**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC.*, et al.,* | Case No. 23-14853 (JKS) |
| Debtors.[1] | **Objection Deadline: December 27, 2023** |

**MONTHLY STAFFING AND COMPENSATION REPORT
OF AP SERVICES, LLC FOR THE PERIOD
FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 16, 2023**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from November 1, 2023 through November 16, 2023 (the "Compensation Period") in accordance with the *Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of Eric Koza as Chief Restructuring Officer and Raymond Li as Deputy Chief Restructuring Officer Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 300].

During the Compensation Period, APS incurred professional fees in the amount of $1,078,958.50 and out-of-pocket expenses in the amount of $2,157.19 for a total amount of $1,081,115.69, as reflected in the attached exhibits.

Dated: December 13, 2023

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ Eric Koza*

By:  Eric Koza
        Partner & Managing Director

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

## <u>EXHIBITS</u>

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of APS for the Period from November 1, 2023 through November 16, 2023:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

# **Exhibit A**

Summary of Professional Fees and Expenses
from November 1, 2023 through November 30, 2023

| | | |
|---|---|---:|
| Professional Fees | $ | 1,085,504.00 |
| Less 50% Travel Fees | | (6,545.50) |
| **Total Current Fees** | | **1,078,958.50** |
| Expenses | | 2,157.19 |
| **Total Professional Fees** | **$** | **1,081,115.69** |

## **Exhibit B**

Summary of Individual Fees, Role and Hours by Professional
from November 1, 2023 through November 30, 2023

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Eric Koza | Partner & Managing Director | Chief Restructuring Officer | $1,400 | 40.4 | $ 56,560.00 |
| Raymond Li | Director | Deputy Chief Restructuring Officer | $1,020 | 65.5 | 66,810.00 |
| Jason Miller | Partner & Managing Director | APS Personnel | $1,140 | 55.4 | 63,156.00 |
| Richard Robbins | Partner | APS Personnel | $1,115 | 84.2 | 93,883.00 |
| James Horgan | Partner | APS Personnel | $1,115 | 9.3 | 10,369.50 |
| Elizabeth S Kardos | Partner | APS Personnel | $800 | 0.3 | 240.00 |
| James McGlynn | Director | APS Personnel | $1,020 | 91.0 | 92,820.00 |
| Eric Deichmann | Director | APS Personnel | $950 | 90.7 | 86,165.00 |
| Alexander Chernov | Director | APS Personnel | $880 | 90.3 | 79,464.00 |
| Michael McCreary | Director | APS Personnel | $880 | 65.4 | 57,552.00 |
| Yuval Shemer | Senior Vice President | APS Personnel | $860 | 59.0 | 50,740.00 |
| Jeffrey R Prasertlum | Senior Vice President | APS Personnel | $735 | 98.8 | 72,618.00 |
| Nitesh Neelanshu | Senior Vice President | APS Personnel | $735 | 151.6 | 111,426.00 |
| Kaitlyn A Sundt | Senior Vice President | APS Personnel | $585 | 1.3 | 760.50 |
| Michael Wagner | Vice President | APS Personnel | $715 | 90.4 | 64,636.00 |
| Aaron Wei | Vice President | APS Personnel | $605 | 120.8 | 73,084.00 |
| Ye Hao | Vice President | APS Personnel | $605 | 165.5 | 100,127.50 |
| Jennifer A Bowes | Vice President | APS Personnel | $485 | 10.5 | 5,092.50 |
| **Total Professional Hours and Fees** | | | | **1,250.0** | **$ 1,085,504.00** |
| Less 50% Travel Fees | | | | | (6,545.50) |
| **Total Professional Fees** | | | | | **$ 1,078,958.50** |

# **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from November 1, 2023 through November 30, 2023

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | JMC | Update critical workstreams tracker | 0.7 |
| 11/01/2023 | EK | Review and respond to emails relating to sale process and confirmation hearing next steps | 1.0 |
| 11/02/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, D.Keasey, V.Semah and K.Edeker (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), M. Boyle (Deloitte), J. McGlynn, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 11/02/2023 | JRP | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, D.Keasey, V.Semah and K.Edeker (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), M. Boyle (Deloitte), J. McGlynn, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 11/02/2023 | NN | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | EK | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | EK | Review lender recovery and calculations and support | 0.5 |
| 11/02/2023 | AC | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, D.Keasey, V.Semah and K.Edeker (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), M. Boyle (Deloitte), J. McGlynn, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.8 |
| 11/02/2023 | AW | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, D.Keasey, V.Semah and K.Edeker (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), M. Boyle (Deloitte), J. McGlynn, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 11/02/2023 | JMC | Update Milestone timeline with feedback from advisor group | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, D.Keasey, V.Semah and K.Edeker (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), M. Boyle (Deloitte), J. McGlynn, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 11/02/2023 | JMC | Update critical workstreams tracker | 0.9 |
| 11/02/2023 | JMC | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | YH | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: addressing the outstanding tasks scheduled for completion this week | 0.4 |
| 11/02/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, D.Keasey, V.Semah and K.Edeker (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), M. Boyle (Deloitte), J. McGlynn, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 11/02/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: addressing the outstanding tasks scheduled for completion this week | 0.4 |
| 11/02/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: addressing the outstanding tasks scheduled for completion this week | 0.4 |
| 11/02/2023 | RR | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/02/2023 | JM | Attend meeting with E. Koza, J. Miller, R. Robbins, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/03/2023 | ED | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 11/03/2023 | JRP | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 11/03/2023 | NN | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 11/03/2023 | AC | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Chapter 11 Process / Case Management
Code:     20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2023 | AW | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 11/03/2023 | JMC | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 11/03/2023 | YH | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 11/03/2023 | RR | Attend meeting with R. Robbins, E. Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 11/05/2023 | EK | Review and respond re: restructuring next steps and confirmation requirements | 1.0 |
| 11/06/2023 | EK | Review bankruptcy timeline and next steps re: sale process | 0.7 |
| 11/07/2023 | YS | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | ED | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | JRP | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/07/2023 | AC | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | RL | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | AW | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | EK | Email correspondence review and respond re: confirmation hearing and requirements | 1.0 |
| 11/07/2023 | EK | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | JMC | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/07/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | YH | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | YH | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | RR | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta and K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/07/2023 | NN | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/07/2023 | JM | Attend meeting with E. Koza, J. Miller, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 11/09/2023 | YS | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/09/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | ED | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/09/2023 | JRP | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/09/2023 | AC | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/09/2023 | RL | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | EK | Review timeline and workstream status for restructuring next steps | 0.7 |
| 11/09/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/09/2023 | AW | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/09/2023 | RR | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | NN | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | YH | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/09/2023 | YH | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), A.Goodman and K.Cohen (both Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/09/2023 | JM | Attend meeting with J. Miller, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 11/10/2023 | YS | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | ED | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | JRP | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | AC | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | EK | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | AW | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | RL | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/10/2023 | JMC | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | RR | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/10/2023 | YH | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/13/2023 | RR | Review of docket for case related issues | 0.7 |
| 11/13/2023 | RR | Respond to various case-related emails and other correspondence | 0.4 |
| 11/14/2023 | YS | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | YS | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/14/2023 | JRP | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/14/2023 | ED | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/14/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/14/2023 | AC | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | AW | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/14/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/14/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 11/14/2023 | EK | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | RL | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | JMC | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/14/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/14/2023 | RR | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | NN | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/14/2023 | YH | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn, A.Goodman (both Guggenheim), C.Marcus, D. Hunter, S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y. Shemer, Y. Hao, and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/14/2023 | YH | Attend meeting with E.Koza, R. Robbins, R. Li, E.Deichmann, J. McGlynn, A.Chernov, J. Prasertlum, Y.Shemer, N. Neelanshu, Y. Hao and A.Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 11/15/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/15/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/15/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/15/2023 | YS | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/15/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Chapter 11 Process / Case Management
Code:        20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/15/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/15/2023 | YH | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/15/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/15/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta and M. Fonseca (all Cyxtera), J. Mendelsohn and A.Goodman (both Guggenheim), C.Marcus, D. Hunter and S.Toth (all Kirkland), R. Li, E.Deichmann, A.Chernov, J. McGlynn, R. Robbins, J. Prasertlum, Y.Shemer, Y. Hao, and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | YS | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | ED | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | JRP | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362PN0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/16/2023 | AC | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | EK | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | AW | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | RL | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | JMC | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | RR | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| 11/16/2023 | YH | Attend meeting with C. Sagasta, M. Fonseca and V.Semah (all Cyxtera), J. Mendelsohn, A.Goodman and K.Cohen (all Guggenheim), C.Marcus and D. Hunter (both Kirkland), E.Koza, J. McGlynn, R. Li, R. Robbins, E.Deichmann, A.Chernov, J. Prasertlum, Y. Shemer, Y. Hao and A.Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.4 |
| **Total Professional Hours** | | | **67.6** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                     Chapter 11 Process / Case Management
Code:                   20003362PN0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 9.1 | 12,740.00 |
| Raymond Li | $1,020 | 4.4 | 4,488.00 |
| Jason Miller | $1,140 | 1.8 | 2,052.00 |
| Richard Robbins | $1,115 | 7.7 | 8,585.50 |
| James McGlynn | $1,020 | 7.5 | 7,650.00 |
| Eric Deichmann | $950 | 5.7 | 5,415.00 |
| Alexander Chernov | $880 | 6.3 | 5,544.00 |
| Yuval Shemer | $860 | 3.5 | 3,010.00 |
| Jeffrey R Prasertlum | $735 | 6.2 | 4,557.00 |
| Nitesh Neelanshu | $735 | 3.3 | 2,425.50 |
| Aaron Wei | $605 | 6.2 | 3,751.00 |
| Ye Hao | $605 | 5.9 | 3,569.50 |
| **Total Professional Hours and Fees** | | **67.6** | **$    63,787.50** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         DIP Financing
Code:       20003362PN0003.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | JRP | Analyze disbursements data for covenant tracking in the DIP budget | 1.5 |
| 11/01/2023 | JRP | Prepare DIP model for next week's budget submission and re-forecast | 2.2 |
| 11/01/2023 | JRP | Analyze Cash Flash report to predict current week variances | 1.2 |
| 11/02/2023 | JRP | Update DIP budget model for latest assumptions | 1.8 |
| 11/03/2023 | JRP | Review weekly variances to prior week in DIP model | 1.8 |
| 11/06/2023 | JRP | Review historical disbursement trends for budget preparation | 1.6 |
| 11/06/2023 | JRP | Analyze professional fee forecast through year end by advisor to understand current run-rates | 1.0 |
| 11/06/2023 | JRP | Analyze preliminary prior week cash flow actuals for budget update | 1.8 |
| 11/07/2023 | JRP | Analyze professional fee invoices end by advisor to understand current  hold backs | 0.6 |
| 11/07/2023 | JRP | Review transaction fee estimates based on latest assumptions provided | 0.8 |
| 11/07/2023 | JRP | Analyze master interest schedule for cash forecast and end of year projections | 1.0 |
| 11/07/2023 | JRP | Review historical disbursement trends for budget preparation | 1.8 |
| 11/07/2023 | JRP | Work with Treasury to analyze customer payment patterns | 1.8 |
| 11/08/2023 | JRP | Prepare additional budget which includes emergence assumptions | 2.2 |
| 11/08/2023 | JRP | Analyze historical cash trends in preparation for DIP budget update | 2.0 |
| 11/08/2023 | JRP | Analyze weekly budget variances to prepare commentary | 2.2 |
| 11/09/2023 | JRP | Prepare collections forecast for DIP budget update | 2.2 |
| 11/09/2023 | JRP | Send DIP budget reporting package to all relevant parties | 0.6 |
| 11/09/2023 | JRP | Prepare disbursements forecast for DIP budget update | 2.4 |
| 11/09/2023 | JRP | Update DIP budget reporting package | 1.8 |
| 11/09/2023 | JRP | Discussion with E. Mena (Cyxtera) re: cash flow forecasting | 1.0 |
| 11/10/2023 | JRP | Review budget to budget variances in preparation for lender advisor call | 2.0 |
| 11/10/2023 | JRP | Discussion with M. Hill (A&M) re: DIP budget variance report | 0.5 |
| 11/10/2023 | JRP | Provide responses to follow up diligence question around new DIP budget | 1.1 |
| 11/10/2023 | JRP | Meeting with Y. Ahmed, N. Watson, and B. Ross (all Houlihan) re: DIP budget variance report | 0.5 |
| 11/13/2023 | JRP | Prepare cash model for current week update | 1.8 |
| 11/13/2023 | JRP | Review of MOR reporting against cash model | 2.2 |
| 11/13/2023 | JRP | Analyze cash flash report to understand weekly variances | 1.8 |
| 11/13/2023 | EK | Review wind down budget and provide edits | 0.5 |
| 11/14/2023 | JRP | Update DIP model with new disbursements forecast | 2.0 |
| 11/14/2023 | JRP | Review of end of case transaction costs and professional fees | 1.7 |
| 11/14/2023 | JRP | Updating DIP model with new collections forecast | 1.8 |
| 11/15/2023 | JRP | Review cash movements in DIP model after updating prior week actuals | 2.2 |
| 11/16/2023 | JRP | Analyze weekly cash update in DIP model | 0.9 |
| 11/16/2023 | JRP | Review of restricted cash accounts for cash forecasting | 1.2 |
| **Total Professional Hours** | | | **53.5** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                                DIP Financing
Code:                              20003362PN0003.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.5 | 700.00 |
| Jeffrey R Prasertlum | $735 | 53.0 | 38,955.00 |
| **Total Professional Hours and Fees** | | **53.5** | **$ 39,655.00** |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Cash / Liquidity Matters
Code:      20003362PN0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | JRP | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K. Sullivan (all Cyxtera), J. McGlynn, N. Neelanshu, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/01/2023 | JRP | Correspond with legal on first lien claims | 0.6 |
| 11/01/2023 | JRP | Develop a professional fee schedule including paid and billed to date by firm | 2.2 |
| 11/01/2023 | NN | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K. Sullivan (all Cyxtera), J. McGlynn, N. Neelanshu, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/01/2023 | JMC | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K. Sullivan (all Cyxtera), J. McGlynn, N. Neelanshu, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/01/2023 | YH | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K. Sullivan (all Cyxtera), J. McGlynn, N. Neelanshu, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/01/2023 | RR | Review proposed payments and prepare monthly required reporting. | 1.2 |
| 11/02/2023 | JRP | Revise professional fee schedule based on latest inputs | 1.2 |
| 11/02/2023 | JRP | Analyze weekly AR detail for payments not fully applied | 1.0 |
| 11/02/2023 | JRP | Review HILCO EL for transaction fee update | 1.2 |
| 11/03/2023 | JRP | Create updated schedule of success fees and transaction fees | 1.2 |
| 11/03/2023 | JRP | Analyze cure payment schedule to align with current cash forecast | 1.8 |
| 11/03/2023 | JRP | Follow up with Treasury on AR details around payments not fully applied | 1.2 |
| 11/03/2023 | RR | Review of proposed payments and confirm proper execution | 0.7 |
| 11/06/2023 | JRP | Review AR detail to identify timing of certain payments not fully applied | 0.8 |
| 11/06/2023 | RR | Prepare for payment approval call | 1.6 |
| 11/07/2023 | RL | Review professional fee schedule and related payment detail | 0.4 |
| 11/07/2023 | RL | Diligence and review success fee calculations | 0.4 |
| 11/07/2023 | RR | Review potential payments and review critical vendor reports | 2.6 |
| 11/08/2023 | JRP | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K.Sullivan (all Cyxtera), J. McGlynn, R. Li,  J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/08/2023 | RL | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K.Sullivan (all Cyxtera), J. McGlynn, R. Li,  J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Cash / Liquidity Matters
Code:      20003362PN0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2023 | RL | Diligence and review professional fee tracker | 0.3 |
| 11/08/2023 | JMC | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K.Sullivan (all Cyxtera), J. McGlynn, R. Li,  J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/08/2023 | YH | Attend meeting with C. Sagasta, E. Mena, C. Remond, J. Francois, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, G. Rodriguez, S. Rocca and K.Sullivan (all Cyxtera), J. McGlynn, R. Li,  J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/09/2023 | JRP | Discussion with J. Prasertlum and R. Li (both APS) re: updated budget | 0.9 |
| 11/09/2023 | JRP | Discussion with J. Prasertlum and R. Li (both APS) re: cash flow variance reporting | 0.6 |
| 11/09/2023 | RL | Discussion with J. Prasertlum and R. Li (both APS) re: updated budget | 0.9 |
| 11/09/2023 | RL | Discussion with J. Prasertlum and R. Li (both APS) re: cash flow variance reporting | 0.6 |
| 11/09/2023 | RL | Diligence and review cash flow variance report | 0.4 |
| 11/10/2023 | JRP | Prepare individual Canadian cash flow forecast | 1.8 |
| 11/13/2023 | RR | Payment file review and professional fee summary development | 1.3 |
| 11/14/2023 | RL | Correspondence with internal team re: professional fees | 0.2 |
| 11/15/2023 | JRP | Review of HL engagement letter for fee structure | 1.0 |
| 11/15/2023 | RL | Attend meeting with N. Fernandez, E.Mena, C. Remond, J. Francois, L. Karahalios, K.Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valde and S.Rocca (all Cyxtera),  J. McGlynn, R. Li, R. Robbins and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/15/2023 | JMC | Attend meeting with N. Fernandez, E.Mena, C. Remond, J. Francois, L. Karahalios, K.Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valde and S.Rocca (all Cyxtera),  J. McGlynn, R. Li, R. Robbins and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/15/2023 | RR | Attend meeting with N. Fernandez, E.Mena, C. Remond, J. Francois, L. Karahalios, K.Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valde and S.Rocca (all Cyxtera),  J. McGlynn, R. Li, R. Robbins and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 11/15/2023 | YH | Attend meeting with N. Fernandez, E.Mena, C. Remond, J. Francois, L. Karahalios, K.Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valde and S.Rocca (all Cyxtera), J. McGlynn, R. Li, R. Robbins and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |

**Total Professional Hours**                                                                                                    **30.9**



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134


Re:               Cash / Liquidity Matters
Code:             20003362PN0003.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 4.0 | 4,080.00 |
| Richard Robbins | $1,115 | 7.8 | 8,697.00 |
| James McGlynn | $1,020 | 1.2 | 1,224.00 |
| Jeffrey R Prasertlum | $735 | 16.3 | 11,980.50 |
| Nitesh Neelanshu | $735 | 0.4 | 294.00 |
| Ye Hao | $605 | 1.2 | 726.00 |
| **Total Professional Hours and Fees** | | **30.9** | **$ 27,001.50** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:             Communication & Meetings with Interested Parties
Code:           20003362PN0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | RL | Diligence and prepare for lender meeting | 0.3 |
| 11/09/2023 | RL | Attend bi-weekly lender meeting | 0.3 |
| **Total Professional Hours** | | | **0.6** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                        Communication & Meetings with Interested Parties
Code:                      20003362PN0003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 0.6 | 612.00 |
| **Total Professional Hours and Fees** | | **0.6** | **$ 612.00** |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20003362PN0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | NN | Prepare support binder for Part 5 (advisor payments sections) of October MOR | 2.0 |
| 11/01/2023 | YH | Review previous July to September pre-petition payment history reports to estimate remaining amount of reserve fund | 1.8 |
| 11/02/2023 | NN | Draft emails to request data for October MOR which supports timely completion of reporting requirements | 1.0 |
| 11/02/2023 | YH | Update crucial vendor summary tracker for payment history to incorporate changes | 1.7 |
| 11/02/2023 | YH | Update MOR 7 support binder for October payment history to include latest A/P register | 2.9 |
| 11/06/2023 | RR | Analysis related to development of the monthly operating reports | 1.4 |
| 11/07/2023 | NN | Review MOR Part 5 support binder against advisor payments tracker to ensure accuracy | 1.0 |
| 11/07/2023 | NN | Update bank balance in October support binder which supports updates to Part 1 | 0.9 |
| 11/07/2023 | NN | Update October MOR support binder for HR related data set which supports Parts 1 & 6 & 7 | 1.0 |
| 11/09/2023 | RR | Report cash balances for Canadian accounts to UST. | 0.8 |
| 11/10/2023 | YH | Start to prepare MOR Part 7 support binder and Oct 2023 crucial vendor payment report | 1.2 |
| 11/11/2023 | YH | Start to prepare for MOR Part 1 support binder | 2.8 |
| 11/11/2023 | YH | Review September 2023 payment history in order to make adjustment | 1.1 |
| 11/11/2023 | YH | Finalize MOR Part 7 support binder and Oct 2023 crucial vendor payment report | 2.9 |
| 11/12/2023 | YH | Start to prepare for MOR Part 1 support binder | 2.8 |
| 11/13/2023 | YH | Start to prepare MOR Part 2&4 support binder | 1.8 |
| 11/13/2023 | NN | Update October MOR template with new trail balance which supports Part 2 and 4 | 1.9 |
| 11/13/2023 | NN | Update October MOR support binder with AR and AP register which supports MOR Part 2 | 1.2 |
| 11/14/2023 | YH | Review current MOR Part 1 support binder to reflect changes | 2.3 |
| 11/14/2023 | YH | Finalize MOR Part 2&4 support binder | 1.3 |
| 11/14/2023 | NN | Update MOR support binder for Part 1 and Part 7 attachments | 1.1 |
| 11/14/2023 | NN | Update MOR variance file and check variances to ensure accuracy in October MOR | 2.3 |
| 11/15/2023 | JRP | Review of MOR report against cash forecast | 2.1 |
| 11/15/2023 | NN | Review manual checks for Part 2 and Part 4 of October MOR for accuracy | 0.9 |
| 11/15/2023 | NN | Update October MOR with Part 2 and Part 4 attachments and checks | 1.6 |
| 11/15/2023 | NN | Incorporate October tax data from Cyxtera team into October MOR support binder | 1.8 |
| 11/15/2023 | NN | Discussion with M. Bond (Cyxtera) re: October MOR and related trial balance | 0.4 |
| 11/15/2023 | RR | Review of critical vendor payment history. | 1.1 |
| 11/15/2023 | YH | Finalize current MOR Part 1 support binder to reflect changes | 0.4 |
| 11/16/2023 | JRP | Provide AP detail in response to MOR diligence | 0.8 |
| 11/16/2023 | NN | Draft MOR related emails to initiate reviews of October MOR PDFs | 0.6 |
| 11/16/2023 | NN | Draft email to R. Robbins (APS) with supporting MOR details to initiate review of October MOR | 0.6 |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20003362PN0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/16/2023 | NN | Check October MOR support binder to ensure consistency in reported figures | 1.9 |
| 11/16/2023 | NN | Create PDF copies of October MOR with supporting attachments | 1.0 |
| 11/16/2023 | NN | Check MOR part 1 support binder to understand DC Holding cash reconciliation and ensure accuracy | 0.9 |
| 11/16/2023 | RR | Review of monthly operating reports | 2.4 |
| **Total Professional Hours** | | | **53.7** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                          U.S. Trustee / Court Reporting Requirements
Code:                        20003362PN0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Richard Robbins | $1,115 | 5.7 | 6,355.50 |
| Jeffrey R Prasertlum | $735 | 2.9 | 2,131.50 |
| Nitesh Neelanshu | $735 | 22.1 | 16,243.50 |
| Ye Hao | $605 | 23.0 | 13,915.00 |
| **Total Professional Hours and Fees** | | **53.7** | **$    38,645.50** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | ED | Review final APA and closing workstream trackers | 1.6 |
| 11/01/2023 | ED | Participate in call with C. Sagasta (Cyxtera) to discuss closing workstreams | 0.2 |
| 11/01/2023 | ED | Review and update PMO deck for closing workstreams | 1.1 |
| 11/01/2023 | ED | Participate in call with E. Deichmann, J. McGlynn, R. Robbins to discuss closing workstreams | 1.4 |
| 11/01/2023 | ED | Attend meeting with N J. Mendelsohn and A. Goodman (both Guggenheim), B. Nakhaimousa, D. Hunter (both Kirkland), E. Deichmann, and J. McGlynn (both APS) re: Planning and timeline for post signing | 0.5 |
| 11/01/2023 | AC | Review asset purchase agreement | 0.5 |
| 11/01/2023 | JMC | Attend meeting with J. McGlynn and A.Chernov (both APS) re: assumed and excluded liabilities | 0.3 |
| 11/01/2023 | AC | Attend meeting with J. McGlynn and A.Chernov (both APS) re: assumed and excluded liabilities | 0.3 |
| 11/01/2023 | AC | Prepare information re: cash and NWC estimates for lenders advisors | 0.3 |
| 11/01/2023 | AC | Review assumed and excluded liabilities under the APA | 0.8 |
| 11/01/2023 | JMC | Create resource planning for post signing activities | 1.2 |
| 11/01/2023 | JMC | Respond to Lender Advisor questions re: NWC | 0.4 |
| 11/01/2023 | JMC | Create presentation for PMO for transaction activities | 1.3 |
| 11/01/2023 | JMC | Create 'rules of the road' presentation for Company | 0.8 |
| 11/01/2023 | JMC | Participate in call with E. Deichmann, J. McGlynn, R. Robbins to discuss closing workstreams | 1.4 |
| 11/01/2023 | JMC | Attend meeting with N J. Mendelsohn and A. Goodman (both Guggenheim), B. Nakhaimousa, D. Hunter (both Kirkland), E. Deichmann, and J. McGlynn (both APS) re: Planning and timeline for post signing | 0.5 |
| 11/01/2023 | JMC | Create milestone timeline for post signing activities | 1.2 |
| 11/01/2023 | RR | Participate in call with E. Deichmann, J. McGlynn, R. Robbins to discuss closing workstreams | 1.4 |
| 11/02/2023 | JRP | Discussion with J. Horgan, E. Deichmann, J. Prasertlum, J. McGlynn, R. Robbins and Y. Hao (all APS) re: work plan for transaction tracker | 0.3 |
| 11/02/2023 | JRP | Discussion with J. McGlynn E. Deichmann and J. Prasertlum (all APS) re: Remaining lease negotiations update | 0.2 |
| 11/02/2023 | JRP | Discussion with J. McGlynn and J. Prasertlum (both APS) re: Professional Fee Schedule for Lender Advisors | 0.3 |
| 11/02/2023 | JRP | Review recovery analysis for external sharing | 1.1 |
| 11/02/2023 | ED | Discussion with J. McGlynn E. Deichmann and J. Prasertlum (all APS) re: Remaining lease negotiations update | 0.2 |
| 11/02/2023 | ED | Participate in internal call with J. McGlynn, J. Horgan, E. Deichmann (all APS) re: accounting transition workstream | 0.4 |
| 11/02/2023 | ED | Attend meeting with L. Karahalios, A. Harris, H. Randolph (all Cyxtera), E. Deichmann, and J. McGlynn (both APS) re: Billing and contract separation for transitioning customers | 0.3 |
| 11/02/2023 | ED | Discussion with J. McGlynn and E. Deichmann (both APS) re: Transaction PMO kick off and  planning | 0.5 |
| 11/02/2023 | ED | Discussion with J. Horgan, E. Deichmann, J. Prasertlum, J. McGlynn, R. Robbins and Y. Hao (all APS) re: work plan for transaction tracker | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | ED | Attend meeting with E. Miranda, G. Rodriguez, M. Bond (all Cyxtera), E. Deichmann, J. Horgan and J. McGlynn (all APS) re: Transaction planning for Accounting | 1.5 |
| 11/02/2023 | ED | Attend meeting with E.Deichmann and Y. Hao (both APS) re: Overview of transaction tracker workstream introduction -HR/IT Related | 0.6 |
| 11/02/2023 | EK | Review sale transaction key workstreams and next steps | 1.2 |
| 11/02/2023 | AC | Review AR agings and collection projections for NWC | 0.5 |
| 11/02/2023 | JMC | Discussion with J. Horgan, E. Deichmann, J. Prasertlum, J. McGlynn, R. Robbins and Y. Hao (all APS) re: work plan for transaction tracker | 0.3 |
| 11/02/2023 | JMC | Update Transaction PMO presentation for meeting following day | 0.6 |
| 11/02/2023 | JMC | Discussion with J. McGlynn and J. Prasertlum (both APS) re: Professional Fee Schedule for Lender Advisors | 0.3 |
| 11/02/2023 | JMC | Updates to post signing planning tracker | 0.9 |
| 11/02/2023 | JMC | Discussion with J. McGlynn and E. Deichmann (both APS) re: Transaction PMO kick off and  planning | 0.5 |
| 11/02/2023 | JMC | Review professional fee analysis requested by Lender Advisors | 0.3 |
| 11/02/2023 | JMC | Attend meeting with E. Miranda, G. Rodriguez, M. Bond (all Cyxtera), E. Deichmann, J. Horgan and J. McGlynn (all APS) re: Transaction planning for Accounting | 1.5 |
| 11/02/2023 | JMC | Attend meeting with L. Karahalios, A. Harris, H. Randolph (all Cyxtera), E. Deichmann, and J. McGlynn (both APS) re: Billing and contract separation for transitioning customers | 0.3 |
| 11/02/2023 | JMC | Read APA for operating covenants to share with Company | 0.6 |
| 11/02/2023 | JMC | Prepare post signing critical workstreams and milestones presentation | 0.7 |
| 11/02/2023 | JMC | Discussion with J. McGlynn E. Deichmann and J. Prasertlum (all APS) re: Remaining lease negotiations update | 0.2 |
| 11/02/2023 | JMC | Research claims reserves per questions from Lender Advisors | 0.3 |
| 11/02/2023 | JMC | Prepare for call with Accounting/Finance on transaction tracker | 0.4 |
| 11/02/2023 | JMC | Participate in internal call with J. McGlynn, J. Horgan, E. Deichmann (all APS) re: accounting transition workstream | 0.4 |
| 11/02/2023 | YH | Attend meeting with E.Deichmann and Y. Hao (both APS) re: Overview of transaction tracker workstream introduction -HR/IT Related | 0.6 |
| 11/02/2023 | YH | Discussion with J. Horgan, E. Deichmann, J. Prasertlum, J. McGlynn, R. Robbins and Y. Hao (all APS) re: work plan for transaction tracker | 0.3 |
| 11/02/2023 | RR | Discussion with J. Horgan, E. Deichmann, J. Prasertlum, J. McGlynn, R. Robbins and Y. Hao (all APS) re: work plan for transaction tracker | 0.3 |
| 11/02/2023 | JH | Attend meeting with E. Miranda, G. Rodriguez, M. Bond (all Cyxtera), E. Deichmann, J. Horgan and J. McGlynn (all APS) re: Transaction planning for Accounting | 1.5 |
| 11/02/2023 | JH | Participate in internal call with J. McGlynn, J. Horgan, E. Deichmann (all APS) re: accounting transition workstream | 0.4 |
| 11/03/2023 | ED | Update transaction tracker | 1.0 |
| 11/03/2023 | ED | Review PMO intro deck | 0.7 |
| 11/03/2023 | ED | Participate in call with A. Goodman, K. Cohen (both Guggenheim), E. Deichmann, J. McGlynn (both APS) re: closing preparations | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2023 | ED | Review final APA and schedules | 1.3 |
| 11/03/2023 | ED | Discussion with E. Deichmann and J. McGlynn (both APS) re: Transaction tracker planning | 0.2 |
| 11/03/2023 | ED | Participate in call with J. McGlynn, E. Deichmann (both APS), V. Semah, C. Sagasta, M. Fonseca (all Cyxtera) to discuss establishing a PMO for the sale transactions | 0.8 |
| 11/03/2023 | ED | Review purchaser post-signing diligence trackers | 0.7 |
| 11/03/2023 | ED | Discussion with J. McGlynn, E. Deichmann and J. Horgan (all APS) re: Transaction workstream planning for Accounting | 0.5 |
| 11/03/2023 | JMC | Discussion with J. McGlynn and E. Deichmann (both APS) re: Transaction planning | 0.7 |
| 11/03/2023 | ED | Discussion with J. McGlynn and E. Deichmann (both APS) re: Transaction planning | 0.7 |
| 11/03/2023 | ED | Review and summarize interim operating covenants | 1.2 |
| 11/03/2023 | JRP | Discussion with J. Prasertlum and J. McGlynn (both APS) re: Professional Fee forecast | 0.3 |
| 11/03/2023 | JRP | Attend meeting with A.Chernov and J. Prasertlum (both APS) re: AR agings | 0.2 |
| 11/03/2023 | AC | Attend meeting with A.Chernov and J. Prasertlum (both APS) re: AR agings | 0.2 |
| 11/03/2023 | AC | Review AR agings and collection projections for NWC | 1.2 |
| 11/03/2023 | JMC | Participate in call with J. McGlynn, E. Deichmann (both APS), V. Semah, C. Sagasta, M. Fonseca (all Cyxtera) to discuss establishing a PMO for the sale transactions | 0.8 |
| 11/03/2023 | JMC | Discussion with J. Prasertlum and J. McGlynn (both APS) re: Professional Fee forecast | 0.3 |
| 11/03/2023 | JMC | Perform updated to 'rules of the road' presentation | 0.4 |
| 11/03/2023 | JMC | Review transaction tracker before sharing with company | 0.6 |
| 11/03/2023 | JMC | Perform updates to pre-close planning documents for sharing with company | 1.2 |
| 11/03/2023 | JMC | Discussion with E. Deichmann and J. McGlynn (both APS) re: Transaction tracker planning | 0.2 |
| 11/03/2023 | JMC | Review operational covenants slides before sharing with company | 0.7 |
| 11/03/2023 | EK | Discussion with E. Koza and J. McGlynn (both APS) re: Panning and status for activities to close | 0.3 |
| 11/03/2023 | JMC | Discussion with E. Koza and J. McGlynn (both APS) re: Panning and status for activities to close | 0.3 |
| 11/03/2023 | JMC | Perform updates to Transition PMO materials based on company feedback | 0.8 |
| 11/03/2023 | JMC | Participate in call with A. Goodman, K. Cohen (both Guggenheim), E. Deichmann, J. McGlynn (both APS) re: closing preparations | 0.4 |
| 11/03/2023 | JMC | Discussion with J. McGlynn, E. Deichmann and J. Horgan (all APS) re: Transaction workstream planning for Accounting | 0.5 |
| 11/03/2023 | JMC | Perform updates to PMO structure deck based on feedback from company | 0.4 |
| 11/03/2023 | JMC | Review updated professional fee success fee analysis for Lender Advisors | 0.3 |
| 11/03/2023 | JMC | Review lease amendments and schedules for pre-closing operational covenants | 0.4 |
| 11/03/2023 | JMC | Perform update to critical milestones based on feedback from company | 0.6 |
| 11/03/2023 | EK | Review key workstreams and next steps relating to confirmation and effective date and close | 1.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Asset Disposition
Code:     20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/03/2023 | JH | Discussion with J. McGlynn, E. Deichmann and J. Horgan (all APS) re: Transaction workstream planning for Accounting | 0.5 |
| 11/04/2023 | JMC | Call with J. Ross (Kirkland) re: Rules of the road document | 0.3 |
| 11/06/2023 | YS | Setting up access to Cyxtera VDR | 0.2 |
| 11/06/2023 | YS | Meeting with J. McGlynn, Y.Shemer (both APS) re: deal execution tasks / PMO activities | 0.2 |
| 11/06/2023 | YS | Update Transaction Tracker in preparation for internal catch up sessions with different teams for execution post signing | 0.4 |
| 11/06/2023 | YS | Meeting with E. Deichmann, J. McGlynn, Y. Hao, Y. Shemer (all APS) re: deal execution tasks / PMO activities | 0.6 |
| 11/06/2023 | ED | Set up PMO project mailbox | 0.8 |
| 11/06/2023 | ED | Attend meeting with E. Koza, R. Robbins E. Deichmann, and J. McGlynn (all APS) re: Planning and timeline for pre-closing activities | 0.5 |
| 11/06/2023 | ED | Prepare operating covenants draft deck | 2.0 |
| 11/06/2023 | ED | Attend meeting with K. Cohen and A. Goodman (both Guggenheim), E. Deichmann, J. McGlynn (both APS) re: Process for due diligence requests | 0.3 |
| 11/06/2023 | ED | Meeting with E. Deichmann, J. McGlynn, Y. Hao, Y. Shemer (all APS) re: deal execution tasks / PMO activities | 0.6 |
| 11/06/2023 | ED | Discussion with E. Deichmann, and J. McGlynn (both APS) re: Next steps for implementing PMO | 0.8 |
| 11/06/2023 | EK | Attend meeting with E. Koza, R. Robbins E. Deichmann, and J. McGlynn (all APS) re: Planning and timeline for pre-closing activities | 0.5 |
| 11/06/2023 | JMC | Meeting with E. Deichmann, J. McGlynn, Y. Hao, Y. Shemer (all APS) re: deal execution tasks / PMO activities | 0.6 |
| 11/06/2023 | JMC | Meeting with J. McGlynn, Y.Shemer (both APS) re: deal execution tasks / PMO activities | 0.2 |
| 11/06/2023 | JMC | Develop communication process for transaction PMO | 1.2 |
| 11/06/2023 | JMC | Attend meeting with E. Koza, R. Robbins E. Deichmann, and J. McGlynn (all APS) re: Planning and timeline for pre-closing activities | 0.5 |
| 11/06/2023 | JMC | Research external referral contract rejection questions from Company | 0.4 |
| 11/06/2023 | JMC | Discussion with E. Deichmann, and J. McGlynn (both APS) re: Next steps for implementing PMO | 0.8 |
| 11/06/2023 | JMC | Review Oct time entries for updates to professional fee forecast | 0.4 |
| 11/06/2023 | JMC | Perform updates to the transaction tracker | 0.8 |
| 11/06/2023 | JMC | Attend meeting with K. Cohen and A. Goodman (both Guggenheim), E. Deichmann, J. McGlynn (both APS) re: Process for due diligence requests | 0.3 |
| 11/06/2023 | JMC | Perform updates to the PMO structure based on received feedback | 0.4 |
| 11/06/2023 | JMC | Perform updates to the transaction tracker to align with milestones | 0.6 |
| 11/06/2023 | JMC | Perform updates to critical milestones tracker for new dates | 1.1 |
| 11/06/2023 | YH | Meeting with E. Deichmann, J. McGlynn, Y. Hao, Y. Shemer (all APS) re: deal execution tasks / PMO activities | 0.6 |
| 11/06/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: open cure schedule work items | 0.6 |
| 11/06/2023 | RR | Attend meeting with E. Koza, R. Robbins E. Deichmann, and J. McGlynn (all APS) re: Planning and timeline for pre-closing activities | 0.5 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
| Code: | 20003362PN0003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/07/2023 | YS | Prepare APA execution items towards closing | 0.7 |
| 11/07/2023 | YS | Attend meeting with C. Sagasta, M.Pol, E. Mena, G. Rodriguez, E. Miranda, M.Sacles, K.Ulrich. H. Xu, N. Fernandez and F.Barnett (all Cyxtera), J. Horgan, E. Deichmann, J. McGlynn, R. Li, J. Prasertlum, Y.Shemer and Y. Hao (all APS) re: Discussion on transaction execution update and next steps | 0.7 |
| 11/07/2023 | YS | Attend a meeting with J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: presentation of transaction execution status to the steering committee | 0.3 |
| 11/07/2023 | YS | Summarize meetings with Cyxtera team re: deal execution | 1.2 |
| 11/07/2023 | YS | Attend meeting with D. Cardenas, F. Cabal (both Cyxtera), E. Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for operations related workstream update | 0.6 |
| 11/07/2023 | YS | Attend meeting with client, E. Deichmann, J. McGlynn, J. Horgan, Y. Shemer (all APS) re: Weekly transaction update - accounting | 0.6 |
| 11/07/2023 | YS | Attend meeting with E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/07/2023 | YS | Coordinate recurring meeting for transaction execution | 1.2 |
| 11/07/2023 | ED | Attend meeting with C. Sagasta, M.Pol, E. Mena, G. Rodriguez, E. Miranda, M.Sacles, K.Ulrich. H. Xu, N. Fernandez and F.Barnett (all Cyxtera), J. Horgan, E. Deichmann, J. McGlynn, R. Li, J. Prasertlum, Y.Shemer and Y. Hao (all APS) re: Discussion on transaction execution update and next steps | 0.7 |
| 11/07/2023 | ED | Schedule PMO workstream meetings | 0.9 |
| 11/07/2023 | ED | Complete materials for lease savings estimates | 1.0 |
| 11/07/2023 | ED | Attend meeting with client, E. Deichmann, J. McGlynn, J. Horgan, Y. Shemer (all APS) re: Weekly transaction update - accounting | 0.6 |
| 11/07/2023 | ED | Attend meeting with E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/07/2023 | ED | Attend meeting with D. Cardenas, F. Cabal (both Cyxtera), E. Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for operations related workstream update | 0.6 |
| 11/07/2023 | ED | Discussion with J. McGlynn and E. Deichmann (both APS) re: Next steps on transaction PMO after meeting with company | 0.4 |
| 11/07/2023 | ED | Attend a meeting with J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: presentation of transaction execution status to the steering committee | 0.3 |
| 11/07/2023 | JRP | Attend meeting with A.Chernov and J. Prasertlum (both APS) re: accounts receivable and NWC | 0.2 |
| 11/07/2023 | JRP | Attend meeting with C. Sagasta, M.Pol, E. Mena, G. Rodriguez, E. Miranda, M.Sacles, K.Ulrich. H. Xu, N. Fernandez and F.Barnett (all Cyxtera), J. Horgan, E. Deichmann, J. McGlynn, R. Li, J. Prasertlum, Y.Shemer and Y. Hao (all APS) re: Discussion on transaction execution update and next steps | 0.7 |
| 11/07/2023 | AC | Attend meeting with A.Chernov and J. Prasertlum (both APS) re: accounts receivable and NWC | 0.2 |
| 11/07/2023 | RL | Diligence and review APA correspondences and update on process status | 1.3 |
| 11/07/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: Transaction PMO planning updates | 0.7 |
| 11/07/2023 | RL | Diligence and review draft project management office presentation | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/07/2023 | RL | Attend meeting with C. Sagasta, M.Pol, E. Mena, G. Rodriguez, E. Miranda, M.Sacles, K.Ulrich. H. Xu, N. Fernandez and F.Barnett (all Cyxtera), J. Horgan, E. Deichmann, J. McGlynn, R. Li, J. Prasertlum, Y.Shemer and Y. Hao (all APS) re: Discussion on transaction execution update and next steps | 0.7 |
| 11/07/2023 | JH | Attend meeting with C. Sagasta, M.Pol, E. Mena, G. Rodriguez, E. Miranda, M.Sacles, K.Ulrich. H. Xu, N. Fernandez and F.Barnett (all Cyxtera), J. Horgan, E. Deichmann, J. McGlynn, R. Li, J. Prasertlum, Y.Shemer and Y. Hao (all APS) re: Discussion on transaction execution update and next steps | 0.7 |
| 11/07/2023 | JH | Attend meeting with client, E. Deichmann, J. McGlynn, J. Horgan, Y. Shemer (all APS) re: Weekly transaction update - accounting | 0.6 |
| 11/07/2023 | JMC | Attend a meeting with J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: presentation of transaction execution status to the steering committee | 0.3 |
| 11/07/2023 | JMC | Attend meeting with D. Cardenas, F. Cabal (both Cyxtera), E. Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for operations related workstream update | 0.6 |
| 11/07/2023 | JMC | Attend meeting with E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/07/2023 | JMC | Perform updates to PMO deck based on additional company feedback | 0.6 |
| 11/07/2023 | JMC | Attend meeting with client, E. Deichmann, J. McGlynn, J. Horgan, Y. Shemer (all APS) re: Weekly transaction update - accounting | 0.6 |
| 11/07/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: Transaction PMO planning updates | 0.7 |
| 11/07/2023 | JMC | Review plan objections filed on docket for transition impact | 0.4 |
| 11/07/2023 | JMC | Develop draft of diligence and communication process with Buyers | 0.7 |
| 11/07/2023 | JMC | Finalize PMO deck for communication within Company | 0.8 |
| 11/07/2023 | JMC | Attend meeting with C. Sagasta, M.Pol, E. Mena, G. Rodriguez, E. Miranda, M.Sacles, K.Ulrich. H. Xu, N. Fernandez and F.Barnett (all Cyxtera), J. Horgan, E. Deichmann, J. McGlynn, R. Li, J. Prasertlum, Y.Shemer and Y. Hao (all APS) re: Discussion on transaction execution update and next steps | 0.7 |
| 11/07/2023 | JMC | Discussion with J. McGlynn and E. Deichmann (both APS) re: Next steps on transaction PMO after meeting with company | 0.4 |
| 11/07/2023 | JMC | Review project level reporting for transaction PMO | 0.3 |
| 11/07/2023 | JMC | Prepare with bi-weekly call with Company and Advisors | 0.5 |
| 11/07/2023 | YH | Attend meeting with D. Cardenas, F. Cabal (both Cyxtera), E. Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for operations related workstream update | 0.6 |
| 11/07/2023 | YH | Attend meeting with E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/07/2023 | YH | Attend meeting with C. Sagasta, M.Pol, E. Mena, G. Rodriguez, E. Miranda, M.Sacles, K.Ulrich. H. Xu, N. Fernandez and F.Barnett (all Cyxtera), J. Horgan, E. Deichmann, J. McGlynn, R. Li, J. Prasertlum, Y.Shemer and Y. Hao (all APS) re: Discussion on transaction execution update and next steps | 0.7 |
| 11/08/2023 | YS | Attend meeting with client and J. McGlynn, Y.Shemer (both APS) re: Weekly transaction update - tax | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/08/2023 | YS | Attend meeting with client and J. McGlynn, E. Deichmann, R. Li, R. Robbins, N. Neelanshu, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.6 |
| 11/08/2023 | YS | Write notes to tax meeting earlier today | 0.4 |
| 11/08/2023 | YS | Attend meeting with R. Li, E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.9 |
| 11/08/2023 | YS | Set up PMO email address | 0.2 |
| 11/08/2023 | YS | Address due diligence requests received from buyer | 1.9 |
| 11/08/2023 | YS | Attend meeting with F. Barnett, K. Ulrich (both Cyxtera), E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for HR related workstream update | 0.8 |
| 11/08/2023 | ED | Review proposed LHR1 transaction steps | 1.0 |
| 11/08/2023 | ED | Attend meeting with R. Li, E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.9 |
| 11/08/2023 | ED | Attend meeting with F. Barnett, K. Ulrich (both Cyxtera), E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for HR related workstream update | 0.8 |
| 11/08/2023 | ED | Review schedules for employment services agreement treatment | 0.4 |
| 11/08/2023 | ED | Attend transition steerco call with M. Fonseca and C. Sagasta (both Cyxtera), J. McGlynn, E. Deichmann and R. Li (all APS) | 0.4 |
| 11/08/2023 | ED | Discussion with J. McGlynn and E. Deichmann (both APS) re: PMO update agenda for call with Company | 0.3 |
| 11/08/2023 | ED | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: PMO coordination protocol with buyers | 0.8 |
| 11/08/2023 | ED | Review PwC data request list | 0.8 |
| 11/08/2023 | ED | Attend meeting with client and J. McGlynn, E. Deichmann, R. Li, R. Robbins, N. Neelanshu, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.6 |
| 11/08/2023 | AC | Prepare diligence materials | 0.6 |
| 11/08/2023 | RL | Diligence and review transaction PMO materials | 1.2 |
| 11/08/2023 | RL | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: PMO coordination protocol with buyers | 0.8 |
| 11/08/2023 | RL | Attend meeting with client and J. McGlynn, E. Deichmann, R. Li, R. Robbins, N. Neelanshu, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.6 |
| 11/08/2023 | RL | Diligence and review recovery waterfall | 0.4 |
| 11/08/2023 | RL | Attend meeting with R. Li, E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.9 |
| 11/08/2023 | RL | Attend transition steerco call with M. Fonseca and C. Sagasta (both Cyxtera), J. McGlynn, E. Deichmann and R. Li (all APS) | 0.4 |
| 11/08/2023 | JMC | Discussion with J. McGlynn and E. Deichmann (both APS) re: PMO update agenda for call with Company | 0.3 |
| 11/08/2023 | JMC | Update diligence process document based on advisor feedback | 0.4 |
| 11/08/2023 | JMC | Perform updates to the Tax transaction tracker per calls with Company | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            Asset Disposition
Code:          20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2023 | JMC | Attend meeting with R. Li, E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.9 |
| 11/08/2023 | JMC | Perform updates for the PMO for the workstream calls | 0.7 |
| 11/08/2023 | JMC | Review Koza declaration and provide comments re: the same | 0.6 |
| 11/08/2023 | JMC | Attend transition steerco call with M. Fonseca and C. Sagasta (both Cyxtera), J. McGlynn, E. Deichmann and R. Li (all APS) | 0.4 |
| 11/08/2023 | JMC | Attend meeting with client and J. McGlynn, E. Deichmann, R. Li, R. Robbins, N. Neelanshu, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.6 |
| 11/08/2023 | JMC | Discussion with K. Cohan (Guggenheim) re: Diligence process hand off to PMO | 0.3 |
| 11/08/2023 | JMC | Attend meeting with client and J. McGlynn, Y.Shemer (both APS) re: Weekly transaction update - tax | 0.4 |
| 11/08/2023 | JMC | Prepare for PMO update call with V. Semah (Cyxtera) | 0.3 |
| 11/08/2023 | JMC | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: PMO coordination protocol with buyers | 0.8 |
| 11/08/2023 | JMC | Attend meeting with F. Barnett, K. Ulrich (both Cyxtera), E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for HR related workstream update | 0.8 |
| 11/08/2023 | JMC | Prepare updates for meeting with Transaction SteerCo. | 0.9 |
| 11/08/2023 | JMC | Meeting with V. Semah (Cyxtera) re: PMO updates and planning | 0.4 |
| 11/08/2023 | NN | Attend meeting with client and J. McGlynn, E. Deichmann, R. Li, R. Robbins, N. Neelanshu, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.6 |
| 11/08/2023 | RR | Attend meeting with client and J. McGlynn, E. Deichmann, R. Li, R. Robbins, N. Neelanshu, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.6 |
| 11/08/2023 | YH | Update due diligence tracker to consolidate existing separate trackers for different counterparties | 0.6 |
| 11/08/2023 | YH | Attend meeting with R. Li, E.Deichmann, J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.9 |
| 11/08/2023 | YH | Attend meeting with F. Barnett, K. Ulrich (both Cyxtera), E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for HR related workstream update | 0.8 |
| 11/09/2023 | YS | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 0.3 |
| 11/09/2023 | YS | Update due diligence tracker for the Cyxtera deal | 2.4 |
| 11/09/2023 | YS | Coordinate meetings for transaction workstreams | 0.1 |
| 11/09/2023 | YS | Prepare project gantt | 1.2 |
| 11/09/2023 | YS | Attend meeting with K.Cohen (Guggenheim), Y.Shemer and  Y. Hao (both APS) re: Discussion on VDR and due diligence tracker open items and next steps | 0.4 |
| 11/09/2023 | YS | Attend meeting with R. Li, E.Deichmann, J. McGlynn (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/09/2023 | YS | Attend meeting with D. Keasey, M. Seaton (both Cyxtera), E. Deichmann,  Y. Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for sales related workstream update | 0.2 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/09/2023 | ED | Attend meeting with D. Keasey, M. Seaton (both Cyxtera), E. Deichmann, Y. Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for sales related workstream update | 0.2 |
| 11/09/2023 | ED | Collect and document notes from structure meeting | 1.2 |
| 11/09/2023 | ED | Participate in call with V. Semah (Cyxtera), T. Ackerman (Paul Weiss), L. Williams (Brookfield) and others to discuss post-closing corporate structure | 1.0 |
| 11/09/2023 | ED | Attend meeting with R. Li, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/09/2023 | ED | Review diligence trackers and progress | 0.6 |
| 11/09/2023 | RL | Attend meeting with R. Li, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/09/2023 | RL | Correspondence with internal team and buyer re: process coordination | 0.6 |
| 11/09/2023 | JH | Respond to updates from E. Deichmann (APS) re: transaction accounting issues from call with C. Sagasta, others (CYXT) | 0.4 |
| 11/09/2023 | RL | Diligence and review PMO status tracker | 0.4 |
| 11/09/2023 | YH | Attend meeting with K.Cohen (Guggenheim), Y.Shemer and Y. Hao (both APS) re: Discussion on VDR and due diligence tracker open items and next steps | 0.4 |
| 11/09/2023 | YH | Attend meeting with D. Keasey, M. Seaton (both Cyxtera), E. Deichmann, Y. Shemer and Y. Hao (all APS) re: Weekly touch base call with Cyxtera team for sales related workstream update | 0.2 |
| 11/09/2023 | YH | Attend meeting with A.allen and G.BlankenBeckler (both Cyxtera) re: Walkthrough session Part 16 - to discuss cure amount adjustment in order to bridge the gap for open A/P amount | 0.7 |
| 11/09/2023 | YH | Improve due diligence tracker to consolidate existing separate trackers for different counterparties | 1.4 |
| 11/09/2023 | YH | Attend meeting with R. Li, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/09/2023 | YH | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 0.3 |
| 11/10/2023 | YS | Update due diligence tracker for the Cyxtera deal | 1.1 |
| 11/10/2023 | YS | Attend meeting with R. Li, E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.7 |
| 11/10/2023 | YS | Attend meeting with K.Cohen (Guggenheim), E. Deichmann, Y. Shemer and Y. Hao (all APS) re: Discussion on VDR and due diligence tracker follow up questions and open items | 0.5 |
| 11/10/2023 | YS | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Discussion on daily PMO related tasks and to do list | 1.1 |
| 11/10/2023 | YS | Update deferred revenue summary for NWC analysis | 1.9 |
| 11/10/2023 | YS | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda. | 1.1 |
| 11/10/2023 | ED | Review site purchase / sale plans | 0.8 |
| 11/10/2023 | ED | Attend meeting with R. Li, E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.7 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/10/2023 | ED | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: preparation for Brookfield call | 0.2 |
| 11/10/2023 | ED | Discussion with E. Deichmann and R. Li (both APS) re: debrief of Brookfield call | 0.2 |
| 11/10/2023 | ED | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: debrief of Brookfield call | 0.3 |
| 11/10/2023 | ED | Attend call with Brookfield and J. McGlynn, E. Deichmann and R. Li (all APS) re: priorities and coordination | 0.5 |
| 11/10/2023 | ED | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: winddown budget | 1.0 |
| 11/10/2023 | ED | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and  Y. Hao (all APS) re: Discussion on daily PMO related tasks and to do list | 1.1 |
| 11/10/2023 | ED | Attend meeting with K.Cohen (Guggenheim), E. Deichmann, Y. Shemer and  Y. Hao (all APS) re: Discussion on VDR and due diligence tracker follow up questions and open items | 0.5 |
| 11/10/2023 | EK | Email correspondence re: sale transaction closing tracker and next steps | 0.6 |
| 11/10/2023 | AC | Prepare diligence materials | 0.5 |
| 11/10/2023 | RL | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: preparation for Brookfield call | 0.2 |
| 11/10/2023 | RL | Attend meeting with R. Li, E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.7 |
| 11/10/2023 | RL | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: debrief of Brookfield call | 0.3 |
| 11/10/2023 | RL | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: winddown budget | 1.0 |
| 11/10/2023 | RL | Attend call with Brookfield and J. McGlynn, E. Deichmann and R. Li (all APS) re: priorities and coordination | 0.5 |
| 11/10/2023 | RL | Discussion with E. Deichmann and R. Li (both APS) re: debrief of Brookfield call | 0.2 |
| 11/10/2023 | JMC | Perform updates on PMO transition workplan | 0.6 |
| 11/10/2023 | JMC | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: debrief of Brookfield call | 0.3 |
| 11/10/2023 | JMC | Review status of due diligence for Buyers and provide feedback on next steps | 0.8 |
| 11/10/2023 | JMC | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and  Y. Hao (all APS) re: Discussion on daily PMO related tasks and to do list | 1.1 |
| 11/10/2023 | JMC | Coordination of Buyer planning meeting | 0.4 |
| 11/10/2023 | JMC | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: winddown budget | 1.0 |
| 11/10/2023 | JMC | Attend meeting with R. Li, E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.7 |
| 11/10/2023 | JMC | Prepare email summary for management re: calls with Buyers and counsel on transition | 0.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2023 | JMC | Review operational covenant feedback from counsel for distribution to company | 0.6 |
| 11/10/2023 | JMC | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: preparation for Brookfield call | 0.2 |
| 11/10/2023 | JMC | Attend call with Brookfield and J. McGlynn, E. Deichmann and R. Li (all APS) re: priorities and coordination | 0.5 |
| 11/10/2023 | YH | Attend meeting with K.Cohen (Guggenheim), E. Deichmann, Y. Shemer and Y. Hao (all APS) re: Discussion on VDR and due diligence tracker follow up questions and open items | 0.5 |
| 11/10/2023 | YH | Review all previous PMO communications with counterparties in order to consolidate into DD tracker | 2.9 |
| 11/10/2023 | YH | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda. | 1.1 |
| 11/10/2023 | YH | Attend meeting with R. Li, E. Deichmann, J. McGlynn, Y. Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.7 |
| 11/12/2023 | YH | Update consolidated due diligence tracker to include all counterparties for PMO related tasks | 2.9 |
| 11/13/2023 | YS | Review PR for the sale approval and confirmation release | 0.2 |
| 11/13/2023 | YS | Review transaction tracker for the Cyxtera deal based on emails received today | 0.9 |
| 11/13/2023 | YS | Update transaction due diligence tracker for the Cyxtera deal | 2.4 |
| 11/13/2023 | YS | Attend a call with client and R. Robbins, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Legal Workstream | 0.3 |
| 11/13/2023 | YS | Attend meeting with Y.Shemer, Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 1.2 |
| 11/13/2023 | YS | Update minutes for legal workstream call | 0.3 |
| 11/13/2023 | YS | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/13/2023 | ED | Attend meeting with N. Fonseca, V. Semah, M. Fonseca and C. Sagasta (all Cyxtera), E. Koza, J. McGlynn, E. Deichmann and R. Li (all APS) and Buyer re: Weekly transition planning and coordination | 0.8 |
| 11/13/2023 | ED | Attend meeting with V. Semah, M. Fonseca and C. Sagasta (all Cyxtera), J. McGlynn, E. Deichmann and R. Li (all APS) re: Transition steerco call | 0.5 |
| 11/13/2023 | ED | Attend a call with client and R. Li, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Communications Workstream | 0.2 |
| 11/13/2023 | ED | Discussion with E. Deichmann, J. McGlynn and R. Li (all APS) re: Follow up and next steps from transition call with buyer | 1.0 |
| 11/13/2023 | ED | Discussion with J. McGlynn and E. Deichmann (both APS) re: Preparation for upcoming planning call with Buyer | 0.5 |
| 11/13/2023 | ED | Attend a call with client and R. Robbins, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Legal Workstream | 0.3 |
| 11/13/2023 | ED | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/13/2023 | JRP | Prepare outline for potential transaction funds flow | 1.2 |
| 11/13/2023 | JRP | Review transactions steps for Treasury workstream | 1.1 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/13/2023 | RL | Attend meeting with V. Semah, M. Fonseca and C. Sagasta (all Cyxtera), J. McGlynn, E. Deichmann and R. Li (all APS) re: Transition steerco call | 0.5 |
| 11/13/2023 | RL | Diligence and review APA and admin claims | 0.6 |
| 11/13/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: Plan for transition call with Company and Buyer | 0.3 |
| 11/13/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: Follow up from transition SteerCo call | 0.2 |
| 11/13/2023 | RL | Correspondence with internal team re: PMO status and upcoming meetings | 0.4 |
| 11/13/2023 | RL | Discussion with E. Deichmann, J. McGlynn and R. Li (all APS) re: Follow up and next steps from transition call with buyer | 1.0 |
| 11/13/2023 | RL | Attend meeting with N. Fonseca, V. Semah, M. Fonseca and C. Sagasta (all Cyxtera), E. Koza, J. McGlynn, E. Deichmann and R. Li (all APS) and Buyer re: Weekly transition planning and coordination | 0.8 |
| 11/13/2023 | EK | Attend meeting with N. Fonseca, V. Semah, M. Fonseca and C. Sagasta (all Cyxtera), E. Koza, J. McGlynn, E. Deichmann and R. Li (all APS) and Buyer re: Weekly transition planning and coordination | 0.8 |
| 11/13/2023 | RL | Review draft press release and provide comments | 0.5 |
| 11/13/2023 | YS | Attend a call with client and R. Li, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Communications Workstream | 0.2 |
| 11/13/2023 | RL | Attend a call with client and R. Li, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Communications Workstream | 0.2 |
| 11/13/2023 | JMC | Discussion with E. Deichmann, J. McGlynn and R. Li (all APS) re: Follow up and next steps from transition call with buyer | 1.0 |
| 11/13/2023 | JMC | Prepare agenda for afternoon planning call with Company and Buyer | 0.6 |
| 11/13/2023 | JMC | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/13/2023 | JMC | Attend meeting with V. Semah, M. Fonseca and C. Sagasta (all Cyxtera), J. McGlynn, E. Deichmann and R. Li (all APS) re: Transition steerco call | 0.5 |
| 11/13/2023 | JMC | Prepare follow up notes from afternoon planning call with Company and Buyer | 0.4 |
| 11/13/2023 | JMC | Prepare for communication PMO call | 0.2 |
| 11/13/2023 | JMC | Attend a call with client and R. Robbins, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Legal Workstream | 0.3 |
| 11/13/2023 | JMC | Prepare for weekly transition call with Company and Buyer | 0.4 |
| 11/13/2023 | JMC | Discussion with J. McGlynn and E. Deichmann (both APS) re: Preparation for upcoming planning call with Buyer | 0.5 |
| 11/13/2023 | JMC | Attend meeting with N. Fonseca, V. Semah, M. Fonseca and C. Sagasta (all Cyxtera), E. Koza, J. McGlynn, E. Deichmann and R. Li (all APS) and Buyer re: Weekly transition planning and coordination | 0.8 |
| 11/13/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: Follow up from transition SteerCo call | 0.2 |
| 11/13/2023 | JMC | Attend a call with client and R. Li, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Communications Workstream | 0.2 |
| 11/13/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: Plan for transition call with Company and Buyer | 0.3 |
| 11/13/2023 | JMC | Create draft sketch of diligence and PMO dashboards | 0.9 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
| Code: | 20003362PN0003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/13/2023 | RR | Attend a call with client and R. Robbins, J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: Legal Workstream | 0.3 |
| 11/13/2023 | YH | Attend meeting with Y.Shemer, Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 1.2 |
| 11/13/2023 | YH | Communicate with different counter parties to perform PMO related tasks | 2.1 |
| 11/13/2023 | YH | Update consolidated master due diligence tracker based on updates | 2.3 |
| 11/13/2023 | YH | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.6 |
| 11/14/2023 | YS | Attend meeting with client, J. McGlynn, J. Horgan, Y.Shemer (all APS) re: Weekly transaction update - accounting | 0.5 |
| 11/14/2023 | YS | Summarize action items for the Treasury workstream | 0.2 |
| 11/14/2023 | YS | Review due diligence request re: the Newmark site | 1.4 |
| 11/14/2023 | YS | Attend meeting with R. Li, J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.5 |
| 11/14/2023 | YS | Attend a call with J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: Cyxtera Transaction: Treasury and Accounting updates | 0.6 |
| 11/14/2023 | YS | Attend a call with client and J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: Cyxtera Transaction: Treasury Workstream | 0.5 |
| 11/14/2023 | YS | Update transaction due diligence tracker for the Cyxtera deal | 2.1 |
| 11/14/2023 | YS | Review due diligence request from DLR | 0.6 |
| 11/14/2023 | YS | Follow up with client on accounting weekly call with action items | 0.3 |
| 11/14/2023 | YS | Follow up items from the Cyxtera accounting call | 0.3 |
| 11/14/2023 | YS | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda. | 0.4 |
| 11/14/2023 | JRP | Attend a call with J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: Cyxtera Transaction: Treasury and Accounting updates | 0.6 |
| 11/14/2023 | JRP | Attend a call with client and J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: Cyxtera Transaction: Treasury Workstream | 0.5 |
| 11/14/2023 | ED | Attend meeting with R. Li, J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.5 |
| 11/14/2023 | ED | Update interim operating covenants deck for Kirkland feedback | 2.4 |
| 11/14/2023 | ED | Attend meeting with D. Cardenas, F.Cabal (both Cyxtera), E.Deichmann and Y. Hao (both APS) re: Weekly touch base call with Cyxtera team for operations related workstream update | 0.3 |
| 11/14/2023 | ED | Discussion with E. Deichmann, J. McGlynn and R. Li (all APS) re: Transition PMO workplan and resources | 0.6 |
| 11/14/2023 | RL | Discussion with E. Deichmann, J. McGlynn and R. Li (all APS) re: Transition PMO workplan and resources | 0.6 |
| 11/14/2023 | JH | Review and respond to update on sale transaction accounting from Y. Shemer, J. McGlynn (both APS) | 0.3 |
| 11/14/2023 | JH | Attend meeting with client, J. McGlynn, J. Horgan, Y.Shemer (all APS) re: Weekly transaction update - accounting | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2023 | RL | Discussion with R. Robbins, J. McGlynn and R. Li (all APS) re: Confirmation order language related to cures | 0.5 |
| 11/14/2023 | RL | Diligence and review asset sale documents | 1.3 |
| 11/14/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: transaction tracker | 0.4 |
| 11/14/2023 | RL | Discussion with R. Robbins, J. McGlynn and R. Li (all APS) re: Cure schedule calculations | 0.5 |
| 11/14/2023 | RL | Attend meeting with R. Li, J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.5 |
| 11/14/2023 | JMC | Attend a call with J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: Cyxtera Transaction: Treasury and Accounting updates | 0.6 |
| 11/14/2023 | JMC | Discussion with R. Robbins, J. McGlynn and R. Li (all APS) re: Cure schedule calculations | 0.5 |
| 11/14/2023 | JMC | Attend a call with client and J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: Cyxtera Transaction: Treasury Workstream | 0.5 |
| 11/14/2023 | JMC | Review additional comment re: operating covenant document | 0.3 |
| 11/14/2023 | JMC | Discussion with E. Deichmann, J. McGlynn and R. Li (all APS) re: Transition PMO workplan and resources | 0.6 |
| 11/14/2023 | JMC | Attend meeting with R. Li, J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.5 |
| 11/14/2023 | JMC | Discussion with O. Pare (Kirkland) re: Treatment of assumed liabilities under APA | 0.2 |
| 11/14/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: transaction tracker | 0.4 |
| 11/14/2023 | JMC | Review language re: Cure payments in APA and confirmation order per questions from counsel | 0.6 |
| 11/14/2023 | JMC | Create smartsheet project plan based on discussions with Company and Buyer | 1.6 |
| 11/14/2023 | JMC | Attend meeting with client, J. McGlynn, J. Horgan, Y.Shemer (all APS) re: Weekly transaction update - accounting | 0.5 |
| 11/14/2023 | JMC | Discussion with O. Pare (Kirkland) re: Cure payment and assumed liabilities language for confirmation order | 0.2 |
| 11/14/2023 | JMC | Discussion with R. Robbins, J. McGlynn and R. Li (all APS) re: Confirmation order language related to cures | 0.5 |
| 11/14/2023 | JMC | Review diligence questions from Buyer re: rent data | 0.4 |
| 11/14/2023 | RR | Discussion with R. Robbins, J. McGlynn and R. Li (all APS) re: Confirmation order language related to cures | 0.5 |
| 11/14/2023 | RR | Discussion with R. Robbins, J. McGlynn and R. Li (all APS) re: Cure schedule calculations | 0.5 |
| 11/14/2023 | YH | Coordinate between different Cyxtera team and counterparties to perform PMO related tasks | 2.7 |
| 11/14/2023 | YH | Attend meeting with D. Cardenas, F.Cabal (both Cyxtera), E.Deichmann and Y. Hao (both APS) re: Weekly touch base call with Cyxtera team for operations related workstream update | 0.3 |
| 11/14/2023 | YH | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda. | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| | |
|---|---|
| Re: | Asset Disposition |
| Code: | 20003362PN0003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2023 | YH | Attend meeting with R. Li, J. McGlynn, E.Deichmann, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.5 |
| 11/14/2023 | YH | Update consolidated master due diligence tracker based on updates | 2.3 |
| 11/15/2023 | YS | Attend meeting with client and J. McGlynn, Y.Shemer (both APS) re: assigned tasks in the engagement | 0.3 |
| 11/15/2023 | YS | Attend meeting with J. McGlynn (partial), Y.Shemer and Y. Hao (all APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 0.9 |
| 11/15/2023 | YS | Update agenda for weekly transaction update - tax | 0.1 |
| 11/15/2023 | YS | Participate in daily PMO catch up with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (partial), Y. Hao (partial) | 0.4 |
| 11/15/2023 | YS | Attend meeting with M. Fonseca, F.Hilera, G. Rodriguez, K.Edeker, M. Bond, V.Semah and W.Zalduondo (all Cyxtera), J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Discussion on strategies and game plan on how to handle buyer's new due diligence requests | 0.8 |
| 11/15/2023 | YS | Update transaction due diligence tracker for the Cyxtera deal | 2.1 |
| 11/15/2023 | YS | Attend a call with client and J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: HR Workstream | 0.5 |
| 11/15/2023 | YS | Attend meeting with client and J. McGlynn, E. Deichmann, R. Robbins, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.3 |
| 11/15/2023 | YS | Respond to DLR re: diligence requests | 1.1 |
| 11/15/2023 | YS | Respond to Brookfield re: diligence requests | 1.1 |
| 11/15/2023 | YS | Attend meeting with client and J. McGlynn, Y.Shemer (both APS) re: Weekly transaction update - tax | 0.8 |
| 11/15/2023 | AC | Prepare information for diligence requests | 0.8 |
| 11/15/2023 | ED | Discussion with J. McGlynn and E. Deichmann (both APS) re: PMO functional workstream meetings | 0.2 |
| 11/15/2023 | ED | Attend meeting with client and J. McGlynn, E. Deichmann, R. Robbins, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.3 |
| 11/15/2023 | ED | Participate in follow-up meeting re: PMO workstreams with R. Li, J. McGlynn, E. Deichmann (all APS) | 0.6 |
| 11/15/2023 | ED | Review comments to IOC deck | 0.4 |
| 11/15/2023 | ED | Participate in daily PMO catch up with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (partial), Y. Hao (partial) | 0.8 |
| 11/15/2023 | ED | Attend a call with client and J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: HR Workstream | 0.5 |
| 11/15/2023 | RL | Participate in daily PMO catch up with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (partial), Y. Hao (partial) | 0.8 |
| 11/15/2023 | RL | Attend transition steerco call with V. Semah (Cyxtera), J. McGlynn and R. Li (both APS) | 0.7 |
| 11/15/2023 | RL | Participate in follow-up meeting re: PMO workstreams with R. Li, J. McGlynn, E. Deichmann (all APS) | 0.6 |
| 11/15/2023 | JMC | Participate in daily PMO catch up with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (partial), Y. Hao (partial) | 0.8 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 11/15/2023 | JMC | Discussion with J. McGlynn and E. Deichmann (both APS) re: PMO functional workstream meetings | 0.2 |
| 11/15/2023 | JMC | Create master follow up tracker for PMO workstream meetings | 0.4 |
| 11/15/2023 | JMC | Prepare for Transition SteerCo call with Company | 0.5 |
| 11/15/2023 | JMC | Attend meeting with J. McGlynn (partial), Y.Shemer and Y. Hao (all APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 0.5 |
| 11/15/2023 | JMC | Attend meeting with client and J. McGlynn, E. Deichmann, R. Robbins, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.3 |
| 11/15/2023 | JMC | Attend meeting with client and J. McGlynn, Y.Shemer (both APS) re: Weekly transaction update - tax (partial) | 0.4 |
| 11/15/2023 | JMC | Attend meeting with client and J. McGlynn, Y.Shemer (both APS) re: assigned tasks in the engagement | 0.3 |
| 11/15/2023 | JMC | Participate in follow-up meeting re: PMO workstreams with R. Li, J. McGlynn, E. Deichmann (all APS) | 0.6 |
| 11/15/2023 | JMC | Review company comments re: operating covenant document | 0.4 |
| 11/15/2023 | JMC | Perform updates to Transition PMO workplan | 0.6 |
| 11/15/2023 | JMC | Attend meeting with M. Fonseca, F.Hilera, G. Rodriguez, K.Edeker, M. Bond, V.Semah and W.Zalduondo (all Cyxtera), J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Discussion on strategies and game plan on how to handle buyer's new due diligence requests | 0.8 |
| 11/15/2023 | JMC | Attend a call with client and J. McGlynn, E. Deichmann, Y. Shemer (all APS) re: Cyxtera Transaction: HR Workstream | 0.5 |
| 11/15/2023 | JMC | Attend transition steerco call with V. Semah (Cyxtera), J. McGlynn and R. Li (both APS) | 0.7 |
| 11/15/2023 | JMC | Review new diligence requests from Buyers | 0.4 |
| 11/15/2023 | YH | Participate in daily PMO catch up with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (partial), Y. Hao (partial) | 0.5 |
| 11/15/2023 | RR | Attend meeting with client and J. McGlynn, E. Deichmann, R. Robbins, Y.Shemer (all APS) re: Weekly transaction update - IT | 0.3 |
| 11/15/2023 | YH | Update consolidated master due diligence tracker based on new information | 2.9 |
| 11/15/2023 | YH | Attend meeting with J. McGlynn (partial), Y.Shemer and Y. Hao (all APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 0.9 |
| 11/15/2023 | YH | Attend meeting with M. Fonseca, F.Hilera, G. Rodriguez, K.Edeker, M. Bond, V.Semah and W.Zalduondo (all Cyxtera), J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Discussion on strategies and game plan on how to handle buyer's new due diligence requests | 0.8 |
| 11/15/2023 | YS | Discussion with Y.Shemer and Y. Hao (both APS) on follow up PMO related tasks and updates | 0.8 |
| 11/15/2023 | YH | Discussion with Y.Shemer and Y. Hao (both APS) on follow up PMO related tasks and updates | 0.8 |
| 11/15/2023 | YH | Coordinate between different Cyxtera teams and counterparties to perform PMO related tasks | 2.9 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362PN0003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/16/2023 | YS | Attend meeting with J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.4 |
| 11/16/2023 | YS | Update transaction due diligence tracker for the Cyxtera deal | 1.5 |
| 11/16/2023 | YS | Follow up with an email on a call with client re: changes needed to the accounting system to effect the transaction | 0.2 |
| 11/16/2023 | YS | Prepare presentation re: interim operating covenants | 2.3 |
| 11/16/2023 | YS | Attend a call with client re: changes needed to the accounting system to effect the transaction | 0.3 |
| 11/16/2023 | YS | Update transaction tracker with follow up items from workstream discussions | 0.4 |
| 11/16/2023 | YS | Upload requests to the VDR | 0.6 |
| 11/16/2023 | YS | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 1.7 |
| 11/16/2023 | JRP | Prepare draft funds flow for transaction | 0.8 |
| 11/16/2023 | JMC | Review responses to diligence questions from buyers | 0.6 |
| 11/16/2023 | JMC | Review PMO workstream meeting notes and create updated follow up list | 0.5 |
| 11/16/2023 | JMC | Update to post close workstreams tracker and required resources | 0.9 |
| 11/16/2023 | JMC | Review proposed changes to the operating covenants deck | 0.5 |
| 11/16/2023 | JMC | Perform updates to Transition PMO workplan | 1.1 |
| 11/16/2023 | JMC | Create draft plan for NWC estimate | 0.8 |
| 11/16/2023 | YH | Communicate between different Cyxtera team and counterparties to align everyone with status and request update | 2.9 |
| 11/16/2023 | YH | Refresh consolidated master due diligence tracker based on new information and status change | 2.9 |
| 11/16/2023 | JMC | Attend meeting with J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.4 |
| 11/16/2023 | YH | Attend meeting with J. McGlynn, Y.Shemer and Y. Hao (all APS) re: Daily touch point call to discuss status and open items for PMO related tasks | 0.4 |
| 11/16/2023 | YH | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 1.7 |
| 11/16/2023 | YH | Check the filed cure schedule with support excel files in order to validate accuracy and completeness | 1.2 |
| **Total Professional Hours** | | | **283.9** |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                          Asset Disposition
Code:                        20003362PN0003.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 4.7 | 6,580.00 |
| Raymond Li | $1,020 | 22.3 | 22,746.00 |
| Richard Robbins | $1,115 | 4.4 | 4,906.00 |
| James Horgan | $1,115 | 4.9 | 5,463.50 |
| James McGlynn | $1,020 | 79.5 | 81,090.00 |
| Eric Deichmann | $950 | 51.6 | 49,020.00 |
| Alexander Chernov | $880 | 5.9 | 5,192.00 |
| Yuval Shemer | $860 | 54.2 | 46,612.00 |
| Jeffrey R Prasertlum | $735 | 7.5 | 5,512.50 |
| Nitesh Neelanshu | $735 | 0.6 | 441.00 |
| Ye Hao | $605 | 48.3 | 29,221.50 |
| **Total Professional Hours and Fees** | | **283.9** | **$      256,784.50** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Plan & Disclosure Statement
Code:        20003362PN0003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | ED | Review second amended plan terms | 1.2 |
| 11/01/2023 | ED | Review Koza confirmation declaration | 1.5 |
| 11/02/2023 | ED | Review Koza declaration and amended plan | 0.9 |
| 11/02/2023 | RR | Review of third amended plan | 2.3 |
| 11/07/2023 | RR | Review updated plan and associated documents | 2.9 |
| 11/08/2023 | ED | Participate in meeting with E. Deichmann, R. Robbins, R. Li (all APS) to discuss confirmation declaration draft | 0.5 |
| 11/08/2023 | ED | Revise updated Koza declaration | 2.2 |
| 11/08/2023 | RL | Participate in meeting with E. Deichmann, R. Robbins, R. Li (all APS) to discuss confirmation declaration draft | 0.5 |
| 11/08/2023 | RR | Participate in meeting with E. Deichmann, R. Robbins, R. Li (all APS) to discuss confirmation declaration draft | 0.5 |
| 11/09/2023 | ED | Review and edit draft Koza declaration | 1.9 |
| 11/10/2023 | ED | Review and edit Koza declaration | 1.2 |
| 11/10/2023 | ED | Respond to data requests related to Canadian proceedings | 0.9 |
| 11/13/2023 | ED | Review questions related to for CCAA brief and hearing | 1.0 |
| 11/13/2023 | ED | Review Koza declaration | 1.1 |
| 11/13/2023 | ED | Update case  background language in Koza declaration | 0.9 |
| 11/14/2023 | ED | Correspond with Kirkland re: Li affidavit timing and contents | 0.6 |
| 11/15/2023 | ED | Review liquidation analysis | 0.8 |
| 11/15/2023 | ED | Update Canadian liquidation analysis draft | 0.4 |
| 11/15/2023 | ED | Review and edit Li CCAA affidavit | 1.4 |
| 11/15/2023 | RR | Review of plan supplement | 2.6 |
| 11/16/2023 | ED | Review / edit Li CCAA declaration | 1.3 |
| 11/16/2023 | ED | Review Koza confirmation materials | 1.6 |
| **Total Professional Hours** | | | **28.2** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                          Plan & Disclosure Statement
Code:                        20003362PN0003.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 0.5 | 510.00 |
| Richard Robbins | $1,115 | 8.3 | 9,254.50 |
| Eric Deichmann | $950 | 19.4 | 18,430.00 |
| **Total Professional Hours and Fees** | | **28.2** | **$    28,194.50** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Business Operations
Code:       20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/01/2023 | MM | Preparation of agenda item topics for day's meetings | 0.6 |
| 11/01/2023 | MM | Meeting with M. Pol (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss systems use in the procure to pay process | 0.9 |
| 11/01/2023 | MW | Update Cyxtera responsible, accountable, supportive, informed, consulted charts per feedback from stakeholder meetings | 0.7 |
| 11/01/2023 | MW | Consolidate notes into from the day's meetings | 0.8 |
| 11/01/2023 | MM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith (all Cyxtera) to discuss competitive process in the procurement break out session | 1.6 |
| 11/01/2023 | MW | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith (all Cyxtera) to discuss competitive process in the procurement break out session | 1.6 |
| 11/01/2023 | MW | Draft surface level agreements for each business unit that establishes competitive process expectations | 1.1 |
| 11/01/2023 | MW | Draft email to stakeholders to align on surface level agreements discussed during meeting | 0.7 |
| 11/01/2023 | MM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith, A. allen (all Cyxtera) to discuss selection and contracting in the procurement break out session | 2.0 |
| 11/01/2023 | MW | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith, A. allen (all Cyxtera) to discuss selection and contracting in the procurement break out session | 2.0 |
| 11/01/2023 | MW | Meeting with M. Pol (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss systems use in the procure to pay process | 0.9 |
| 11/01/2023 | MW | Update Cyxtera process maps per feedback from stakeholder meetings | 0.8 |
| 11/01/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: Revenue model discussion | 1.1 |
| 11/01/2023 | AC | Review information for revenue projections model | 1.5 |
| 11/01/2023 | AC | Review revenue projections model | 1.8 |
| 11/01/2023 | AC | Request information for revenue projections model | 0.4 |
| 11/01/2023 | AC | Attend meeting with K.Edeker, N. Fernandez and D. Christian (all Cyxtera), A.Chernov and A.Wei (both APS) re: Revenue model discussion | 1.4 |
| 11/01/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: Revenue model discussion | 1.1 |
| 11/01/2023 | AW | Attend meeting with K.Edeker, N. Fernandez and D. Christian (all Cyxtera), A.Chernov and A.Wei (both APS) re: Revenue model discussion | 1.4 |
| 11/01/2023 | AW | Summarize request documents for Revenue model | 2.4 |
| 11/01/2023 | AW | Update questions trackers for Revenue model | 1.9 |
| 11/01/2023 | AW | Update booking by product on Revenue model | 2.1 |
| 11/01/2023 | JM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith (all Cyxtera) to discuss competitive process in the procurement break out session | 1.6 |
| 11/01/2023 | JM | Revise Onboarding doc after workshops | 0.3 |
| 11/01/2023 | JM | Revise Request and Triage doc after workshops | 0.6 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:           Business Operations
Code:        20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/01/2023 | JM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith, A. allen (all Cyxtera) to discuss selection and contracting in the procurement break out session | 2.0 |
| 11/01/2023 | JM | Revise Relationship Mgmt. docs after workshops | 0.4 |
| 11/01/2023 | JM | Review Cyxtera Procurement policy doc | 0.6 |
| 11/02/2023 | MW | Meeting with M. McCreary, M. Wagner (both APS), I. Escabi, C. Remond, V. Valdes (all Cyxtera) to discuss the onboarding process | 0.9 |
| 11/02/2023 | MW | Update email to stakeholders to align on surface level agreements discussed during meeting | 0.6 |
| 11/02/2023 | MM | Meeting with M. Pol (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss systems use in the procure to pay process | 0.8 |
| 11/02/2023 | MW | Meeting with M. Pol (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss systems use in the procure to pay process | 0.8 |
| 11/02/2023 | MW | Identify key performance indicators throughout the new procurement process that would be beneficial to Cyxtera | 1.1 |
| 11/02/2023 | MW | Update issue log with solutions | 1.2 |
| 11/02/2023 | MM | Meeting with V. Valdes (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss the procure to pay process | 0.7 |
| 11/02/2023 | MW | Meeting with V. Valdes (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss the procure to pay process | 0.7 |
| 11/02/2023 | MW | Update Cyxtera responsible, accountable, supportive, informed, consulted charts per feedback from stakeholder meetings | 0.7 |
| 11/02/2023 | MW | Update Cyxtera process maps per feedback from stakeholder meetings | 0.6 |
| 11/02/2023 | MW | Consolidate notes into from the day's meetings | 0.9 |
| 11/02/2023 | MW | Update surface level agreements for each business unit that establishes competitive process expectations | 0.6 |
| 11/02/2023 | MM | Meeting with M. McCreary, M. Wagner (both APS), I. Escabi, C. Remond, V. Valdes (all Cyxtera) to discuss the onboarding process | 0.9 |
| 11/02/2023 | MM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M, Seaton, N. Fernandez, V. Valdes, E. Miranda, M. Scales, T. Smith, M. Pol, A. allen, W. Zalduondo (all Cyxtera) to discuss P2P in the procurement break out session | 1.9 |
| 11/02/2023 | MW | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M, Seaton, N. Fernandez, V. Valdes, E. Miranda, M. Scales, T. Smith, M. Pol, A. allen, W. Zalduondo (all Cyxtera) to discuss P2P in the procurement break out session | 1.9 |
| 11/02/2023 | AC | Review revenue projections model | 1.5 |
| 11/02/2023 | AC | Review information for revenue projections model | 2.5 |
| 11/02/2023 | AC | Attend meeting with N. Fernandez, D. Christian and M. Garcia (all Cyxtera), A.Chernov and A.Wei (both APS) re: Power usage revenue projection discussion | 0.8 |
| 11/02/2023 | AW | Attend meeting with N. Fernandez, D. Christian and M. Garcia (all Cyxtera), A.Chernov and A.Wei (both APS) re: Power usage revenue projection discussion | 0.8 |
| 11/02/2023 | AW | Work on new metered power bookings to update metered power roll-forward | 2.8 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Business Operations
Code:      20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/02/2023 | AW | Work on FP&A revenue model presentation | 2.7 |
| 11/02/2023 | AW | Review power usage model | 1.3 |
| 11/02/2023 | JH | Provide follow-up to E. Miranda (CYXT) re: transaction planning and accounting matters | 0.3 |
| 11/02/2023 | JM | Revise Performance Tracking docs after workshop | 0.8 |
| 11/02/2023 | JM | Revise issues log | 0.9 |
| 11/02/2023 | JM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M, Seaton, N. Fernandez, V. Valdes, E. Miranda, M. Scales, T. Smith, M. Pol, A. allen, W. Zalduondo (all Cyxtera) to discuss P2P in the procurement break out session | 1.9 |
| 11/02/2023 | JM | Revise Low $ Value and Risk Threshold | 0.9 |
| 11/02/2023 | JH | Prepare listing of open issues on transaction emergence accounting for APS discussion | 0.8 |
| 11/03/2023 | MW | Consolidate notes from weekly meetings to update deliverables | 2.1 |
| 11/03/2023 | MM | Meeting with M. McCreary, M. Wagner (both APS) to discuss project next steps | 0.4 |
| 11/03/2023 | MW | Meeting with M. McCreary, M. Wagner (both APS) to discuss project next steps | 0.4 |
| 11/03/2023 | MW | Update issue log with solutions | 1.6 |
| 11/03/2023 | AC | Request information for revenue projections model | 1.1 |
| 11/03/2023 | AC | Attend meeting with K.Edeker, N. Fernandez, D. Christian, T.Jean and J.Naim (all Cyxtera), A.Chernov and A.Wei (both APS) re: Bookings/churn/initiatives projections Discussion | 1.2 |
| 11/03/2023 | AC | Prepare framework for updated revenue projections model | 1.5 |
| 11/03/2023 | AC | Review information for revenue projections model | 1.2 |
| 11/03/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: Revenue model discussion | 0.6 |
| 11/03/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: Revenue model discussion | 0.6 |
| 11/03/2023 | AW | Update document request/question list for FP&A Revenue model | 1.9 |
| 11/03/2023 | AW | Attend meeting with K.Edeker, N. Fernandez, D. Christian, T.Jean and J.Naim (all Cyxtera), A.Chernov and A.Wei (both APS) re: Bookings/churn/initiatives projections Discussion | 1.2 |
| 11/03/2023 | AW | Work on 2023 actuals for revenue model | 2.3 |
| 11/03/2023 | AW | Update toggle function/MRR for FP&A Revenue model | 2.6 |
| 11/03/2023 | JM | Draft stakeholder update plan | 0.5 |
| 11/03/2023 | JM | Draft closeout plan | 0.4 |
| 11/03/2023 | JH | Prepare listing of transaction accounting workstreams for APS discussions | 0.6 |
| 11/03/2023 | JM | Draft implementation plan | 0.8 |
| 11/03/2023 | JM | Draft communications plan | 0.8 |
| 11/06/2023 | MW | Email stakeholders to align on surface level agreement process times | 1.4 |
| 11/06/2023 | MW | Meeting with M. McCreary, M. Wagner (both APS) to discuss issue log resolution | 2.4 |
| 11/06/2023 | MW | Meeting with M. McCreary, J. Miller, M. Wagner (all APS) to discuss project sponsor update deck | 0.7 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:       20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/06/2023 | MW | Email stakeholders to take action on issue log items | 1.2 |
| 11/06/2023 | MW | Meeting with M. McCreary, M. Wagner (both APS) to discuss outstanding weekly tasks | 0.9 |
| 11/06/2023 | MW | Update Cyxtera responsible, accountable, supportive, informed, consulted charts per feedback from stakeholder meetings | 0.6 |
| 11/06/2023 | MW | Update Cyxtera process maps per feedback from stakeholder meetings | 0.4 |
| 11/06/2023 | MW | Create needs list to communicate with Cyxtera stakeholders | 1.2 |
| 11/06/2023 | MW | Update issue log to include proposed solutions | 3.4 |
| 11/06/2023 | MM | Meeting with M. McCreary, M. Wagner (both APS) to discuss outstanding weekly tasks | 0.9 |
| 11/06/2023 | MM | Work on executive sponsor content edits - issue logs, process map edits, etc. | 0.3 |
| 11/06/2023 | MM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS) to discuss project sponsor update deck | 0.7 |
| 11/06/2023 | MM | Work on executive sponsor content edits - issue logs, process map edits, etc. | 1.6 |
| 11/06/2023 | MM | Meeting with M. McCreary, M. Wagner (both APS) to discuss issue log resolution | 2.4 |
| 11/06/2023 | MM | Work on creation of executive sponsor deck exec summary and status reporting content | 2.8 |
| 11/06/2023 | AC | Review footprint scenarios for revenue projections model | 0.4 |
| 11/06/2023 | AC | Request information for revenue projections model | 0.2 |
| 11/06/2023 | AC | Review revenue projections model | 1.5 |
| 11/06/2023 | AC | Attend meeting with A. Chernov and A. Wei (both APS) re: Revenue model discussion | 0.8 |
| 11/06/2023 | AC | Prepare framework for updated revenue projections model | 1.0 |
| 11/06/2023 | AC | Review information for revenue projections model | 2.8 |
| 11/06/2023 | JH | Prepare responses to updates on transaction accounting and planning to be discussed with client accounting team | 1.0 |
| 11/06/2023 | JH | Provide review comments on update from E. Miranda (CYXT) re: transaction planning and accounting systems considerations | 0.6 |
| 11/06/2023 | AW | Work on 2024 bookings | 2.4 |
| 11/06/2023 | AW | Update MRR roll forward on Revenue model | 2.2 |
| 11/06/2023 | AW | Attend meeting with A. Chernov and A. Wei (both APS) re: Revenue model discussion | 0.8 |
| 11/06/2023 | AW | Update actual revenue on FP&A model | 1.7 |
| 11/06/2023 | AW | Work on 2023 Q4 projection for revenue model | 2.8 |
| 11/06/2023 | JM | Refine project closeout plan | 0.9 |
| 11/06/2023 | JM | Refine implementation plan | 0.9 |
| 11/06/2023 | JM | Review plans for Procurement process exhibits | 0.9 |
| 11/06/2023 | JM | Prepare for senior stakeholder session | 0.6 |
| 11/06/2023 | JM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS) to discuss project sponsor update deck | 0.7 |
| 11/06/2023 | JM | Review draft senior stakeholder deck | 0.5 |
| 11/07/2023 | MW | Update stakeholder meeting invites to include agenda and process maps | 0.8 |
| 11/07/2023 | MW | Create stakeholder charter to track outstanding tasks during next day's meetings | 1.8 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Business Operations
Code:      20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/07/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss next steps for weekly client meetings | 2.1 |
| 11/07/2023 | MW | Edit Cyxtera responsible, accountable, supportive, informed, consulted charts to ensure they mirror changes made to process maps | 1.2 |
| 11/07/2023 | MW | Schedule time with Cyxtera stakeholders to run new process tests | 2.1 |
| 11/07/2023 | MW | Email stakeholders to take action on issue log items | 1.3 |
| 11/07/2023 | MW | Meeting with C. Sagasta, V. Semah (both Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide project deliverable updates | 1.2 |
| 11/07/2023 | MW | Update process maps to include overlays of supporting documentation | 1.5 |
| 11/07/2023 | MW | Develop stakeholder charter to track outstanding tasks | 0.7 |
| 11/07/2023 | MM | Integration of most recent process changes and RASIC revisions | 2.7 |
| 11/07/2023 | MM | Creation of min--charter structure and preparation for 11/8 meetings | 1.6 |
| 11/07/2023 | MM | Prepare final edits to project sponsor deck | 1.0 |
| 11/07/2023 | MM | Meeting with C. Sagasta, V. Semah (both Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide project deliverable updates | 1.2 |
| 11/07/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss next steps for weekly client meetings | 2.1 |
| 11/07/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.1 |
| 11/07/2023 | AC | Review revenue projections model | 1.5 |
| 11/07/2023 | AC | Review information for revenue projections model | 2.3 |
| 11/07/2023 | AC | Attend meeting with C. Sagasta, T. Jean, N. Fernandez (all Cyxtera), E. Koza, R. Li, J. Miller, A. Chernov  (all APS) re: budget reporting | 0.7 |
| 11/07/2023 | JM | Attend meeting with C. Sagasta, T. Jean, N. Fernandez (all Cyxtera), E. Koza, R. Li, J. Miller, A. Chernov  (all APS) re: budget reporting | 0.7 |
| 11/07/2023 | EK | Attend meeting with C. Sagasta, T. Jean, N. Fernandez (all Cyxtera), E. Koza, R. Li, J. Miller, A. Chernov  (all APS) re: budget reporting | 0.7 |
| 11/07/2023 | RL | Correspondence with internal team and Kirkland re: court filings status and transaction execution planning | 0.9 |
| 11/07/2023 | RL | Correspondence with internal team re: business operations and budgeting | 0.4 |
| 11/07/2023 | RL | Attend meeting with C. Sagasta, T. Jean, N. Fernandez (all Cyxtera), E. Koza, R. Li, J. Miller, S. Blaustein, A. Chernov  (all APS) re: budget reporting | 0.7 |
| 11/07/2023 | JH | Draft listing of issues of open issues on emergence accounting and systems planning for transaction closings to discuss with CYXT accounting teams on group call | 0.8 |
| 11/07/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.1 |
| 11/07/2023 | AW | Update MRR drivers on Revenue model | 2.7 |
| 11/07/2023 | AW | Update actual VRR revenue on FP&A model | 1.8 |
| 11/07/2023 | AW | Work on historical MRR on revenue model | 2.4 |
| 11/07/2023 | JM | Edit senior stakeholder update deck | 0.8 |
| 11/07/2023 | JM | Receive senior stakeholder input on key decisions | 0.9 |
| 11/07/2023 | JM | Meeting with C. Sagasta, V. Semah (both Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide project deliverable updates | 1.2 |
| 11/07/2023 | JM | Align on talking points and roles for senior stakeholder meeting | 0.4 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            Business Operations
Code:          20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/07/2023 | JM | Build potential solutions for Procurement process issues | 1.3 |
| 11/08/2023 | MW | Update Cyxtera process maps per feedback from stakeholder meetings | 1.2 |
| 11/08/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised competitive procurement process | 0.6 |
| 11/08/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised contracting procurement process | 0.6 |
| 11/08/2023 | MW | Update Cyxtera responsible, accountable, supportive, informed, consulted charts per feedback from stakeholder meetings | 0.6 |
| 11/08/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised triage procurement process | 0.6 |
| 11/08/2023 | MW | Create procurement risk threshold document for client legal team to review to incorporate into procurement policy | 0.6 |
| 11/08/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised onboarding procurement process | 0.5 |
| 11/08/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss next steps for weekly client meetings | 2.4 |
| 11/08/2023 | MW | Gather supporting documentation for following day stakeholder meetings | 0.8 |
| 11/08/2023 | MW | Update stakeholder charter to track outstanding tasks | 1.4 |
| 11/08/2023 | MW | Email stakeholders to take action on deliverable tracker items | 1.1 |
| 11/08/2023 | MW | Create supplemental procurement policy documentation to review during meetings | 1.8 |
| 11/08/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss next steps for weekly client meetings | 2.4 |
| 11/08/2023 | MM | Made mini charter entries and logged needed changes | 0.7 |
| 11/08/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised triage procurement process | 0.6 |
| 11/08/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised contracting procurement process | 0.6 |
| 11/08/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised competitive procurement process | 0.6 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/08/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised onboarding procurement process | 0.5 |
| 11/08/2023 | MM | Draft email to T. Smith (Cyxtera) following email with questions on best practices | 0.6 |
| 11/08/2023 | MM | Review and responses to Michael Seaton's feedback on processes and RASICs | 0.7 |
| 11/08/2023 | MM | Find appropriate contact and crafting draft email to J. Guerdan (Cyxtera) | 0.2 |
| 11/08/2023 | AC | Attend meeting with D. Christian (Cyxtera), A.Chernov and A.Wei (both APS) re: FP&A Revenue model data requests Discussion | 0.6 |
| 11/08/2023 | AC | Review revenue projections model | 1.5 |
| 11/08/2023 | AC | Review budget reporting requirements and data | 0.7 |
| 11/08/2023 | AC | Attend meeting with R. Li, J. Miller, A.Chernov all APS) re: budget reporting | 0.7 |
| 11/08/2023 | JM | Attend meeting with R. Li, J. Miller, A.Chernov all APS) re: budget reporting | 0.7 |
| 11/08/2023 | AC | Review information for revenue projections model | 0.7 |
| 11/08/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.3 |
| 11/08/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.3 |
| 11/08/2023 | RL | Attend meeting with R. Li, J. Miller, A.Chernov all APS) re: budget reporting | 0.7 |
| 11/08/2023 | RL | Diligence and review financial reporting inquiry | 0.5 |
| 11/08/2023 | AW | Attend meeting with D. Christian (Cyxtera), A.Chernov and A.Wei (both APS) re: FP&A Revenue model data requests Discussion | 0.6 |
| 11/08/2023 | AW | Update Lumen and Core actual revenue on Revenue model | 1.4 |
| 11/08/2023 | AW | Forecast VRR-metered power based on rate/volume/PUE | 2.3 |
| 11/08/2023 | AW | Update MRR roll forward on FP&A model | 2.3 |
| 11/08/2023 | AW | Forecast MRR 2024 for revenue model | 2.6 |
| 11/08/2023 | JM | Refine competitive process | 0.7 |
| 11/08/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised contracting procurement process | 0.6 |
| 11/08/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised triage procurement process | 0.6 |
| 11/08/2023 | JM | Refine selection and contracting process | 0.8 |
| 11/08/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised onboarding procurement process | 0.5 |
| 11/08/2023 | JM | Refine request and triage process | 0.7 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Business Operations
Code:      20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/08/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised competitive procurement process | 0.6 |
| 11/09/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss stakeholder meeting plan | 0.4 |
| 11/09/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to update process maps | 0.4 |
| 11/09/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss next step actions | 2.1 |
| 11/09/2023 | MW | Meeting with M. Fonseca (Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide chief operating officer update | 0.6 |
| 11/09/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised procure to pay process | 0.7 |
| 11/09/2023 | MW | Update Cyxtera process maps per feedback from stakeholder meetings | 1.6 |
| 11/09/2023 | MW | Develop handoff plan to internal team | 1.4 |
| 11/09/2023 | MW | Email stakeholders to take action on deliverable tracker items | 1.6 |
| 11/09/2023 | MW | Update Cyxtera responsible, accountable, supportive, informed, consulted charts per feedback from stakeholder meetings | 0.8 |
| 11/09/2023 | MW | Update stakeholder charter to track outstanding tasks | 0.8 |
| 11/09/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised relationship management process | 0.4 |
| 11/09/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised supplier performance process | 0.3 |
| 11/09/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised supplier performance process | 0.3 |
| 11/09/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss stakeholder meeting plan | 0.4 |
| 11/09/2023 | MM | Package supporting  process and RASIC documentation for follow-up requested by M. Fonseca and core working team | 1.1 |
| 11/09/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised relationship management process | 0.4 |
| 11/09/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss next step actions | 2.1 |
| 11/09/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised procure to pay process | 0.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/09/2023 | MM | Review PMO documents provided by M. Wagner (APS) to determine issue and task coverage | 0.7 |
| 11/09/2023 | MM | Meeting with M. Hamilton (Cyxtera) to discuss Cyxtera resource capabilities and hand-off needs | 0.5 |
| 11/09/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to update process maps | 0.4 |
| 11/09/2023 | MM | Meeting with M. Fonseca (Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide chief operating officer update | 0.6 |
| 11/09/2023 | AC | Attend meeting with R. Li, A.Chernov (all APS) re: budget reporting | 0.3 |
| 11/09/2023 | AC | Review information for revenue projections model | 1.5 |
| 11/09/2023 | AC | Review revenue projections model | 1.9 |
| 11/09/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.4 |
| 11/09/2023 | AC | Prepare budget reporting workplan | 1.6 |
| 11/09/2023 | RL | Correspondence with internal team re: budget reporting activities and meetings | 0.4 |
| 11/09/2023 | RL | Diligence and review Q3 financials and press release | 0.4 |
| 11/09/2023 | RL | Correspondence with internal team re: budget reporting | 0.5 |
| 11/09/2023 | RL | Attend meeting with R. Li, A.Chernov (all APS) re: budget reporting | 0.3 |
| 11/09/2023 | RL | Correspondence with internal team re: finance team support efforts | 0.6 |
| 11/09/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.4 |
| 11/09/2023 | AW | Work business intelligence presentation | 2.6 |
| 11/09/2023 | YH | Update professional fee tracker (internal/external both files) with new information and invoices | 0.6 |
| 11/09/2023 | AW | Work on VRR - Metered power model | 2.8 |
| 11/09/2023 | AW | Update escalator/initiatives MRR drivers on Revenue model | 2.7 |
| 11/09/2023 | JM | Meeting with M. Fonseca (Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide chief operating officer update | 0.6 |
| 11/09/2023 | JM | Define implementation challenges | 0.9 |
| 11/09/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised relationship management process | 0.4 |
| 11/09/2023 | JM | Develop request and triage process supporting docs | 0.8 |
| 11/09/2023 | JM | Refine onboarding process | 0.9 |
| 11/09/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised supplier performance process | 0.3 |
| 11/09/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, M. Scales, T. Smith, S. King, M. Seaton, M. Pol (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to validate revised procure to pay process | 0.7 |
| 11/10/2023 | MM | Preparation of email correspondence related to MSA types to M. Scales (Cyxtera) | 0.3 |
| 11/10/2023 | MM | Aggregate larger open items for discussion and drafted email with suggested actions for J. Miller (APS) | 1.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:      Business Operations
Code:    20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/10/2023 | MM | Prepare first draft of proposed SLA document for Cyxtera | 2.2 |
| 11/10/2023 | MM | Draft email to M. Scales (Cyxtera) with next tactical needs, as well as mini-charter items | 0.5 |
| 11/10/2023 | MM | Coordination and scheduling of meeting with Cyxtera team members on Nov. 13 | 0.2 |
| 11/10/2023 | MM | Meeting with V. Valdes (Cyxtera) to discuss current and proposed payment terms structure | 0.3 |
| 11/10/2023 | MM | Research SLAs applicable to Cyxtera | 2.6 |
| 11/10/2023 | AC | Attend meeting with N. Fernandez and D. Christian (both Cyxtera), A.Chernov and A.Wei (both APS) re: Revenue model status update discussion (partial) | 0.6 |
| 11/10/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.6 |
| 11/10/2023 | AC | Review revenue projections model | 2.5 |
| 11/10/2023 | AC | Review data for revenue projections model | 1.3 |
| 11/10/2023 | AC | Review assumptions for scenario analysis | 1.0 |
| 11/10/2023 | AW | Attend meeting with N. Fernandez and D. Christian (both Cyxtera), A.Chernov and A.Wei (both APS) re: Revenue model status update discussion | 1.0 |
| 11/10/2023 | AW | Work on MRR- CEC forecast | 1.8 |
| 11/10/2023 | AW | Work on VRR - remote hands forecast | 1.2 |
| 11/10/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 1.6 |
| 11/10/2023 | AW | Work on NRR LPF/ETF forecast | 1.2 |
| 11/10/2023 | AW | Work on NRR-customer discount adjustments forecast | 1.1 |
| 11/10/2023 | AW | Work on resale service forecast | 0.7 |
| 11/10/2023 | AW | Work on storage space forecast | 1.4 |
| 11/10/2023 | JM | Close key process decisions | 1.5 |
| 11/10/2023 | JM | Define SLAs by process | 1.2 |
| 11/10/2023 | JM | Finalize resolutions for issues log | 1.4 |
| 11/10/2023 | JM | Define process leaders | 0.9 |
| 11/13/2023 | MM | Meeting with J. Miller and M. McCreary (both APS) to discuss key next steps and close-out deck | 0.3 |
| 11/13/2023 | MM | Meeting with W. Otano (Cyxtera) to discuss budget object process changes | 0.6 |
| 11/13/2023 | JM | Refine strategy for key decisions | 1.3 |
| 11/13/2023 | JM | Outline senior stakeholder update deck | 1.2 |
| 11/13/2023 | JM | Review and adjust SLAs for process speed and Proc. Strategy | 1.2 |
| 11/13/2023 | JM | Meeting with J. Miller and M. McCreary (both APS) to discuss key next steps and close-out deck | 0.3 |
| 11/13/2023 | MM | Research, preparation of recommendations for vendor financial diligence checks | 2.2 |
| 11/13/2023 | MM | Edits to SLAs following feedback from J. Miller | 1.4 |
| 11/13/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: 2024 scenario Discussion | 2.2 |
| 11/13/2023 | AC | Review data for scenario analysis | 0.8 |
| 11/13/2023 | AC | Attend meeting with K.Edeker, N. Fernandez (both Cyxtera), A.Chernov and A.Wei (both APS) re: 2024 scenario discussion | 0.8 |
| 11/13/2023 | AC | Prepare scenario analysis outputs | 1.0 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/13/2023 | AC | Review scenario analysis | 2.5 |
| 11/13/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: 2024 scenario presentation Discussion | 2.4 |
| 11/13/2023 | RL | Diligence, review and correspondence with internal team and Kirkland re: draft stipulation with vendor | 1.6 |
| 11/13/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: 2024 scenario presentation Discussion | 2.4 |
| 11/13/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: 2024 scenario Discussion | 2.2 |
| 11/13/2023 | AW | Attend meeting with K.Edeker, N. Fernandez (both Cyxtera), A.Chernov and A.Wei (both APS) re: 2024 scenario discussion | 0.8 |
| 11/13/2023 | AW | Work on 2024 scenario presentation | 2.7 |
| 11/13/2023 | AW | Work on 2024 scenario model | 2.9 |
| 11/14/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss procurement policy updates | 0.2 |
| 11/14/2023 | MW | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to discuss client closeout deck | 0.6 |
| 11/14/2023 | MW | Update Cyxtera procurement policy | 2.3 |
| 11/14/2023 | MM | Assignment of open action items to process stakeholders | 1.3 |
| 11/14/2023 | MM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to discuss client closeout deck | 0.6 |
| 11/14/2023 | JM | Build action plans for last open items | 1.6 |
| 11/14/2023 | JM | Plan Cyxtera team activities to execute action plans | 1.7 |
| 11/14/2023 | JM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to discuss client closeout deck | 0.6 |
| 11/14/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss procurement policy updates | 0.2 |
| 11/14/2023 | MM | Stakeholder meeting scheduling | 0.4 |
| 11/14/2023 | AC | Review revenue model | 1.2 |
| 11/14/2023 | AC | Attend meeting with C. Sagasta, K.Edeker and N. Fernandez (all Cyxtera), R. Li, A.Chernov and A.Wei (all APS) re: LRP model presentation discussion | 0.6 |
| 11/14/2023 | AC | Review data for revenue model | 0.9 |
| 11/14/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: 2024 scenario Discussion | 0.8 |
| 11/14/2023 | AC | Prepare scenario analysis outputs | 2.2 |
| 11/14/2023 | AC | Review scenario analysis | 1.6 |
| 11/14/2023 | AW | Work on 2024 scenario model follow up questions after client presentation | 2.8 |
| 11/14/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: 2024 scenario presentation discussion | 0.8 |
| 11/14/2023 | AW | Attend meeting with C. Sagasta, K.Edeker and N. Fernandez (all Cyxtera), R. Li, A.Chernov and A.Wei (all APS) re: LRP model presentation discussion | 0.6 |
| 11/14/2023 | AW | Work on 2024 scenario presentation | 1.9 |
| 11/14/2023 | AW | Work on 2024 revenue forecast | 2.7 |
| 11/14/2023 | RL | Correspondence with internal team and management personnel re: business operations | 0.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            Business Operations
Code:          20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2023 | RL | Correspondence with internal team re: budgeting process | 0.2 |
| 11/14/2023 | RL | Attend meeting with C. Sagasta, K.Edeker and N. Fernandez (all Cyxtera), R. Li, A.Chernov and A.Wei (all APS) re: LRP model presentation discussion | 0.6 |
| 11/14/2023 | RL | Call with C. Sagasta (Cyxtera) re: business operations | 0.3 |
| 11/15/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss remaining client closeout tasks | 0.6 |
| 11/15/2023 | MW | Review existing Cyxtera procurement supporting documents to highlight necessary changes for handoff | 1.6 |
| 11/15/2023 | MW | Update Cyxtera procurement policy | 2.2 |
| 11/15/2023 | MW | Update Cyxtera charter for remaining tasks | 0.7 |
| 11/15/2023 | MW | Update Cyxtera issue log | 0.8 |
| 11/15/2023 | JM | Finalize Cyxtera Procurement SLAs | 1.4 |
| 11/15/2023 | JM | Build Cyxtera senior stakeholder update deck | 1.7 |
| 11/15/2023 | JM | Detail Cyxtera implementation plan | 1.4 |
| 11/15/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss remaining client closeout tasks | 0.6 |
| 11/15/2023 | MM | Assignment of open action items to process stakeholders | 2.3 |
| 11/15/2023 | MM | Prepare edits to open item log | 1.6 |
| 11/15/2023 | AC | Prepare revenue model | 1.2 |
| 11/15/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 2.1 |
| 11/15/2023 | AC | Review data for revenue model | 1.3 |
| 11/15/2023 | AC | Review revenue model | 2.3 |
| 11/15/2023 | AW | Work on non-recurring revenue forecast | 2.7 |
| 11/15/2023 | AW | Work on backlog impact on MRR | 1.9 |
| 11/15/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 2.1 |
| 11/15/2023 | AW | Update power usage forecast | 2.4 |
| 11/15/2023 | AW | Update deferred revenue forecast | 2.8 |
| 11/15/2023 | RR | Discussion with Cyxtera team re: utility deposits and missing payments | 0.8 |
| 11/16/2023 | MW | Meeting with V. Valdes (Cyxtera), M. McCreary, and M. Wagner (both APS) to discuss remaining implementation tasks | 1.1 |
| 11/16/2023 | MW | Create slides for Cyxtera executive leadership closeout meeting | 1.7 |
| 11/16/2023 | MW | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to update client closeout deck | 0.6 |
| 11/16/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss remaining client closeout tasks | 0.9 |
| 11/16/2023 | MW | Update Cyxtera procurement policy | 1.8 |
| 11/16/2023 | MW | Email J. Miller (APS) all deliverables with draft email to send to Cyxtera leadership | 0.8 |
| 11/16/2023 | MM | Prepare edits to issue log status following submission by M. Wagner | 2.6 |
| 11/16/2023 | JM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to update client closeout deck | 0.6 |
| 11/16/2023 | MM | Meeting with V. Valdes (Cyxtera), M. McCreary, and M. Wagner (both APS) to discuss remaining implementation tasks | 1.1 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362PN0003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/16/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss remaining client closeout tasks | 0.9 |
| 11/16/2023 | JM | Review Cyxtera Procurement policy doc | 1.2 |
| 11/16/2023 | MM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to update client closeout deck | 0.6 |
| 11/16/2023 | JM | Revise Cyxtera implementation plan | 1.1 |
| 11/16/2023 | JM | Review Cyxtera Procurement supplemental policy docs | 1.2 |
| 11/16/2023 | AC | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 0.5 |
| 11/16/2023 | AC | Review revenue model | 2.8 |
| 11/16/2023 | AC | Review data for revenue model | 0.9 |
| 11/16/2023 | AC | Review scenario analysis | 1.6 |
| 11/16/2023 | AW | Follow up on non-recurring revenue forecast | 2.3 |
| 11/16/2023 | AW | Update MRR roll-forward | 2.6 |
| 11/16/2023 | AW | Update Deferred revenue based on new input | 2.4 |
| 11/16/2023 | AW | Attend meeting with A.Chernov and A.Wei (both APS) re: FP&A Revenue Model Discussion | 0.5 |
| 11/16/2023 | AW | Work on revenue summary, VRR and MRR updates | 2.1 |
| **Total Professional Hours** | | | **413.1** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:              Business Operations
Code:            20003362PN0003.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.7 | 980.00 |
| Raymond Li | $1,020 | 8.7 | 8,874.00 |
| Jason Miller | $1,140 | 53.6 | 61,104.00 |
| Richard Robbins | $1,115 | 0.8 | 892.00 |
| James Horgan | $1,115 | 4.1 | 4,571.50 |
| Alexander Chernov | $880 | 77.8 | 68,464.00 |
| Michael McCreary | $880 | 65.4 | 57,552.00 |
| Michael Wagner | $715 | 86.8 | 62,062.00 |
| Aaron Wei | $605 | 114.6 | 69,333.00 |
| Ye Hao | $605 | 0.6 | 363.00 |
| **Total Professional Hours and Fees** | | **413.1** | **$   334,195.50** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Vendor Management
Code:       20003362PN0003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/02/2023 | YH | Update professional fee tracker (internal/external both files) with new information and invoices | 0.8 |
| 11/07/2023 | YH | Attend meeting with M. Hamilton, A.allen, A.Dumart, K.Sullivan, T.Smith, E.Melo and H.Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 11/07/2023 | RR | Attend meeting with M. Hamilton, A.allen, A.Dumart, K.Sullivan, T.Smith, E.Melo and H.Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 11/14/2023 | RR | Attend meeting with M. Hamilton, A.allen, A.Dumart, E.Melo and H.Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 11/14/2023 | YH | Attend meeting with M. Hamilton, A.allen, A.Dumart, E.Melo and H.Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.2 |

**Total Professional Hours** **1.6**



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                    Vendor Management
Code:                  20003362PN0003.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Richard Robbins | $1,115 | 0.4 | 446.00 |
| Ye Hao | $605 | 1.2 | 726.00 |
| **Total Professional Hours and Fees** | | **1.6** | **$        1,172.00** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:      20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/01/2023 | NN | Remove post petition contracts from cure schedule as per comments form Kirkland team | 2.7 |
| 11/01/2023 | NN | Review DLR cure schedule updates for accuracy which supports efficient reporting of cure values | 1.2 |
| 11/01/2023 | NN | Draft email to KCC team to follow up on missing cure schedule addresses | 0.3 |
| 11/01/2023 | NN | Update cure schedule for assigned or not assigned flag as per Kirkland request | 1.0 |
| 11/01/2023 | NN | Update cure schedule with address and index reference as per request from KCC team | 2.0 |
| 11/01/2023 | NN | Draft email to initiate review of updated DLR cure by the Cyxtera lease management team | 0.3 |
| 11/01/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: cure schedule open items for addresses of counterparties | 0.8 |
| 11/01/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: cure schedule open items for addresses of counterparties | 0.8 |
| 11/01/2023 | YH | Continue to review previous July to September pre-petition payment history reports to estimate remaining amount of reserve fund | 2.9 |
| 11/01/2023 | YH | Update crucial vendor summary tracker for payment history to incorporate latest changes | 1.7 |
| 11/01/2023 | YH | Coordinate with both Cyxtera team and KCC team in finding missing customer address | 1.1 |
| 11/01/2023 | NN | Attend meeting with D. Calderon and J. Westwood (both KCC),  N. Neelanshu and Y. Hao (both APS) re: discussion re: strategies to consolidate address information from different versions of cure schedule files | 0.6 |
| 11/01/2023 | YH | Attend meeting with D. Calderon and J. Westwood (both KCC),  N. Neelanshu and Y. Hao (both APS) re: discussion re: strategies to consolidate address information from different versions of cure schedule files | 0.6 |
| 11/01/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: updates to DLR cure values and key next steps | 0.5 |
| 11/01/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: updates to DLR cure values and key next steps | 0.5 |
| 11/01/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: updates to cure and rejection schedules | 0.6 |
| 11/01/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: updates to cure and rejection schedules | 0.6 |
| 11/01/2023 | RR | Review and modifications to contract schedules for APA and plan supplement | 2.1 |
| 11/02/2023 | ED | Summarize lease renegotiation open items and next steps | 0.4 |
| 11/02/2023 | NN | Coordinate emails with members of the KCC and Cyxtera team on missing addresses for cure schedule | 1.0 |
| 11/02/2023 | NN | Update DLR cure schedule based on input from input from the Cyxtera lease management team | 2.1 |
| 11/02/2023 | NN | Update cure schedule to remove non debtor rows as per comments from R. Robbins (APS) | 1.1 |
| 11/02/2023 | NN | Reply to Kirkland team on questions re: the cure and rejection schedules | 0.6 |
| 11/02/2023 | NN | Update cure schedule based on comments from R. Robbins (APS) and V Semah (Cyxtera) | 2.0 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Executory Contracts
Code:      20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/02/2023 | NN | Prepare file to show only cure schedule rows which have changed from prior version shared with KCC team | 1.2 |
| 11/02/2023 | YH | Review latest A/P register from October 2023 to adjust proper PRE/POST flag | 2.1 |
| 11/02/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and M. Seaton (Cyxtera) re: cure payments and next steps for contract rejections | 0.5 |
| 11/02/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and M. Seaton (Cyxtera) re: cure payments and next steps for contract rejections | 0.5 |
| 11/02/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: open cure schedule items including DLR reconciliation items and review of final cure schedule | 1.0 |
| 11/02/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: open cure schedule items including DLR reconciliation items and review of final cure schedule | 1.0 |
| 11/02/2023 | RR | Discussion with DLR counsel on cure schedule | 0.5 |
| 11/02/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: open DLR lease reconciliation items | 0.5 |
| 11/02/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: open DLR lease reconciliation items | 0.5 |
| 11/02/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and V. Semah (Cyxtera) re: cure and rejection schedule and final review and sign off | 0.5 |
| 11/02/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and V. Semah (Cyxtera) re: cure and rejection schedule and final review and sign off | 0.5 |
| 11/02/2023 | RR | Review of Iron Mountain cure schedule | 1.3 |
| 11/02/2023 | JH | Discussion with J. Horgan, E. Deichmann, J. Prasertlum, J. McGlynn, R. Robbins and Y. Hao (all APS) re: work plan for transaction tracker | 0.3 |
| 11/03/2023 | YH | Review current A/P register vs previous one to investigate potential missing vendors for cure schedule payments | 1.8 |
| 11/03/2023 | YH | Review latest A/P register to adjust proper PRE/POST flag to reconcile between different files | 2.1 |
| 11/03/2023 | YH | Create available cure and potential rejection contract list from APA in order to cross reference previously submitted Excel files to find potential discrepancies - Alphabetical list from I-N | 2.8 |
| 11/03/2023 | YH | Conversations about addressing the current open items to reconcile A/P register and cure amount with N. Neelanshu and Y Hao (both APS) | 0.9 |
| 11/03/2023 | YH | Create available cure and potential rejection contract list from APA in order to cross reference previously submitted Excel files to find potential discrepancies - Alphabetical list from A-H | 2.8 |
| 11/03/2023 | YH | Update professional fee tracker (internal/external both files) with new information and invoices | 0.7 |
| 11/03/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: addressing the potential vendor question re: cure amounts | 0.4 |
| 11/03/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: reconciliation for AP Register to cure schedule | 0.4 |
| 11/03/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and N. Gavey (Kirkland) re: DLR cure payments and key open reconciliation items | 0.2 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 11/03/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and N. Gavey (Kirkland) re: DLR cure payments and key open reconciliation items | 0.2 |
| 11/03/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and M. Burrus (Weil) re: DLR cure payments and key open reconciliation items | 0.2 |
| 11/03/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and M. Burrus (Weil) re: DLR cure payments and key open reconciliation items | 0.2 |
| 11/03/2023 | NN | Prepare bridge from Open AP to cure payments to ensure no pre petition payments were missed | 2.8 |
| 11/03/2023 | NN | Check docket PDF of cure schedule against support binder to ensure no errors have occurred | 2.8 |
| 11/03/2023 | NN | Update DLR cure schedule based on input from Kirkland and Weil teams | 2.8 |
| 11/03/2023 | RR | Analysis of DLR cure amounts | 1.4 |
| 11/03/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: reconciliation for AP Register to cure schedule | 0.4 |
| 11/03/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: reconciliation for AP Register to cure schedule | 0.4 |
| 11/03/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: cure schedule and cure values related open items | 0.6 |
| 11/03/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: cure schedule and cure values related open items | 0.6 |
| 11/03/2023 | RR | Review of schedules for plan supplement and APA | 0.8 |
| 11/03/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS), M. Burrus, S. Morrison (both Weil), N. Gavey and M. Zurek (both Kirkland) re: DLR lease payments and invoices and reconciliation process | 0.4 |
| 11/03/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS), M. Burrus, S. Morrison (both Weil), N. Gavey and M. Zurek (both Kirkland) re: DLR lease payments and invoices and reconciliation process | 0.4 |
| 11/03/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: addressing the potential vendor question re: cure amounts | 0.4 |
| 11/03/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: addressing the potential vendor question re: cure amounts | 0.4 |
| 11/04/2023 | YH | Create available cure and potential rejection contract list from APA in order to cross reference previously submitted Excel files to find potential discrepancies - Alphabetical list from O-S | 2.8 |
| 11/04/2023 | YH | Create available cure and potential rejection contract list from APA in order to cross reference previously submitted Excel files to find potential discrepancies - Alphabetical list from T-Z | 2.9 |
| 11/04/2023 | YH | Compare regenerated available cure and potential rejection contract list from APA with support Excel files to find potential discrepancies | 2.1 |
| 11/04/2023 | NN | Update Canada cure schedule to include data center reference | 2.7 |
| 11/05/2023 | YH | Update payment history report summary in order to update reconciliation summary for cure amounts adjustment | 2.8 |
| 11/05/2023 | YH | Create October 2023 pre-petition vendor payment history draft using adjusted A/P register | 2.9 |
| 11/06/2023 | ED | Summarize terms of lease amendments for remaining open negotiations | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | ED | Review Hilco engagement letter | 0.9 |
| 11/06/2023 | ED | Estimate savings and potential fees related to Hilco lease renegotiations | 1.2 |
| 11/06/2023 | ED | Participate in call with D. O'Brien (Hilco), C. Sagasta, V. Semah, M. Fonseca (all Cyxtera), D. Hunter (Kirkland), E. Koza, E. Deichmann, J. McGlynn (all APS) to discuss lease negotiation progress | 0.3 |
| 11/06/2023 | EK | Participate in call with D. O'Brien (Hilco), C. Sagasta, V. Semah, M. Fonseca (all Cyxtera), D. Hunter (Kirkland), E. Koza, E. Deichmann, J. McGlynn (all APS) to discuss lease negotiation progress | 0.3 |
| 11/06/2023 | JRP | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap | 0.6 |
| 11/06/2023 | JRP | Prepare detailed cure payment schedule by category for internal review | 2.2 |
| 11/06/2023 | AC | Prepare materials for Cyxtera re: executory contracts rejections | 0.3 |
| 11/06/2023 | JMC | Participate in call with D. O'Brien (Hilco), C. Sagasta, V. Semah, M. Fonseca (all Cyxtera), D. Hunter (Kirkland), E. Koza, E. Deichmann, J. McGlynn (all APS) to discuss lease negotiation progress | 0.3 |
| 11/06/2023 | NN | Research missing addresses based on data provided by company which supports mailing of cure schedule | 0.4 |
| 11/06/2023 | NN | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap | 0.6 |
| 11/06/2023 | NN | Draft email to N. Gavey (Kirkland) to reply to request for equipment lease governing agreements | 0.3 |
| 11/06/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: updates to cure schedule based on updated AP register | 0.4 |
| 11/06/2023 | NN | Create tracker for cure schedule changes based on Kirkland and external input | 2.0 |
| 11/06/2023 | NN | Update cure values based on updated AP register and October payments | 1.5 |
| 11/06/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: open cure schedule work items | 0.6 |
| 11/06/2023 | NN | Update pre petition payments table based on input from APS cash team which supports cash reconciliation | 0.9 |
| 11/06/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: lease cure values and key reconciliation items | 0.9 |
| 11/06/2023 | NN | Update cure schedule with newly provided equipment lease related contracts | 0.7 |
| 11/06/2023 | NN | Draft email to S. Rocca (Cyxtera) to request availability for calls to discuss cure values | 0.2 |
| 11/06/2023 | NN | Update cure schedule excel file to efficient incorporate new payments and open AP data | 0.7 |
| 11/06/2023 | NN | Reconcile from AP register to various schedules (cure, rejection) to ensure no AP balances are missed | 1.4 |
| 11/06/2023 | NN | Update cure schedule (including cure values) based on email input from Kirkland and external input teams | 1.4 |
| 11/06/2023 | NN | Discussion with R. Robbins and N. Neelanshu (both APS) re: lease related cure values and key steps before objection deadline | 0.3 |
| 11/06/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: additional of new vendors to cure schedule and vendor payments | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/06/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: additional of new vendors to cure schedule and vendor payments | 0.5 |
| 11/06/2023 | NN | Draft email to respond to request for GUC estimates related to Canada from UCC team | 0.5 |
| 11/06/2023 | NN | Draft email to S. Rocca (Cyxtera) to request reconciliation of lease ERWR 03 with supporting details | 0.3 |
| 11/06/2023 | NN | Map contract names to AP register names which supports reconciliation of cure schedule | 0.7 |
| 11/06/2023 | YH | Improve current payment history report summary to reflect latest change from October 2023 payment history | 2.6 |
| 11/06/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session - Part 12 to discuss latest A/P register PRE/POST Flag adjustment | 0.7 |
| 11/06/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: updates to cure schedule based on updated AP register | 0.4 |
| 11/06/2023 | YH | Update latest open A/P analysis with adjusted A/P aging report | 2.9 |
| 11/06/2023 | YH | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap | 0.6 |
| 11/06/2023 | YH | Update reconciliation summary report with new open A/P and new payment history report summary | 2.9 |
| 11/06/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: lease cure values and related utility payments | 0.7 |
| 11/06/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: lease cure values and related utility payments | 0.7 |
| 11/06/2023 | RR | Analysis of cure schedules for Canadian transaction | 2.2 |
| 11/06/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: lease cure values and key reconciliation items | 0.9 |
| 11/06/2023 | RR | Discussion with R. Robbins and N. Neelanshu (both APS) re: lease related cure values and key steps before objection deadline | 0.3 |
| 11/06/2023 | RR | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap | 0.6 |
| 11/07/2023 | RL | Diligence and review draft stipulation with vendor | 0.4 |
| 11/07/2023 | YH | Attend meeting with A.allen, G.Blankenbecker (both Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Discussion on the update for several vendors final cure amounts | 0.9 |
| 11/07/2023 | YH | Update reconciliation summary report to finalize cure amount | 2.9 |
| 11/07/2023 | YH | Update cure schedule with adjusted cure amount reflected from reconciliation summary report | 2.7 |
| 11/07/2023 | YH | Review invoice level details for several vendors that have discrepancies between open A/P and crucial vendor tracker | 2.8 |
| 11/07/2023 | NN | Review Calpine Energy Services invoice excel file to determine cure value | 0.4 |
| 11/07/2023 | NN | Update inquiry tracker based on summary email from N. Gavey (Kirkland) | 0.7 |
| 11/07/2023 | NN | Draft email to request utility invoices which supports reply to CES | 0.4 |
| 11/07/2023 | NN | Build bridge to reconcile cure schedule non rent cures against open AP register | 1.5 |
| 11/07/2023 | NN | Review cure schedule to eliminate errors such as duplicate and inaccurate cure values | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 11/07/2023 | NN | Attend meeting with A.allen, G.Blankenbecker (both Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Discussion on the update for several vendors final cure amounts (partial) | 0.6 |
| 11/07/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: lease related cure values and key changes to master rent schedule | 0.3 |
| 11/07/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS) and T. Blattel (Cyxtera) re: utility related invoices and key steps to reconciliation against informal objections | 0.3 |
| 11/07/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS), N. Gavey (Kirkland), I. Volkov (McGrail Bensinger), and J. Spaloss (Hartz) re: cure value for 1919 Park Ave lease and cure payment process and dates | 0.5 |
| 11/07/2023 | NN | Draft email to S. Rocca (Cyxtera) to communicates changes to 1919 Park Ave cure value | 0.5 |
| 11/07/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS), N. Gavey (Kirkland), I. Volkov (McGrail Bensinger), and J. Spaloss (Hartz) re: cure value for 1919 Park Ave lease and cure payment process and dates | 0.5 |
| 11/07/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: lease related cure values and key changes to master rent schedule | 0.3 |
| 11/07/2023 | NN | Draft email to team for 1919 Park Ave to provide update to cure value | 0.3 |
| 11/07/2023 | NN | Update inquiry tracker based on emails from Kirkland and external teams | 1.3 |
| 11/07/2023 | NN | Update inquiry tracker based on emails from Kirkland and external teams | 0.6 |
| 11/07/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS) and T. Blattel (Cyxtera) re: utility related invoices and key steps to reconciliation against informal objections | 0.3 |
| 11/07/2023 | NN | Check cure schedule against OCP list to ensure OCP pre petition balances are not paid | 0.7 |
| 11/07/2023 | NN | Review cure schedule to eliminate errors such as duplicate and inaccurate cure values | 0.8 |
| 11/08/2023 | YS | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 0.5 |
| 11/08/2023 | NN | Discussion with N. Gavey (Kirkland) re: open objection items and key next steps to close | 0.5 |
| 11/08/2023 | NN | Draft email to confirm cure value and list in cure schedule for lease L - CA - LAX03 - 01 | 0.3 |
| 11/08/2023 | NN | Reconcile cure values for select Menlo related leases based on claims and input from Cyxtera | 1.5 |
| 11/08/2023 | NN | Draft emails to follow up with open discussion points on lease related formal objections | 1.7 |
| 11/08/2023 | NN | Reconcile select Menlo related leases based on claims and input from Cyxtera | 1.6 |
| 11/08/2023 | NN | Coordinate emails with the KCC PW and Kirkland team to develop next steps to close Oracle formal objection | 0.4 |
| 11/08/2023 | NN | Draft email to follow up on moving select engagement letters in the cure schedule to the rejection schedule | 0.4 |
| 11/08/2023 | NN | Reply to email from N. Gavey (Kirkland) re: DLR cure values and updates as per comments from Weil team | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| | |
|---|---|
| Re: | Executory Contracts |
| Code: | 20003362PN0003.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/08/2023 | NN | Draft email to follow up on Oracle contracts request which supports updates to cure schedule and closing formal objection | 0.4 |
| 11/08/2023 | NN | Review invoice details for lease L - FL - TPA01 - 01 which supports planning next steps in addressing objection | 0.7 |
| 11/08/2023 | NN | Prepare response to UCC team on lax 03 lease cure value back up request | 0.3 |
| 11/08/2023 | NN | Update cure schedule & inquiry tracker based on adt new cure value which supports closing out informal objection | 0.4 |
| 11/08/2023 | NN | Coordinate emails with the KCC APS and Kirkland team to develop next steps for supplemental cure schedule | 0.4 |
| 11/08/2023 | NN | Prepare response to DLR / Weil teams request for lease guarantees to be cured by reviewing schedule G data set | 0.9 |
| 11/08/2023 | NN | Update cure schedule for settlement agreement shared by Kirkland team | 0.4 |
| 11/08/2023 | YH | Communicate with Cyxtera team to clarify invoice PRE/POST flag adjustment before requesting for ad hoc pre-petition payments | 1.7 |
| 11/08/2023 | YH | Attend meeting with G. Blankenbecker and A. allen (both Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Walkthrough session to discuss cure amount adjustment for one specific vendor | 0.7 |
| 11/08/2023 | YH | Update reconciliation summary report tab to finalize cure amount | 2.9 |
| 11/08/2023 | YH | Attend meeting with G.Blankenbeckler (Cyxtera) re: Walkthrough session Part 14 - to discuss cure amount adjustment in order to bridge the gap for open A/P amount | 0.7 |
| 11/08/2023 | YH | Bridge the gap based on invoice level details for several vendors that have discrepancies between open A/P and crucial vendor tracker | 2.9 |
| 11/08/2023 | YH | Attend meeting with Y.Shemer and Y. Hao (both APS) re: Daily check-in call to discuss PMO-related outstanding tasks and the work agenda | 0.5 |
| 11/08/2023 | NN | Attend meeting with G. Blankenbecker and A. allen (both Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Walkthrough session to discuss cure amount adjustment for one specific vendor | 0.7 |
| 11/08/2023 | NN | Prepare supplemental cure schedule for select leases as per request from Kirkland team | 1.0 |
| 11/09/2023 | NN | Update cure and rejection schedules to remove select professional engagement letters | 0.3 |
| 11/09/2023 | NN | Coordinate emails with members of the Cyxtera lease mgmt. team on Menlo related leases which supports resolving cure disputes | 0.8 |
| 11/09/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS), N. Gavey and members of the Kirkland team and N Zarnighian and D Carolo (both Ballard Spahr) re: cure disputes related to ACPF and RREEF | 0.4 |
| 11/09/2023 | NN | Draft email to members of the Kirkland team to respond to customer focused inquiry on cure schedule | 0.4 |
| 11/09/2023 | NN | Draft email to provide requested data (address, contract descriptions) to external teams which supports resolution of cure related inquires | 0.5 |
| 11/09/2023 | NN | Coordinate emails with members external teams to resolve Irvine Crossing related cure inquiry | 0.5 |
| 11/09/2023 | NN | Coordinate emails with members of the APS and Cyxtera teams to initiate review of cure related calculations for maple tree leases | 0.3 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Executory Contracts |
| Code: | 20003362PN0003.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/09/2023 | NN | Draft email to communicate NVIDIA related cure schedule rows and share contracts with Kirkland team | 0.4 |
| 11/09/2023 | NN | Prepare excel support binder for select leases to communicate updated cure values | 2.0 |
| 11/09/2023 | NN | Draft email to external teams to provide updated cure values | 0.5 |
| 11/09/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS), N. Gavey and members of the Kirkland team and N Zarnighian and D Carolo (both Ballard Spahr) re: cure disputes related to ACPF and RREEF | 0.4 |
| 11/09/2023 | RR | Review and assessment of updated DLR cures | 2.6 |
| 11/09/2023 | RR | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS) re: cure schedule open items and next steps | 0.6 |
| 11/09/2023 | RR | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), N. Gavey and A.Simioni (both Kirkland) re: cure schedule requests and follow up questions open items | 0.3 |
| 11/09/2023 | RR | Review of Oracle and Iron Mountain contract cures | 2.8 |
| 11/09/2023 | NN | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), N. Gavey and A.Simioni (both Kirkland) re: cure schedule requests and follow up questions open items | 0.3 |
| 11/09/2023 | NN | Review updates to Canada related cure schedule for accuracy | 0.6 |
| 11/09/2023 | YH | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS) re: cure schedule open items and next steps | 0.6 |
| 11/09/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session Part 15 - to discuss cure amount adjustment in order to bridge the gap for open A/P amount | 1.2 |
| 11/09/2023 | YH | Update reconciliation summary  to finalize cure amount for several vendors | 2.4 |
| 11/09/2023 | YH | Bridge the gap based on invoice level details for a few vendor hat have discrepancies between open A/P and crucial vendor tracker | 2.6 |
| 11/09/2023 | YH | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), N. Gavey and A.Simioni (both Kirkland) re: cure schedule requests and follow up questions open items | 0.3 |
| 11/09/2023 | NN | Draft email to communicate cure values and related details such as interest to external team which supports resolving cure dispute | 0.5 |
| 11/09/2023 | NN | Coordinate emails with members of the Cyxtera legal team to gather NVIDIA contracts for cure schedule | 0.3 |
| 11/09/2023 | NN | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS) re: cure schedule open items and next steps | 0.6 |
| 11/10/2023 | JRP | Analyze cure payment schedule for alignment with DIP budget | 1.0 |
| 11/10/2023 | JRP | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap reconciliation | 0.3 |
| 11/10/2023 | RR | Updates to cure schedules | 2.3 |
| 11/10/2023 | RR | Discussion re: cure disputes and key next steps to resolve with R. Robbins N. Neelanshu (both APS) and S. Rocca (Cyxtera) | 1.4 |
| 11/10/2023 | NN | Coordinate emails with members of the Cyxtera APS and Kirkland team to resolve Oracle cure discrepancies | 0.6 |
| 11/10/2023 | YH | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap reconciliation | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:      20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/10/2023 | YH | Finalize the reconciliation tab cure amounts based on invoice level details for a few vendors | 2.7 |
| 11/10/2023 | YH | Attend meeting with G.BlankenBeckler (Cyxtera) re: Walkthrough session Part 17 - to discuss cure amount adjustment in order to bridge the gap for open A/P amount | 0.6 |
| 11/10/2023 | YH | Attend meeting with J. McGlynn, E.Deichmann, Y.Shemer and  Y. Hao (all APS) re: Discussion on daily PMO related tasks and to do list | 1.1 |
| 11/10/2023 | NN | Follow up with Kirkland team re: additions to Canada related cure schedule | 0.3 |
| 11/10/2023 | NN | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap reconciliation | 0.3 |
| 11/10/2023 | RR | Discussion with N. Neelanshu, Y. Hao, R. Robbins and J. Prasertlum (all APS) re: cure payments and critical vendor first day motion cap reconciliation | 0.3 |
| 11/10/2023 | NN | Discussion with N. Gavey and members of the Kirkland team and members of the Oracle team re: Oracle contracts and key disputes with cure schedule | 0.4 |
| 11/10/2023 | NN | Discussion re: cure disputes and key next steps to resolve with R. Robbins N. Neelanshu (both APS) and S. Rocca (Cyxtera) | 1.4 |
| 11/10/2023 | NN | Update cure disputes and inquiry tracker based on emails received from external teams | 0.6 |
| 11/10/2023 | NN | Coordinate emails with members of the Cyxtera team to resolve customer related cure discrepancies | 0.4 |
| 11/11/2023 | NN | Draft emails with supporting contract level tables to respond to Kirkland request for Oracle dispute next steps | 1.0 |
| 11/11/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: cure disputes with a focus on Oracle | 0.4 |
| 11/11/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and N. Gavey (Kirkland) re: Oracle cure dispute and contract reviews | 0.4 |
| 11/11/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and N. Gavey (Kirkland) re: Oracle cure dispute and contract reviews | 0.4 |
| 11/11/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: cure disputes with a focus on Oracle | 0.4 |
| 11/12/2023 | NN | Analyze invoice details and materials provided by YVR land lord to determine key next in cure dispute | 0.8 |
| 11/12/2023 | NN | Coordinate emails with members of the Cyxtera team to resolve customer related cure discrepancies | 0.3 |
| 11/12/2023 | NN | Draft email to Cyxtera accounting team to follow up on trial balance request which supports October MOR | 0.2 |
| 11/12/2023 | NN | Coordinate emails with members of the APS team to resolve supplier related cure discrepancy | 0.4 |
| 11/12/2023 | NN | Draft email to Kirkland to reply to YVR lease request which supports resolving cure disputes | 0.3 |
| 11/12/2023 | NN | Coordinate emails with members of the Cyxtera and APS team to resolve Maple tree cure discrepancies | 0.8 |
| 11/12/2023 | YH | Update latest Oct 31st open A/P analysis | 1.1 |
| 11/12/2023 | YH | Review one specific vendor supporting invoices details to open A/P with vendor tracker to bridge the gap | 1.2 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 11/12/2023 | YH | Review the updated reconciliation summary tab | 2.8 |
| 11/12/2023 | YH | Update crucial vendor summary tracker with latest payment history update | 0.9 |
| 11/13/2023 | ED | Update lease savings calculations | 0.8 |
| 11/13/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: open cure disputes (objections and inquiries) and key next steps | 0.6 |
| 11/13/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS), N. Gavey (Kirkland) and A. Morrison and members of the NVIDIA team re: NVIDIA cure schedule disputes and inquires | 0.3 |
| 11/13/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and N. Gavey (Kirkland) re: formal cure related objection from Oracle and key next steps | 0.5 |
| 11/13/2023 | RR | Discussion re: lease cure values and related inquiries and objections with N. Neelanshu and R. Robbins (both APS) and S. Rocca (partial attendance) (Cyxtera) | 0.9 |
| 11/13/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) and B. Nakhaimousa (partial attendance) N. Gavey (both Kirkland) re: cure schedule open disputes and inquires | 0.4 |
| 11/13/2023 | NN | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: cure payments amount and cure schedule adjustment | 0.6 |
| 11/13/2023 | RR | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: cure payments amount and cure schedule adjustment | 0.6 |
| 11/13/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) and B. Nakhaimousa (partial attendance) N. Gavey (both Kirkland) re: cure schedule open disputes and inquires | 0.4 |
| 11/13/2023 | YH | Communicate with Cyxtera team to find strategies and next step against formal objection for cure amount filed | 1.2 |
| 11/13/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: open cure disputes (objections and inquiries) and key next steps | 0.6 |
| 11/13/2023 | NN | Check cure schedule against inquiry & objection tracker to ensure align between tracker and schedule | 1.0 |
| 11/13/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS), N. Gavey (Kirkland) and A. Morrison and members of the NVIDIA team re: NVIDIA cure schedule disputes and inquires | 0.3 |
| 11/13/2023 | NN | Review invoices and dispute exhibits for select leases (SEA LAX) to determine next steps | 1.2 |
| 11/13/2023 | NN | Draft email to request missing Microsoft invoices which supports closing out formal cure objection | 0.3 |
| 11/13/2023 | NN | Check updated cure value for ACPF against numbers provided by attorneys which supports closing out inquiry | 0.3 |
| 11/13/2023 | NN | Coordinate emails on customer refunds which supports closing out informal objections | 0.4 |
| 11/13/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and N. Gavey (Kirkland) re: formal cure related objection from Oracle and key next steps | 0.5 |
| 11/13/2023 | NN | Prepare NVIDIA related data request as per request from Kirkland and PW teams | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/13/2023 | NN | Coordinate emails and calls on BCM rejection topics to ensure informal inquiry is closed out | 0.4 |
| 11/13/2023 | NN | Review emails to update inquiry & objection tracker including key next steps to closure | 1.6 |
| 11/13/2023 | NN | Update cure value for 1919 Park Ave lease as per comments from Kirkland team | 0.3 |
| 11/13/2023 | NN | Review emails to update inquiry & objection tracker including key next steps to closure | 0.8 |
| 11/13/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) and B. Nakhaimousa (partial attendance) N. Gavey (both Kirkland) re: cure schedule open disputes and inquires | 0.4 |
| 11/13/2023 | NN | Discussion re: lease cure values and related inquiries and objections with N. Neelanshu and R. Robbins (both APS) and S. Rocca (partial attendance) (Cyxtera) | 0.9 |
| 11/13/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: open cure disputes (objections and inquiries) and key next steps | 0.6 |
| 11/13/2023 | NN | Review emails to update inquiry & objection tracker including key next steps to closure | 0.5 |
| 11/13/2023 | NN | Draft emails to follow up on YVR lease cure values and open items | 0.3 |
| 11/14/2023 | JRP | Discussion with J. Prasertlum and Y. Hao (both APS) re: MOR Part 1 support binder reconciliation with cash model forecast | 0.6 |
| 11/14/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: lease related cure disputes and steps to resolution | 0.5 |
| 11/14/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS), N. Gavey (Kirkland) and S. Christianson (Oracle) re: Oracle contracts and related cure dispute | 0.3 |
| 11/14/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: cure disputes with a focus on data center leases and key steps to close disputes | 0.8 |
| 11/14/2023 | RR | Review of cure schedule for plan supplement | 2.2 |
| 11/14/2023 | NN | Update cure dispute tracker based on comments from Kirkland team and R. Robbins (APS) | 0.2 |
| 11/14/2023 | NN | Update cure schedule based on new contracts provided by R. Robbins (APS) and Kirkland team | 0.8 |
| 11/14/2023 | NN | Draft email to coordinate October MOR discussion with Cyxtera accounting team | 0.5 |
| 11/14/2023 | NN | Prepare tables to communicate updated cure values for select leases | 0.7 |
| 11/14/2023 | NN | Draft email to S. Rocca (Cyxtera) to follow up with lease related information which supports closing cure disputes | 0.3 |
| 11/14/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and S. Rocca (Cyxtera) re: lease related cure disputes and steps to resolution | 0.5 |
| 11/14/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: cure disputes with a focus on data center leases and key steps to close disputes | 0.8 |
| 11/14/2023 | NN | Draft emails to Cyxtera customer and contracts teams to resolve formal objections to cure schedule | 0.8 |
| 11/14/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS), N. Gavey (Kirkland) and S. Christianson (Oracle) re: Oracle contracts and related cure dispute | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/14/2023 | NN | Attend meeting with A.allen (Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Discussion on cure amount reconciliation for one specific vendor filed objection along with pre-petition payment plan this week. | 0.7 |
| 11/14/2023 | YH | Attend meeting with A.allen (Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Discussion on cure amount reconciliation for one specific vendor filed objection along with pre-petition payment plan this week | 0.7 |
| 11/14/2023 | YH | Discussion with J. Prasertlum and Y. Hao (both APS) re: MOR Part 1 support binder reconciliation with cash model forecast | 0.6 |
| 11/14/2023 | NN | Draft emails to CPG Beyond (supplier) with supporting bank data to respond to cure value dispute | 0.4 |
| 11/14/2023 | NN | Reply to emails from Canada legal team which supports Canada focused cure schedule | 0.4 |
| 11/14/2023 | NN | Draft email to communicate invoice payments details which supports closure of CPG cure dispute | 0.3 |
| 11/14/2023 | NN | Create Canada related supplemental cure schedule as per comments from Kirkland team | 0.5 |
| 11/14/2023 | NN | Draft email to Cyxtera marketing team to understand status of BCM which supports closing cure dispute | 0.2 |
| 11/14/2023 | NN | Draft emails to Cyxtera customer and contracts teams to resolve formal objections to cure schedule | 0.2 |
| 11/14/2023 | NN | Draft email to Cyxtera billing team to determine data center location for Lumen which supports Kirkland inquiry | 0.2 |
| 11/14/2023 | NN | Update cure schedule for ACPF cure value as per email from Kirkland team | 0.2 |
| 11/14/2023 | NN | Draft email to communicate revenue at a data center level which supports closure of cure disputes | 0.4 |
| 11/14/2023 | NN | Create clean cure and rejection schedule file to be shared with KCC | 0.6 |
| 11/15/2023 | NN | Check rejection schedule support binder against PDF to ensure no discrepancies | 0.7 |
| 11/15/2023 | NN | Update cure schedule with lease amendments provided by maple tree team | 0.3 |
| 11/15/2023 | NN | Prepare response to questions and requests raised by the Maple tree team | 0.6 |
| 11/15/2023 | NN | Draft email to follow up with Cyxtera legal team on Canada cure schedule open items | 0.2 |
| 11/15/2023 | NN | Create clean and change versions of cure and rejection schedules based on request from Kirkland team | 1.4 |
| 11/15/2023 | NN | Update cure disputes tracker based on emails from external teams | 2.0 |
| 11/15/2023 | NN | Create table to calculate updated cure value for Sabey leases | 0.8 |
| 11/15/2023 | NN | Update cure schedule for Hackett Group payment as per comments from R. Robbins | 0.3 |
| 11/15/2023 | NN | Organize and upload maple tree leases to box as per request from R. Robbins (APS) | 0.5 |
| 11/15/2023 | NN | Draft email to communicate updated cure value to Sabey team | 0.4 |
| 11/15/2023 | NN | Request information on 1400 Kifer lease from Cyxtera and APS teams which supports resolution of cure disputes | 0.8 |
| 11/15/2023 | NN | Reply to email re: East Group and related cure dispute question from R. Robbins (APS) | 0.2 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362PN0003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/15/2023 | NN | Update Oracle sections of the cure schedule based on comments from the Kirkland and external teams | 1.0 |
| 11/15/2023 | RR | Analysis and summary of various cure estimates | 1.7 |
| 11/16/2023 | RR | Calculation of various cure amounts | 1.9 |
| 11/16/2023 | NN | Update Canada cure schedule based on comments from Cyxtera legal team | 0.4 |
| 11/16/2023 | NN | Review lease documents for 1400 Kifer lease to understand existence of guarantee which supports cure disputes resolution | 0.4 |
| 11/16/2023 | NN | Draft email to request additional information on maple tree leases which supports resolution of cure disputes | 0.4 |
| 11/16/2023 | NN | Attend meeting with C. Sagasta, M. Fonseca, E.Mena, S.Rocca, C. Remond and V.Semah (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Discussion on game plan to finalize cure amount for payment for one specific counterparty | 0.6 |
| 11/16/2023 | NN | Update cure disputes tracker based on actions and emails from external teams | 1.4 |
| 11/16/2023 | NN | Check MOR part 2 support binder against cash forecast ensure accuracy in post petition reported values | 1.4 |
| 11/16/2023 | NN | Draft email to request information on select maple tree leases | 0.7 |
| 11/16/2023 | NN | Draft email to share working copy of cure schedule with KCC team which supports notifications workstream | 0.2 |
| 11/16/2023 | NN | Check cure schedule PDF against support binder to ensure no discrepancies | 2.0 |
| 11/16/2023 | YH | Attend meeting with C. Sagasta, M. Fonseca, E.Mena, S.Rocca, C. Remond and V.Semah (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Discussion on game plan to finalize cure amount for payment for one specific counterparty | 0.6 |
| 11/16/2023 | RR | Attend meeting with C. Sagasta, M. Fonseca, E.Mena, S.Rocca, C. Remond and V.Semah (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Discussion on game plan to finalize cure amount for payment for one specific counterparty | 0.6 |
| **Total Professional Hours** | | | **260.8** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                      Executory Contracts
Code:                    20003362PN0003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.3 | 420.00 |
| Raymond Li | $1,020 | 0.4 | 408.00 |
| Richard Robbins | $1,115 | 41.0 | 45,715.00 |
| James Horgan | $1,115 | 0.3 | 334.50 |
| James McGlynn | $1,020 | 0.3 | 306.00 |
| Eric Deichmann | $950 | 4.0 | 3,800.00 |
| Alexander Chernov | $880 | 0.3 | 264.00 |
| Yuval Shemer | $860 | 0.5 | 430.00 |
| Jeffrey R Prasertlum | $735 | 4.7 | 3,454.50 |
| Nitesh Neelanshu | $735 | 123.7 | 90,919.50 |
| Ye Hao | $605 | 85.3 | 51,606.50 |
| **Total Professional Hours and Fees** | | **260.8** | **$  197,658.00** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:           Claims Process / Avoidance Actions
Code:         20003362PN0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/12/2023 | JMC | Research Simplify claim and proposed stipulation | 0.3 |
| 11/13/2023 | ED | Discussion with N. Neelanshu, R. Robbins, E Deichmann, J McGlynn (all APS), L Karahalios and A Wernick (both Cyxtera) and N. Gavey (Kirkland) re: claim 268 (related to Lumen) and key next steps to resolve claim | 0.5 |
| 11/13/2023 | JMC | Discussion with N. Neelanshu, R. Robbins, E Deichmann, J McGlynn (all APS), L Karahalios and A Wernick (both Cyxtera) and N. Gavey (Kirkland) re: claim 268 (related to Lumen) and key next steps to resolve claim | 0.5 |
| 11/13/2023 | RR | Discussion with N. Neelanshu, R. Robbins, E Deichmann, J McGlynn (all APS), L Karahalios and A Wernick (both Cyxtera) and N. Gavey (Kirkland) re: claim 268 (related to Lumen) and key next steps to resolve claim | 0.5 |
| 11/13/2023 | NN | Discussion with N. Neelanshu, R. Robbins, E Deichmann, J McGlynn (all APS), L Karahalios and A Wernick (both Cyxtera) and N. Gavey (Kirkland) re: claim 268 (related to Lumen) and key next steps to resolve claim | 0.5 |
| **Total Professional Hours** | | | **2.3** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            Claims Process / Avoidance Actions
Code:        20003362PN0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Richard Robbins | $1,115 | 0.5 | 557.50 |
| James McGlynn | $1,020 | 0.8 | 816.00 |
| Eric Deichmann | $950 | 0.5 | 475.00 |
| Nitesh Neelanshu | $735 | 0.5 | 367.50 |
| **Total Professional Hours and Fees** | | **2.3** | **$ 2,216.00** |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Preparation for / Attend Court Hearings
Code:        20003362PN0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/03/2023 | RR | Review of Canadian documents for CCAA hearing | 1.1 |
| 11/03/2023 | EK | Review and provide edits on E. Koza confirmation declaration | 1.5 |
| 11/07/2023 | RL | Diligence and review filed objections | 0.6 |
| 11/08/2023 | EK | Review and comment re: Eric Koza Confirmation Declaration | 2.0 |
| 11/08/2023 | RL | Diligence and review draft confirmation declaration and related materials | 1.9 |
| 11/09/2023 | RL | Diligence and review draft confirmation slides and related materials | 1.2 |
| 11/10/2023 | ED | Attend call with M. Essar, D. Hunter, N. Gavey (all Kirkland), E. Koza, E. Deichmann, R. Li (all APS) re: confirmation hearing preparation | 0.5 |
| 11/10/2023 | EK | Review and provide edits and comments on Eric Koza confirmation declaration | 2.8 |
| 11/10/2023 | EK | Attend call with M. Essar, D. Hunter, N. Gavey (all Kirkland), E. Koza, E. Deichmann, R. Li (all APS) re: confirmation hearing preparation | 0.5 |
| 11/10/2023 | RL | Diligence and review draft sale and confirmation declarations | 1.7 |
| 11/10/2023 | RL | Diligence and review PMO status tracker | 0.7 |
| 11/10/2023 | RL | Review drafts of confirmation brief and related filings | 1.8 |
| 11/10/2023 | RL | Attend call with M. Essar, D. Hunter, N. Gavey (all Kirkland), E. Koza, E. Deichmann, R. Li (all APS) re: confirmation hearing preparation | 0.5 |
| 11/13/2023 | RL | Diligence and review draft confirmation brief | 1.6 |
| 11/13/2023 | RL | Diligence and correspondence with internal team re: declaration and asset sale filings | 0.8 |
| 11/13/2023 | EK | Review draft  confirmation and sale press releases | 0.2 |
| 11/13/2023 | EK | Review Confirmation Brief in preparation for upcoming hearing | 1.0 |
| 11/13/2023 | EK | Review and provide comments on my declaration for the upcoming Confirmation Hearing | 2.0 |
| 11/13/2023 | EK | Prepare for Confirmation Hearing | 1.3 |
| 11/13/2023 | RL | Call with R. Li and E. Koza (both APS) re: upcoming confirmation hearing | 0.2 |
| 11/13/2023 | EK | Call with R. Li and E. Koza (both APS) re: upcoming confirmation hearing | 0.2 |
| 11/13/2023 | EK | Review R. Bojmel and R. Meltzer Declaration in preparation of upcoming hearing | 1.5 |
| 11/14/2023 | ED | Attend call with D. Hunter, M. Essar (both Kirkland), E. Deichmann, R. Robbins and R. Li (all APS) re: hearing preparation | 0.5 |
| 11/14/2023 | ED | Review filed Koza declaration and related documents | 1.8 |
| 11/14/2023 | EK | Review revised confirmation brief filed with the court | 1.5 |
| 11/14/2023 | RL | Diligence, review and correspondence with internal team re: confirmation declaration | 1.1 |
| 11/14/2023 | EK | Prepare for Confirmation Hearing | 3.5 |
| 11/14/2023 | RL | Attend call with D. Hunter, M. Essar (both Kirkland), E. Deichmann, R. Robbins and R. Li (all APS) re: hearing preparation | 0.5 |
| 11/14/2023 | RR | Attend call with D. Hunter, M. Essar (both Kirkland), E. Deichmann, R. Robbins and R. Li (all APS) re: hearing preparation | 0.5 |
| 11/15/2023 | ED | Discuss confirmation hearing preparation with E. Koza, E. Deichmann (both APS) | 0.5 |
| 11/15/2023 | ED | Provide information for confirmation hearing | 1.4 |
| 11/15/2023 | ED | Participate in confirmation hearing preparation call with M. Esser, B. Nakhaimousa (both Kirkland), E. Koza, R. Li, E. Deichmann (all APS) | 0.5 |
| 11/15/2023 | RL | Diligence, review and comment on CCAA affidavit | 2.7 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Preparation for / Attend Court Hearings
Code:     20003362PN0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/15/2023 | RL | Participate in confirmation hearing preparation call with M. Esser, B. Nakhaimousa (both Kirkland), E. Koza, R. Li, E. Deichmann (all APS) | 0.5 |
| 11/15/2023 | RL | Prepare for court hearing | 0.7 |
| 11/15/2023 | RL | Diligence and review PMO status and diligence status trackers | 1.2 |
| 11/15/2023 | EK | Prepare for Confirmation Hearing | 1.5 |
| 11/15/2023 | EK | Participate in confirmation hearing preparation call with M. Esser, B. Nakhaimousa (both Kirkland), E. Koza, R. Li, E. Deichmann (all APS) | 0.5 |
| 11/15/2023 | EK | Discuss confirmation hearing preparation with E. Koza, E. Deichmann (both APS) | 0.5 |
| 11/16/2023 | YS | Attend the Cyxtera confirmation hearing (partial) | 0.8 |
| 11/16/2023 | JRP | Confirmation hearing | 1.9 |
| 11/16/2023 | JRP | Pre-confirmation discussions | 0.9 |
| 11/16/2023 | ED | Attend confirmation hearing | 1.9 |
| 11/16/2023 | EK | Attend Confirmation Hearing | 1.9 |
| 11/16/2023 | EK | Prepare for Confirmation Hearing | 1.4 |
| 11/16/2023 | RL | Review declarations and confirmation brief | 1.1 |
| 11/16/2023 | RL | Attend confirmation hearing | 1.9 |
| 11/16/2023 | RL | Preparation and correspondence re: confirmation hearing | 0.8 |
| 11/16/2023 | RL | Diligence and review updated CCAA affidavit | 0.7 |
| 11/16/2023 | JMC | Confirmation Hearing | 1.7 |
| 11/16/2023 | RR | Attend confirmation hearing telephonically | 1.8 |
| 11/16/2023 | NN | Attend confirmation hearing with a focus on cure disputes | 1.0 |
| **Total Professional Hours** | | | **62.8** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                      Preparation for / Attend Court Hearings
Code:                    20003362PN0003.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 23.8 | 33,320.00 |
| Raymond Li | $1,020 | 22.2 | 22,644.00 |
| Richard Robbins | $1,115 | 3.4 | 3,791.00 |
| James McGlynn | $1,020 | 1.7 | 1,734.00 |
| Eric Deichmann | $950 | 7.1 | 6,745.00 |
| Yuval Shemer | $860 | 0.8 | 688.00 |
| Jeffrey R Prasertlum | $735 | 2.8 | 2,058.00 |
| Nitesh Neelanshu | $735 | 1.0 | 735.00 |
| **Total Professional Hours and Fees** | | **62.8** | **$   71,715.00** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Retention Applications & Relationship Disclosures
Code:        20003362PN0003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/03/2023 | KAS | Review correspondence re: additional services within scope of retention | 0.3 |
| 11/09/2023 | KAS | Call with K. Sundt and E. Kardos (both APS) re: retention matters | 0.3 |
| 11/09/2023 | KAS | Correspondence with R. Li and J. Miller (both APS) re: additional services within scope of retention | 0.7 |
| 11/09/2023 | ESK | Call with K. Sundt and E. Kardos (both APS) re: retention matters | 0.3 |
| **Total Professional Hours** | | | **1.6** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134


Re:                          Retention Applications & Relationship Disclosures
Code:                        20003362PN0003.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $800 | 0.3 | 240.00 |
| Kaitlyn A Sundt | $585 | 1.3 | 760.50 |
| **Total Professional Hours and Fees** | | **1.6** | **$    1,000.50** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Monthly Staffing & Compensation Reports
Code:       20003362PN0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/02/2023 | RR | Preparation of monthly fee statement | 0.5 |
| 11/05/2023 | JAB | Prepare professional fees for October 2023 Monthly Staffing and Compensation Report | 1.6 |
| 11/06/2023 | RR | Prepare monthly fee statement | 1.8 |
| 11/06/2023 | JAB | Prepare professional fees for October 2023 Monthly Staffing and Compensation Report | 2.8 |
| 11/09/2023 | JAB | Prepare professional fees for October 2023 Monthly Staffing and Compensation Report | 2.9 |
| 11/09/2023 | JAB | Continue to prepare professional fees for October 2023 Monthly Staffing and Compensation Report | 2.8 |
| 11/14/2023 | JAB | Prepare APS weekly fee estimates | 0.4 |
| 11/14/2023 | RR | Preparation of monthly fee statement | 1.9 |
| **Total Professional Hours** | | | **14.7** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134


Re:                          Monthly Staffing & Compensation Reports
Code:                        20003362PN0003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Richard Robbins | $1,115 | 4.2 | 4,683.00 |
| Jennifer A Bowes | $485 | 10.5 | 5,092.50 |
| **Total Professional Hours and Fees** | | **14.7** | **$     9,775.50** |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Travel Time
Code:       20003362PN0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 11/02/2023 | MW | Travel from Miami, FL to Chicago, IL to attend client meetings | 3.6 |
| 11/15/2023 | JRP | Travel to NYC for confirmation hearing | 3.0 |
| 11/16/2023 | EK | Travel from Court to Office | 1.3 |
| 11/16/2023 | JRP | Travel from court back to office | 1.3 |
| 11/16/2023 | JRP | Travel to court for confirmation hearing | 1.1 |
| 11/16/2023 | ED | Travel from NJ for court hearing | 1.3 |
| 11/16/2023 | ED | Travel to NJ for court hearing | 1.1 |
| 11/16/2023 | RL | Travel from court | 1.3 |
| 11/16/2023 | RL | Travel to court | 1.1 |
| **Total Professional Hours** | | | **15.1** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                        Travel Time
Code:                      20003362PN0003.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 1.3 | 1,820.00 |
| Raymond Li | $1,020 | 2.4 | 2,448.00 |
| Eric Deichmann | $950 | 2.4 | 2,280.00 |
| Jeffrey R Prasertlum | $735 | 5.4 | 3,969.00 |
| Michael Wagner | $715 | 3.6 | 2,574.00 |
| **Total Professional Hours and Fees** | | **15.1** | **$  13,091.00** |
| Less 50% Travel | | | (6,545.50) |
| **Total Professional Fees** | | | **$   6,545.50** |

# **Exhibit D**

Detailed Description of Expenses
from November 1, 2023 through November 30, 2023

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:      Expenses
Code:    20003362PN0003.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 10/26/2023 | Individual Meal Alexander Chernov - Lunch | 49.81 |
| 10/27/2023 | Airfare Michael Wagner 2023-10-30 LAX- MIA | 351.50 |
| 10/27/2023 | Airfare Michael Wagner 2023-11-02 MIA- ORD | 389.09 |
| 10/30/2023 | Lodging Michael Wagner Miami 2023-10-30 2023-11-02 | 962.91 |
| 10/30/2023 | Individual Meal Michael Wagner - Breakfast | 31.48 |
| 10/30/2023 | Taxi/Car Service Michael Wagner Airport to Hotel | 20.99 |
| 10/30/2023 | Taxi/Car Service Michael Wagner Home to Airport | 54.00 |
| 10/31/2023 | Individual Meal Michael Wagner - Breakfast | 19.41 |
| 11/1/2023 | Individual Meal Michael Wagner - Breakfast | 34.36 |
| 11/2/2023 | Individual Meal Michael Wagner - Breakfast | 39.73 |
| 11/2/2023 | Taxi/Car Service Michael Wagner Hotel to Airport | 20.01 |
| 11/2/2023 | Taxi/Car Service Michael Wagner Airport to Hotel | 72.43 |
| 11/6/2023 | Individual Meal Nitesh Neelanshu - Dinner | 25.64 |
| 11/7/2023 | Individual Meal Nitesh Neelanshu - Dinner | 25.68 |
| 11/9/2023 | Internet Access Nitesh Neelanshu | 8.00 |
| 11/13/2023 | Individual Meal Nitesh Neelanshu - Dinner | 30.46 |
| 11/16/2023 | Individual Meal Nitesh Neelanshu - Dinner | 21.69 |

**Total**                                                                  **2,157.19**

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 740.59 |
| Ground Transportation | | 167.43 |
| Internet | | 8.00 |
| Lodging | | 962.91 |
| Meals | | 278.26 |
| **Total Disbursements** | **$** | **2,157.19** |