UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**FIRST INTERIM FEE APPLICATION COVER SHEET**

| Debtor: CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Applicant: Alvarez & Marsal North America, LLC ("A&M") |
|---|---|
| Case No: 23-14853 (JKS) | Client: Official Committee of Unsecured Creditors |
| Chapter: 11 | Case Filed: June 4, 2023 |

---

**SECTION I
FEE SUMMARY**

Summary of the Amounts Requested for the Interim Period from
June 27, 2023, through October 31, 2023 (the "Application Period")

**Fee Total:**                                      **$1,885,644.00**
**Expenses Total:**                                      **$367.64**

Summary of Amounts Requested for Previous Periods

|  | FEES | EXPENSES |
|---|---|---|
| Total Previous Fees and Expenses Requested: | $1,885,644.00 | $367.64 |
| Total Fees Allowed To Date: | $1,508,515.20 | $367.64 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback / Unpaid Amount[2]: | $446,400.80 | $40.27 |
| Total Received By Applicant[3]: | $1,439,243.20 | $327.37 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134

[2,3] A&M filed its October fee statement on 11/29/2023 [Docket 766] and did not receive any objections by the objection date.   Total Holdback / Unpaid Amount includes 100% of fees and expenses sought in October plus all other applicable unpaid holdbacks

**SECTION I (CONTINUED)**
**FEE SUMMARY**

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Newman, Richard | Managing Director | $ 1,200 | 319.6 | $ 383,520.00 |
| Gonzalez, Andrea | Managing Director | 1,075 | 135.5 | 145,662.50 |
| Holsomback, Hunt | Managing Director | 1,025 | 18.2 | 18,655.00 |
| Scott, Tom | Managing Director | 1,025 | 24.6 | 25,215.00 |
| Waschitz, Seth | Senior Director | 950 | 150.9 | 143,355.00 |
| Vaid, Hameer | Senior Director | 925 | 45.2 | 41,810.50 |
| Domfeh, Kofi | Director | 850 | 571.5 | 485,775.00 |
| Drissen, Philipp | Director | 825 | 42.6 | 35,161.50 |
| Ashraf, Farris | Senior Associate | 700 | 436.4 | 305,480.00 |
| Soriano, Adam | Manager | 700 | 0.9 | 607.50 |
| Sinclair, Gibbons | Senior Associate | 675 | 43.2 | 30,240.00 |
| Hill, Michael | Associate | 575 | 269.1 | 154,732.50 |
| Saltz, Katy | Senior Associate | 525 | 44.5 | 23,362.00 |
| Desai, Bijal | Analyst | 525 | 0.4 | 210.00 |
| Singh, Kabir | Analyst | 475 | 63.2 | 30,020.00 |
| Rovitz, Alec | Analyst | 425 | 145.5 | 61,837.50 |
| **Total** | | | **2,311.3** | **$ 1,885,644.00** |

### SECTION II
### SUMMARY OF SERVICES

| Project Category | Hours | | Fees |
|---|---|---|---|
| Asset Sales | 105.8 | $ | 101,767.50 |
| Business Plan | 385.9 | | 283,655.00 |
| Case Administration | 41.5 | | 34,735.00 |
| Cash Budget | 117.6 | | 89,160.00 |
| Claims / Liabilities Subject to Compromise | 89.8 | | 77,577.50 |
| Contracts | 36.1 | | 33,325.00 |
| Court Attendance / Participation | 2.6 | | 1,632.50 |
| Employee Matters | 36.8 | | 30,660.00 |
| Fee Application | 86.3 | | 40,530.00 |
| Financial & Operational Matters | 218.4 | | 188,730.00 |
| Financing Matters (DIP, Exit, Other) | 122.6 | | 101,105.00 |
| Firm Retention | 4.6 | | 4,745.00 |
| General Correspondence with Debtor & Debtors' Professionals | 1.6 | | 1,670.00 |
| General Correspondence with UCC & UCC Counsel | 33.3 | | 34,525.00 |
| Insurance Matters | 0.4 | | 380.00 |
| Intercompany Claims | 38.6 | | 35,820.00 |
| Miscellaneous Motions | 46.3 | | 43,215.00 |
| Plan of Reorganization / Disclosure Statement | 409.8 | | 349,107.50 |
| Potential Avoidance Actions / Litigation Matters | 260.2 | | 216,535.00 |
| SOFAs & SOALs | 102.6 | | 83,800.00 |
| Tax Matters | 0.3 | | 360.00 |
| Valuation | 170.2 | | 132,609.00 |
| **Total** | **2,311.3** | **$** | **1,885,644.00** |

### SECTION III
### SUMMARY OF DISBURSEMENTS

| Expense Type | Amount |
|---|---|
| Miscellaneous | $367.64 |
| Lodging | 0.00 |
| Meals | 0.00 |
| Airfare | 0.00 |
| Transportation | 0.00 |
| **Total** | **$367.64** |

---

**SECTION IV**
**CASE HISTORY**

---

(1)   Date cases filed:                                    June 4, 2023

(2)   Chapter under which cases commenced:     Chapter 11

(3)   Date of Retention:                                  June 27, 2023

(4)   Summarize in brief the benefits to the estate and attach supplements as needed:

    (a)   A&M analyzed the Debtors' weekly cash budgets and budget-to-actual cash variances, and prepared cash flow presentations for the Committee

    (b)   A&M reviewed and summarized historical financial and operating data, including documentation posted to the Debtors' virtual data room

    (c)   A&M prepared and maintained due diligence request lists to monitor documents requested and received

    (d)   A&M analyzed the proposed DIP financing to assist Committee counsel in drafting a DIP objection, developing DIP comparable analyses, and developing a DIP settlement structure

    (e)   A&M prepared a legal entity by entity recovery model to educate the Committee regarding potential ranges of recovery to general unsecured creditors under various scenarios

    (f)   A&M prepared a presentation for the Committee detailing a range of recoveries to general unsecured creditors under various scenarios

    (g)   A&M reviewed numerous motions and orders to ensure the authority sought by the Debtors was reasonable

    (h)   A&M monitored the sale process and corresponded with the Debtors' professionals regarding the status of bidders / asset sales and lease sales / terminations

    (i)   A&M conducted research pertaining to potential avoidance actions / sources of value for unsecured creditors

    (j)   A&M regularly participated in calls with the Committee, Committee counsel, and the Debtors' professionals

    (k)   To the extent not addressed by the foregoing descriptions, A&M performed other services on behalf of the Committee that were necessary and appropriate in this Chapter 11 case

In support of this Statement, the following exhibits are annexed hereto:
- Exhibit A – Retention Order
- Exhibit B – A&M's itemized daily time records
- Exhibit C – A&M's itemized expense records
- Exhibit D – Certification of Richard Newman
- Exhibit E – Proposed Order

I certify under penalty of perjury that the foregoing is true and correct.

Dated: December 15, 2023                    */s/ Richard Newman*
                                        Richard Newman

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

| | |
|---|---|
| In re:<br><br>CYXTERA TECHNOLOGIES, INC., *et al.*,[1]<br><br>        Debtors | Chapter 11<br><br>Case No:  23-14853 (JKS)<br><br>(Jointly Administered)<br><br>Objection Deadline: |

**FIRST INTERIM APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 27, 2023, THROUGH OCOTBER 31, 2023**

Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") appointed in the above-captioned jointly administered chapter 11 cases (the "Chapter 11 Cases") of Cyxtera Technologies, Inc., *et al.* (the "Debtors"), hereby submits this third interim application for allowance of compensation and reimbursement of expenses (the "Application") pursuant to sections 330 and 331 of Title 11 of the

United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy

Rule 2016-1, and the *Order Establishing Procedures for the Allowance and Payment of Interim*

*Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court*

dated July 21, 2023 [Docket 305] (the "Administrative Fee Order").  Pursuant to 11 U.S.C. § 330

*et seq.*, A&M hereby seeks through this Application interim allowance of compensation in the

amount of $1,885,644.00 in professionals' fees and $367.64 in expenses for a total award of

compensation in the amount of $1,886,011.64 (the "Application Amount") incurred as to the

Committee from June 27, 2023, through October 31, 2023 (the "Application Period"). In support

hereof, A&M represents as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334, and the Standing Order, dated July 23, 1984, referring all cases under the Bankruptcy

Code to the bankruptcy judges for this District, as amended on September 18, 2012.  Standing

Order of Reference 12 1 (Simandle, C.J.).

2.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2),

and the Court may enter a final order consistent with Article III of the United States Constitution.

4.      The statutes and associated rules that form the bases for the relief requested

herein are sections 328(a), 330, 331, and 1103 of the Bankruptcy Code, Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 2016 1.

## BACKGROUND

5.      On June 4, 2023 ("the Petition Date"), the Debtors filed a voluntary petition for

relief under Chapter 11 of the Bankruptcy Code.

6.      The Debtors are currently operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

7.      These Chapter 11 Cases are being jointly administered pursuant to *the Order (A) Directing Joint Administration of Chapter 11 Cases and (B) Granting Related Relief* [Docket 71], entered on June 6, 2023.

8.      On June 21, 2023, Andrew R. Vara, United States Trustee for Region 3 (the "U.S. Trustee"), pursuant to section 1102(a) of the Bankruptcy Code, appointed the Committee in these Chapter 11 Cases, effective June 20, 2023 [Docket 133].

9.      On June 27, 2023, the Committee selected A&M to serve as financial advisor to represent them in these Chapter 11 Cases.

10.      On July 21, 2023, the Court entered the Administrative Fee Order. The Administrative Fee Order requires professionals to, among other things, file monthly statements no later than the 25th day of the month following the month for which compensation is sought. The Administrative Fee Order further provides that a "Professional who has received monthly payments under the administrative fee order must, at four-month intervals or such other intervals directed by the Court, file and serve on the parties listed in subdivision (a)(1) an interim application under § 331 of the Bankruptcy Code for allowance of the compensation and reimbursement of the expenses sought in the monthly statements issued during the applicable period." It also provides that an "interim fee application must include a summary of the monthly fee statements that are the subject of the request and any other information requested by the Court".

11.      On July 31, 2022, the Committee filed its application to retain A&M as financial

advisor (the "Retention Application") [Docket 351].

12.     On August 8, 2023, this Court entered an order granting the Retention

Application, authorizing and approving the employment of A&M financial advisor to the

Committee effective June 27, 2023 (the "Retention Order") [Docket 381].

13.     Pursuant to the Administrative Fee Order, A&M has submitted four monthly fee

statements [Dockets 466, 520, 590, and 766] (the "Fee Statements"). The following is a

summary of the Fee Statements that A&M has filed so far:

| Date [Docket] | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Fees/Expenses Paid | Holdback |
|---|---|---|---|---|---|---|
| 8/28/23 [466] | $692,321.50 | $48.89 | $553,857.20 | $48.89 | $553,906.09 | $138,464.30 |
| 9/19/23 [520] | $671,087.50 | $140.70 | $536,870.00 | $140.70 | $537,010.70 | $134,217.50 |
| 10/11/23 [590] | $435,645.00 | $137.78 | $348,516.00 | $137.78 | $348,653.78 | $87,129.00 |
| 11/29/23 [766] | $86,590.00 | $40.27 | $69,272.00 | $40.27 | $0.00 | $86,630.27[1] |
| **First Interim Total** | **$1,885,644.00** | **$367.64** | **$1,508,515.20** | **$367.64** | **$1,439,570.57** | **$446,441.07** |

14.     As of the filing of this Application, A&M has received $1,439,243.20 in fees and

$327.37 in expenses pursuant to the Administrative Fee Order from the Fee Statements for this

Application Period.

## <u>SUMMARY OF SERVICES RENDERED</u>

15.     A&M provided significant services to the Committee in connection with this

Chapter 11 case and on behalf of the Committee in accordance with the A&M's professional

responsibilities. The services rendered were necessary to the administration of this Chapter 11

---

[1] Represents 100% of fees and expenses approved in the month of October, but not yet paid

case and the representation of the interests of the investors and creditors which comprise the Committee. Such services include, but were not limited to:

***Plan of Reorganization / Disclosure Statement (409.8)***

16.     During the Application Period, A&M conducted analyses of the Debtors' Disclosure Statement and Plan of Reorganization to prepare a waterfall model to evaluate recoveries to creditors. A&M reviewed the financial forecasts associated with the Debtors' plan, as well as the Debtors' liquidation analysis. Further, A&M analyzed the Debtors' claim pool and sources of distributable value, to prepare creditor recoveries under substantive consolidation and no substantive consolidation scenarios.

***Business Plan (385.9)***

17.     During the Application Period, A&M prepared various analyses related to the Debtors' business plan forecast. A&M assisted Committee counsel with its evaluation of the feasibility of the Debtors' business plan after confirmation. A&M analyzed revenue forecasts, including bookings, churn, and escalators, as well as capital expenditure forecast, operating costs and data center footprint rationalization strategy. Further, A&M reconciled these analyses to the Debtors' forecast EBITDA and cash flow profile.

***Potential Avoidance Actions / Litigation Matters (260.2)***

18.     During the Application Period, A&M investigated past transactions involving the Debtors' equity sponsors and related third parties to ascertain the potential for avoidance actions and/or fraudulent transfers. A&M analyzed the Debtors' public filings including annual financial statements and proxy statements, to evaluate the impact of transactions undertaking by management and officers, both past and present, on the performance of the business. A&M also analyzed the Debtors' internal documents including board minutes and management

presentations to investigate the actions of directors and officers. Further, A&M performed an investigation into the Debtors' prior transactions involving related third parties and to pursue other potential sources of recovery through causes of action.

### *Financial & Operational Matters (218.4)*

19.     During the Application Period, A&M evaluated the Debtors' current operations and financial position. A&M analyzed the Debtors' proposed data center rationalization strategy and assessed each of the Debtors' projected utilization and financial performance under different scenarios. A&M reviewed and analyzed financial and operating information provided by the Debtors' advisors to promote our understanding of the Debtors' business. A&M prepared and maintained an extensive due diligence request list to facilitate our review process and to identify issues affecting recoveries to unsecured creditors.

### *Valuation (170.2)*

20.     During the Application Period, A&M analyzed various property appraisal reports and the Debtors' financial models. A&M routinely updated property financial models and incorporated the Debtors' projections into various financial analyses to evaluate the projected property value. A&M also prepared a discount rate sensitivity analysis and net present value analysis for various property financial models.

### *Financing Matters (DIP, Exit, Other) (122.6)*

21.     During the Application Period, A&M reviewed the DIP credit agreement and performed analyses to support UCC counsel's objection to the DIP. Additionally, A&M corresponded UCC counsel and assisted Committee counsel in evaluating the Committees negotiating position and several settlement proposals. Lastly, A&M prepared a DIP comparable analysis and developed an issues list to aid in negotiations with the DIP lenders.

*Cash Budget (117.6)*

22.     During the Application Period, A&M evaluated the Debtors cash flow budget for

the business during and after the chapter 11 process. A&M analyzed the Debtors budget-to-

actual cash flow reporting and variance testing. Further, A&M participated in calls with the

Debtors' professionals to address the Debtors' liquidity runway in addition to preparing

presentations for the Committee. A&M reviewed the Debtors' proposed wind-down budget and

participated in calls with Committee counsel and Debtors' professionals to evaluate cash

available to General Unsecured Creditors ("GUC").

*Asset Sales (105.8)*

23.     During the Application Period, A&M monitored the Debtors' asset sale process

associated with the Debtors' Plan, and extensively evaluated purchase offers from bidders

including, but not limited to, Asset Purchase Agreements, contracts assumptions and rejections,

cure costs, working capital requirements, among other relevant financial matters. Lastly, A&M

was also involved in analyzing the asset sale process in its entirety and the economic impact of

proposals submitted by various bidders to the Committee throughout the sales process.

*SOFA & SOALs (102.6)*

24.     During the Application Period, A&M reviewed and analyzed the Debtors'

Statement of Financial Affairs ("SOFA") and Statement of Assets and Liabilities ("SOAL") to

evaluate the Debtors' financial position, intercompany transfers and payments to creditors.

A&M prepared a presentation summarizing the Debtors' SOFA/SOALs for the Committee.

25.     In support of this Application, A&M has provided the following exhibits attached

hereto for this Fee Statement:  (i) Exhibit "A" is a copy of the Final Retention Order of Alvarez

& Marsal North America, LLC (ii) Exhibit "B" is the itemized daily time records by project

category during the Application Period, whereby such time records reflect that A&M has expended 2,311.3 hours for services rendered on behalf of the Committee, resulting in fees in the amount of $1,885,644.00 for total professionals' fees owed, (iii) Exhibit "C" is the itemized expense detail during the Application Period, (iv) Exhibit "D" is a Certification of Richard Newman in support of this Application and (v) Exhibit "E" is a proposed order approving the Interim Fee Application.

## **BASIS FOR RELIEF REQUESTED**

26.    Section 331 of the Bankruptcy Code provides that a professional retained under section 327 of the Bankruptcy Code may apply to the Court for an interim award of compensation or reimbursement of expenses not more than once every 120 days, unless the court permits more frequent applications. 11 U.S.C. § 331. This is A&M's first application for an interim award of compensation and expenses.

27.    The standards for a final award of compensation and expenses under § 330 also govern an interim application. 11 U.S.C. § 331. Section 330(a)(1) permits an award of either:

   i.   "[R]easonable compensation for actual, necessary services rendered"; and
   ii.  "[R]eimbursement for actual, necessary expenses."

28.    Section 330 further provides guidance as to the relevant considerations for analyzing whether the requested compensation is reasonable:

   (3)  In determining what constitutes reasonable compensation...the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
   1. The time spent on such services;
   2. The rates charges for such services;
   3. Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

4.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

5.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

6.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A)–(F)

## **RELIEF REQUESTED**

29.    A&M seeks an interim award for services rendered and expenses incurred from June 27, 2023, through and including October 31, 2023.

30.    Specifically, A&M seeks an interim award of fees in the amount of $1,885,644.00 in professionals' fees and $367.64 in expenses for a total award of compensation in the amount of $1,886,011.64 incurred for professional services rendered during the Application Period. A&M hereby seeks full interim allowance of its fees and expenses incurred during the Application Period and authorization for the Debtors to pay the balance same, less amounts already paid pursuant to the Administrative Fee Order.

31.    As set forth within this Application, A&M has maintained records indicating the name of each professional, the time spent working on a matter, and the nature of the work performed. The records were made contemporaneously with the rendition of services.

32.    A&M respectfully submits that the hourly rates for each professional involved in this matter, as well as the awards requested herein, are reasonable under the circumstances. Time spent was kept to the minimum reasonably necessary to render effective service. There has been minimal, if any, duplication of services.

33.    Various personnel of A&M worked on the matters in this bankruptcy case

depending on the expertise required. Richard Newman has served as the lead professional in this case, working closely with other personnel of A&M.

34.    The Affidavit of Richard Newman is annexed hereto as Exhibit D, which is submitted in accordance with the provisions of Section 504 of the Bankruptcy Code.

35.    A&M submits that the fees and expenses requested herein are reasonable and necessary given the issues encountered in this case.

**WHEREFORE**, A&M respectfully requests that the Court:

1.    Award interim compensation in the amount of $1,885,644.00 in professionals' fees and $367.64 in expenses for a total award of compensation in the amount of $1,886,011.64;

2.    Authorize and direct the Debtors to pay such compensation, less any amount already paid pursuant to the Administrative Fee Order, per 11 U.S.C. §§ 330 and 331;

3.    Afford A&M such other and further relief as the Court deems just and proper.

Dated: December 15, 2023                    **ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Richard Newman*
Richard Newman
540 W. Madison St., Suite 1800
Chicago, IL, 60611
Telephone: (469) 231-6780
rnewman@alvarezandmarsal.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

**EXHIBIT A**
ALVAREZ & MARSAL NORTH AMERICA, LLC
RETENTION ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
crobinson@pszjlaw.com

*Proposed Counsel for the Official Committee of
Unsecured Creditors*



Order Filed on August 25, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtors. | (Jointly Administered) |

## ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTORS, CYXTERA TECHNOLOGIES, INC., ET AL., EFFECTIVE AS OF JUNE 27, 2023

The relief set forth on the following pages, numbered two (2) through six (6), is hereby **ORDERED**.

**DATED: August 25, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

Upon the application (the "Application")[2] of the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order pursuant to sections 328, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), authorizing the employment and retention of Alvarez & Marsal North America, LLC together with employees of its affiliates (all of which are wholly-owned by its parent company and employees), its wholly owned subsidiaries, and independent contractors (collectively, "A&M"), as financial advisor to the Committee, effective as of June 27, 2023, and upon the Newman Declaration; and due and adequate notice of the Application having been given; and it appearing that no other notice need be given; and it appearing that A&M does not represent any adverse interest in connection with these cases; and it appearing that the relief requested in the Application is in the best interest of the Committee; it is hereby

ORDERED that:

1.     The Application is approved as set forth therein.

2.     In accordance with Bankruptcy Code sections 328 and 1103, the Committee is authorized to employ and retain A&M effective as of June 27, 2023, as its financial advisor on the terms set forth in the Application without the need for any further action on the part of A&M or the Committee to document such retention.

3.     The terms of A&M's engagement, as set forth in the Application, including, without limitation, the compensation provisions and the indemnification provisions, are reasonable terms and conditions of employment and are hereby approved.  However, the Debtors' obligations to

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

DOCS_DE:243957.4 16381/002

indemnify A&M pursuant to the indemnification provisions included in the Application are subject to the following:

      (a)      all requests by A&M for the payment of indemnification as set forth in this Order shall be made by means of an application to the Court and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Application and this Order and is reasonable under the circumstances of the litigation or settlement in respect of which indemnity is sought; provided, however, that in no event shall A&M be indemnified if the Debtors or a representative of the estate, asserts a claim for, and a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing, breach of fiduciary duty, fraud, gross negligence or willful misconduct; and

      (b)      in no event shall A&M be indemnified for any claim that either (i) a court determines by final order (which final order is no longer subject to appeal) that such claim arose out of A&M's own bad faith, self-dealing, breach of fiduciary duty (if any), fraud, gross negligence, or willful misconduct; (ii) for a contractual dispute in which the Debtors allege the breach of an indemnified party's contractual obligations if the Court determines that indemnification, contribution or reimbursement would not be permissible pursuant to *In re United Artists Theatre Company*, 315 F.3d 217 (3d Cir. 2003); or (iii) the claim is settled prior to a judicial determination as to clauses (i) or (ii), but is determined by this Court, after notice and a hearing pursuant to terms of the Application and this Order, to be a claim or expense for which A&M is not entitled to receive indemnity under the terms of the Application and this Order; and

      (c)      in the event A&M seeks reimbursement from the Debtors for attorneys' fees and expenses in connection with the payment of an indemnity claim pursuant to this Order, the invoices and supporting time records from such attorneys shall be included in A&M's own

- 3 -

applications, both interim and final, and such invoices and time records shall be subject to the United States Trustee's Guidelines for compensation and reimbursement of expenses and the approval of the Court pursuant to sections 330 and 331 of the Bankruptcy Code without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

4.      All parties-in-interest shall retain the right to object to (1) any demand by the indemnified parties for indemnification, contribution, or reimbursement; and (2) any request for reimbursement of legal fees of A&M's independent legal counsel.

5.      A&M shall file applications for interim and final allowance of compensation and reimbursement of expenses pursuant to the procedures set forth in Bankruptcy Code sections 330 and 331, such Bankruptcy Rules as may then be applicable, the Local Bankruptcy Rules, the Guidelines, and the Court's Interim Compensation Order and any amendments or modifications thereto.

6.      A&M will keep its time records in tenth-of-an-hour increments in accordance with Local Rule 2016-1 of this Court and shall otherwise comply with the requirements of that Local Rule, as well as Bankruptcy Rule 2016(a), and the United States Trustee Fee Guidelines.

7.      A&M will only bill 50% for non-working travel.

8.      Notwithstanding any other provision in this Order, the U.S. Trustee shall have the right to object to A&M's request(s) for interim and final compensation and reimbursement based on the reasonableness standard provided in section 330 of the Bankruptcy Code rather than section 328(a) of the Bankruptcy Code. This Order and the record relating to the Court's consideration of the Application shall not prejudice or otherwise affect the rights of the U.S. Trustee to challenge the reasonableness of A&M's fees under the standard set forth in the preceding sentence.

- 4 -

Accordingly, nothing in this Order or the record shall constitute a finding of fact or conclusion of law binding on the U.S. Trustee, on appeal or otherwise, with respect to the reasonableness of A&M's fees.

9.      Notwithstanding anything in the Application to the contrary and for the avoidance of doubt, A&M will not be entitled to recover attorneys' fees or expenses for defending its fee applications in these Chapter 11 Cases.

10.     The Committee will coordinate with A&M and its other retained professionals to minimize unnecessary duplication of the services provided by any of its retained professionals.

11.     Prior to charging any increases in its hourly rates, A&M shall provide ten (10) business days' notice of any such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code

12.     To the extent that there may be any inconsistency between the terms of the Application and this Order, the terms of this Order shall govern.

13.     The Committee and A&M are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

14.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

15.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Bankruptcy Rules and the Local Bankruptcy Rules are satisfied by the Application.

- 5 -

DOCS_DE:243957.4 16381/002

16.    This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order and A&M's services for the Committee.

DOCS_DE:243957.4 16381/002

**EXHIBIT B**
ITEMIZED DAILY TIME RECORDS
FOR THE PERIOD OF JUNE 27, 2023, THROUGH OCTOBER 31, 2023

*Exhibit B*

*CYXTERA TECHNOLOGIES, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Asset Sales** | | | |
| Newman, Richard | 6/27/2023 | 0.6 | Review bid procedures |
| Waschitz, Seth | 6/28/2023 | 1.1 | Review bid procedures motion re: issues list development |
| Newman, Richard | 6/29/2023 | 1.0 | Review prepetition LOIs |
| Waschitz, Seth | 6/29/2023 | 0.9 | Review LOIs |
| Newman, Richard | 6/29/2023 | 0.7 | Review CIM re: asset sale |
| Hill, Michael | 6/29/2023 | 0.2 | Review data room contents re: CIMs |
| Newman, Richard | 6/29/2023 | 0.1 | Correspond with A&M real estate team re: LOIs |
| Waschitz, Seth | 7/5/2023 | 0.2 | Prepare sale process tracker |
| Newman, Richard | 7/6/2023 | 0.2 | Review and edit sale process tracker |
| Waschitz, Seth | 7/7/2023 | 0.2 | Correspond with UCC counsel re: buyer outreach list |
| Gonzalez, Andrea | 7/7/2023 | 0.1 | Review correspondence from UCC counsel re: potential bidder |
| Scott, Tom | 7/7/2023 | 0.3 | Correspond with A&M team re: bids received |
| Newman, Richard | 7/10/2023 | 0.8 | Prepare summary bid presentation |
| Waschitz, Seth | 7/10/2023 | 0.8 | Review bids received re: asset sale |
| Hill, Michael | 7/10/2023 | 0.8 | Update due diligence request list re: asset sale |
| Newman, Richard | 7/10/2023 | 0.3 | Review bids received re: asset sale |
| Gonzalez, Andrea | 7/10/2023 | 0.2 | Review non-binding offers re: asset sale |
| Newman, Richard | 7/10/2023 | 0.1 | Correspond with Debtors' professionals re: bids |
| Newman, Richard | 7/10/2023 | 0.1 | Correspond with Debtors' professionals re: bids |
| Drissen, Philipp | 7/11/2023 | 1.7 | Prepare bid and CIM summary |
| Vaid, Hameer | 7/11/2023 | 1.1 | Participate on call with A&M team (Newman, Holsomback, Drissen) re: bids received |
| Newman, Richard | 7/11/2023 | 1.1 | Participate on call with A&M team (Drissen, Holsomback, Vaid) re: bids received |
| Drissen, Philipp | 7/11/2023 | 1.1 | Participate on call with A&M team (Newman, Holsomback, Vaid) re: bids received |
| Holsomback, Hunt | 7/11/2023 | 1.1 | Participate on call with A&M team (Newman, Drissen, Vaid) re: bids received |
| Newman, Richard | 7/11/2023 | 0.8 | Compare leases in bids received |
| Holsomback, Hunt | 7/11/2023 | 0.6 | Review data room contents re: CIM / bids |
| Gonzalez, Andrea | 7/11/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Newman, Domfeh, Waschitz) re: bids received |
| Newman, Richard | 7/11/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Newman, Domfeh, Waschitz) re: bids received |
| Waschitz, Seth | 7/11/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Newman, Domfeh, Waschitz) re: bids received |
| Domfeh, Kofi | 7/11/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Newman, Domfeh, Waschitz) re: bids received |
| Newman, Richard | 7/11/2023 | 0.5 | Analyze EBITDA multiples re: bids received |
| Holsomback, Hunt | 7/11/2023 | 0.5 | Analyze bids re: assets sale |
| Gonzalez, Andrea | 7/11/2023 | 0.3 | Review summary of bids received |
| Waschitz, Seth | 7/11/2023 | 0.3 | Update summary of bids received |
| Newman, Richard | 7/11/2023 | 0.2 | Update summary bid presentation |
| Newman, Richard | 7/11/2023 | 0.2 | Review asset sale bids re: lease overlap |
| Newman, Richard | 7/11/2023 | 0.1 | Correspond with UCC counsel re: sale process |
| Scott, Tom | 7/11/2023 | 0.7 | Analyze bids received re: value identification |
| Drissen, Philipp | 7/12/2023 | 2.0 | Analyze comparable data-centers re: revenue multiples |
| Drissen, Philipp | 7/12/2023 | 1.0 | Analyze comparable data-centers re: EBITDA multiples |
| Vaid, Hameer | 7/12/2023 | 1.8 | Prepare bid analysis re: asset sale |
| Drissen, Philipp | 7/12/2023 | 0.5 | Prepare summary analysis re: bids received |
| Waschitz, Seth | 7/12/2023 | 0.4 | Participate on call with Debtors and A&M team (Newman, Drissen, Holsomback, Domfeh, Gonzalez) re: sale process update |
| Drissen, Philipp | 7/12/2023 | 0.4 | Participate on call with Debtors and A&M team (Newman, Waschitz, Holsomback, Domfeh, Gonzalez) re: sale process update |
| Holsomback, Hunt | 7/12/2023 | 0.4 | Participate on call with Debtors and A&M team (Newman, Drissen, Waschitz, Domfeh, Gonzalez) re: sale process update |
| Domfeh, Kofi | 7/12/2023 | 0.4 | Participate on call with Debtors and A&M team (Newman, Drissen, Holsomback, Waschitz, Gonzalez) re: sale process update |

*TECHNOLOGY, INC., et al.*
**Time Detail by Project Category**
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 7/12/2023 | 0.4 | Participate on call with Debtors and A&M team (Newman, Drissen, Holsomback, Domfeh, Waschitz) re: sale process update |
| Newman, Richard | 7/12/2023 | 0.4 | Participate on call with Debtors and A&M team (Waschitz, Drissen, Holsomback, Domfeh, Gonzalez) re: sale process update |
| Gonzalez, Andrea | 7/12/2023 | 0.4 | Review financials of potential bidder |
| Newman, Richard | 7/12/2023 | 0.4 | Review additional bid materials |
| Waschitz, Seth | 7/12/2023 | 0.2 | Review potential bidder qualifications |
| Vaid, Hameer | 7/13/2023 | 1.5 | Update bid and CIM summary |
| Drissen, Philipp | 7/13/2023 | 0.3 | Correspond with A&M team re: bid economics |
| Newman, Richard | 7/13/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Drissen, Domfeh) re: sale update |
| Gonzalez, Andrea | 7/13/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Drissen, Newman, Domfeh) re: sale update |
| Drissen, Philipp | 7/13/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Newman, Domfeh) re: sale update |
| Domfeh, Kofi | 7/13/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Newman, Drissen) re: sale update |
| Newman, Richard | 7/13/2023 | 0.1 | Prepare sale update for UCC counsel |
| Hill, Michael | 7/18/2023 | 1.2 | Review proposed leases re: received bids |
| Scott, Tom | 7/18/2023 | 1.0 | Research bidders re: asset sale |
| Newman, Richard | 7/19/2023 | 0.4 | Prepare responses to Committee member questions re: sale process |
| Gonzalez, Andrea | 7/20/2023 | 0.4 | Participate on a call with Debtors' professionals and A&M team (Newman, Waschitz) re: sale process |
| Newman, Richard | 7/20/2023 | 0.4 | Participate on a call with Debtors' professionals and A&M team (Gonzalez, Waschitz) re: sale process |
| Waschitz, Seth | 7/20/2023 | 0.4 | Participate on a call with Debtors' professionals and A&M team (Newman, Gonzalez) re: sale process |
| Scott, Tom | 7/21/2023 | 1.0 | Reseach asset sale structuring options |
| Newman, Richard | 7/25/2023 | 0.1 | Correspond with Debtors' professionals re: sale process update |
| Scott, Tom | 7/25/2023 | 0.2 | Correspond with Debtors' professionals re: asset sale |
| Newman, Richard | 7/26/2023 | 0.7 | Review new LOI re: financial backing |
| Gonzalez, Andrea | 7/26/2023 | 0.3 | Review letter of intent re: asset sale |
| Waschitz, Seth | 7/26/2023 | 0.2 | Review new LOI |
| Waschitz, Seth | 7/27/2023 | 0.2 | Review correspondence with Debtors re: auction |
| Newman, Richard | 7/28/2023 | 0.4 | Participate on call with Debtors and A&M team (Waschitz, Hill) re: sale process updates |
| Hill, Michael | 7/28/2023 | 0.4 | Participate on call with Debtors and A&M team (Waschitz, Newman) re: sale process updates |
| Waschitz, Seth | 7/28/2023 | 0.4 | Participate on call with Debtors and A&M team (Newman, Hill) re: sale process updates |
| Hill, Michael | 7/28/2023 | 0.4 | Review new LOI |
| Newman, Richard | 7/28/2023 | 0.1 | Correspond with UCC counsel re: sale process |
| Newman, Richard | 7/28/2023 | 0.1 | Review new LOI re: leases assumed |
| Newman, Richard | 7/28/2023 | 0.2 | Participate on call with A&M team (Holsomback) re: received bids |
| Scott, Tom | 7/28/2023 | 0.6 | Update real estate presentation re: sale process overview |
| Scott, Tom | 7/28/2023 | 0.2 | Correspond with Debtors' professionals re: asset questions |
| Holsomback, Hunt | 7/31/2023 | 0.2 | Participate on call with A&M team (Newman) re: received bids |
| Newman, Richard | 7/31/2023 | 0.2 | Participate on call with UCC counsel re: sale timeline |
| Hill, Michael | 8/1/2023 | 1.2 | Prepare sale milestones tracker |
| Rovitz, Alec | 8/1/2023 | 0.4 | Update sales milestones tracker |
| Newman, Richard | 8/4/2023 | 0.3 | Review sale process and Plan timeline |
| Newman, Richard | 8/7/2023 | 0.1 | Correspond with Debtors' professionals re: sale process |
| Scott, Tom | 8/8/2023 | 1.2 | Review real estate assets by region |
| Newman, Richard | 8/8/2023 | 0.5 | Review historical acquisitions of potential bidders |
| Scott, Tom | 8/9/2023 | 0.3 | Correspond with A&M team re: foreign real estate assets |
| Scott, Tom | 8/9/2023 | 0.4 | Participate on call with Debtors' professionals and A&M team (Newman, Gonzalez, Domfeh) re: sales update |
| Gonzalez, Andrea | 8/9/2023 | 0.4 | Participate on call with Debtors' professionals and A&M team (Newman, Scott, Domfeh) re: sales update |
| Newman, Richard | 8/9/2023 | 0.4 | Participate on call with Debtors' professionals and A&M team (Scott, Gonzalez, Domfeh) re: sales update |
| Domfeh, Kofi | 8/9/2023 | 0.4 | Participate on call with Debtors' professionals and A&M team (Newman, Gonzalez, Scott) re: sales update |
| Newman, Richard | 8/9/2023 | 0.4 | Participate on call with Debtors and A&M team (Waschitz) re: sale process updates |

*TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 8/9/2023 | 0.4 | Participate on call with Debtors and A&M team (Newman) re: sale process updates |
| Newman, Richard | 8/14/2023 | 0.3 | Participate on call with A&M team (Singh) re: bidder summary |
| Singh, Kabir | 8/14/2023 | 0.3 | Participate on call with A&M team (Newman) re: bidder summary |
| Singh, Kabir | 8/14/2023 | 2.1 | Research potential bidders re: acquisitions |
| Singh, Kabir | 8/14/2023 | 1.3 | Research potential bidders re: data center locations |
| Newman, Richard | 8/14/2023 | 1.0 | Review potential bidders annual reports |
| Newman, Richard | 8/14/2023 | 0.8 | Review potential bidders financial statements |
| Newman, Richard | 8/14/2023 | 0.3 | Review summary of bidders re: asset sale |
| Waschitz, Seth | 8/14/2023 | 0.2 | Correspond with UCC counsel re: sale process update |
| Newman, Richard | 8/14/2023 | 0.1 | Correspond with Committee re: sale process |
| Newman, Richard | 8/15/2023 | 0.1 | Correspond with Debtors' professionals re: sale process |
| Waschitz, Seth | 8/16/2023 | 0.4 | Correspond with UCC counsel re: sale process update |
| Waschitz, Seth | 8/16/2023 | 0.4 | Review revised LOI |
| Gonzalez, Andrea | 8/16/2023 | 0.3 | Review updated LOI re: potential bidder |
| Newman, Richard | 8/16/2023 | 0.2 | Participate on call with Debtors' professionals re: sale process |
| Newman, Richard | 8/16/2023 | 0.2 | Review revised LOI re: potential bidder |
| Newman, Richard | 8/16/2023 | 0.1 | Correspond with A&M team re: sale process updates |
| Newman, Richard | 8/16/2023 | 0.1 | Compare received LOIs re: potential bidder |
| Newman, Richard | 8/16/2023 | 0.1 | Correspond with UCC counsel re: potential bidder LOI |
| Newman, Richard | 8/18/2023 | 2.2 | Review bidder asset purchase agreement |
| Newman, Richard | 8/18/2023 | 0.7 | Review revised LOI re: potential bidder |
| Newman, Richard | 8/18/2023 | 0.6 | Review summary of bid re: second potential bidder |
| Newman, Richard | 8/18/2023 | 0.1 | Correspond with UCC counsel re: sale process updates |
| Waschitz, Seth | 8/19/2023 | 1.3 | Review revised bid packages |
| Gonzalez, Andrea | 8/19/2023 | 1.2 | Review bids from third parties |
| Newman, Richard | 8/20/2023 | 1.8 | Review draft of asset purchase agreement disclosure schedules |
| Newman, Richard | 8/20/2023 | 0.8 | Prepare summary of potential bids / asset purchase agreement |
| Newman, Richard | 8/20/2023 | 0.2 | Correspond with UCC counsel re: asset purchase agreement |
| Newman, Richard | 8/20/2023 | 0.1 | Correspond with Debtors' professionals re: sale process |
| Newman, Richard | 8/21/2023 | 0.3 | Participate on call with A&M team (Waschitz) re: received bids |
| Waschitz, Seth | 8/21/2023 | 0.3 | Participate on call with A&M team (Newman) re: received bids |
| Waschitz, Seth | 8/21/2023 | 1.9 | Prepare summary of bids received |
| Newman, Richard | 8/21/2023 | 1.5 | Prepare issues list re: received bids |
| Hill, Michael | 8/21/2023 | 0.6 | Review asset purchase agreement |
| Hill, Michael | 8/21/2023 | 0.6 | Review updated LOI's re: potential bidder |
| Newman, Richard | 8/21/2023 | 0.4 | Review bidder asset purchase agreement |
| Newman, Richard | 8/21/2023 | 0.1 | Correspond with Debtors' professionals re: sale process |
| Gonzalez, Andrea | 8/22/2023 | 0.4 | Participate on call with Guggenheim and A&M team (Newman, Waschitz, Domfeh, Ashraf) re: sales update |
| Newman, Richard | 8/22/2023 | 0.4 | Participate on call with Guggenheim and A&M team (Gonzalez, Waschitz, Domfeh, Ashraf) re: sales update |
| Domfeh, Kofi | 8/22/2023 | 0.4 | Participate on call with Guggenheim and A&M team (Gonzalez, Waschitz, Newman, Ashraf) re: sales update |
| Waschitz, Seth | 8/22/2023 | 0.4 | Participate on call with Guggenheim and A&M team (Newman, Gonzalez, Domfeh, Ashraf) re: sales update |
| Ashraf, Farris | 8/22/2023 | 0.4 | Participate on call with Guggenheim and A&M team (Newman, Waschitz, Domfeh, Gonzalez) re: sales update |
| Newman, Richard | 8/22/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: sale process |
| Domfeh, Kofi | 8/22/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Newman) re: sale process |
| Newman, Richard | 8/22/2023 | 0.6 | Review additional sale documents |
| Waschitz, Seth | 8/22/2023 | 0.5 | Participate on call with Debtors' professionals re: sale process updates |
| Newman, Richard | 8/22/2023 | 0.3 | Prepare sale process questions for Debtors' professionals |
| Newman, Richard | 8/22/2023 | 0.3 | Participate on call with Debtors' professionals re: sale process |

*TECHNO ... V2.6.0*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Scott, Tom | 8/23/2023 | 0.5 | Participate on call with A&M team (Newman, Vaid) re: asset sale |
| Vaid, Hameer | 8/23/2023 | 0.5 | Participate on call with A&M team (Newman, Scott) re: asset sale |
| Newman, Richard | 8/23/2023 | 0.5 | Participate on call with A&M team (Scott, Vaid) re: asset sale |
| Newman, Richard | 8/25/2023 | 0.1 | Correspond with Debtors' professionals re: sale process |
| Newman, Richard | 8/28/2023 | 0.1 | Participate on call with Debtors' professionals re: sale update |
| Newman, Richard | 8/29/2023 | 0.1 | Participate on call with Debtors' professionals re: sale process |
| Waschitz, Seth | 8/30/2023 | 0.4 | Review revised bidder proposal / asset purchase agreement |
| Gonzalez, Andrea | 8/30/2023 | 0.2 | Review revised bidder LOIs |
| Waschitz, Seth | 8/30/2023 | 0.1 | Review notice of auction cancelation |
| Newman, Richard | 8/31/2023 | 0.3 | Review revised bidder asset purchase agreement |
| Newman, Richard | 9/5/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Holsomback) re: sale process |
| Holsomback, Hunt | 9/6/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Newman) re: sale process |
| Newman, Richard | 9/6/2023 | 0.2 | Review revised LOI |
| Gonzalez, Andrea | 9/6/2023 | 0.2 | Review updated asset sale bids |
| Waschitz, Seth | 9/6/2023 | 0.3 | Review revised LOI |
| Holsomback, Hunt | 9/8/2023 | 0.2 | Review revised asset sale bids |
| Newman, Richard | 9/12/2023 | 0.5 | Review summary sale negotiations re: bid / ask |
| Newman, Richard | 9/12/2023 | 0.4 | Review lender negotiations re: arguments |
| Newman, Richard | 9/12/2023 | 0.4 | Review updated company sale recovery forecast |
| Newman, Richard | 9/12/2023 | 0.5 | Update Committee presentation re: asset sale |
| Singh, Kabir | 9/12/2023 | 0.7 | Review real estates appraisals re: Colorado properties |
| Waschitz, Seth | 9/12/2023 | 0.3 | Review buyer response to key principles |
| Newman, Richard | 9/13/2023 | 0.3 | Prepare talking points for Committee call re: asset sale |
| Newman, Richard | 9/13/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: sale process |
| Domfeh, Kofi | 9/13/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Newman) re: sale process |
| Newman, Richard | 9/19/2023 | 0.6 | Review potential purchasers re: data center acquisitions |
| Newman, Richard | 9/20/2023 | 0.2 | Review summary of bids |
| Newman, Richard | 9/20/2023 | 0.2 | Correspond with UCC counsel re: summary of bids |
| Singh, Kabir | 9/20/2023 | 0.3 | Review asset purchase agreement |
| Gonzalez, Andrea | 9/20/2023 | 0.2 | Review revised asset sale bids |
| Waschitz, Seth | 9/20/2023 | 0.3 | Review revised LOI |
| Hill, Michael | 9/21/2023 | 0.7 | Review asset sale bids |
| Newman, Richard | 9/22/2023 | 0.1 | Correspond with Debtors' professionals re: asset sale |
| Newman, Richard | 9/24/2023 | 0.2 | Review latest bid proposals |
| Hill, Michael | 9/26/2023 | 0.8 | Review updated bids |
| Newman, Richard | 9/28/2023 | 0.2 | Correspond with UCC counsel and Debtors' professionals re: Cologix sale |
| Singh, Kabir | 10/3/2023 | 1.0 | Review revised asset purchase agreement |
| Newman, Richard | 10/3/2023 | 0.3 | Review revised bid from third party |
| Newman, Richard | 10/3/2023 | 0.1 | Correspond with UCC counsel re: revised bid |
| Newman, Richard | 10/3/2023 | 1.4 | Review asset purchase agreement |
| Newman, Richard | 10/3/2023 | 1.2 | Review proposed asset purchase agreement re: Canadian leases |
| Domfeh, Kofi | 10/4/2023 | 2.1 | Analyze cologix asset purchase agreement |
| Domfeh, Kofi | 10/4/2023 | 1.4 | Analyze asset purchase agreement re: purchase price adjustments |
| Newman, Richard | 10/4/2023 | 0.4 | Participate on call with UCC counsel, potential buyer, and A&M team (Domfeh) re: asset purchase agreement |
| Domfeh, Kofi | 10/4/2023 | 0.4 | Participate on call with UCC counsel, potential buyer, and A&M team (Newman) re: asset purchase agreement |
| Newman, Richard | 10/4/2023 | 0.1 | Correspond with A&M team re: asset purchase agreement |
| Hill, Michael | 10/9/2023 | 1.3 | Review updated asset purchase agreement |
| Hill, Michael | 10/9/2023 | 0.8 | Review updated asset purchase agreement re: UK analysis |

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hill, Michael | 10/9/2023 | 0.6 | Review updated asset purchase agreement re: working capital adjustments |
| Newman, Richard | 10/9/2023 | 0.5 | Review lender's redlines to asset purchase agreement |
| Newman, Richard | 10/9/2023 | 0.6 | Prepare asset purchase agreement diligence for Guggenheim |
| Hill, Michael | 10/10/2023 | 1.4 | Review updated asset purchase agreement re: wind-down budget assumptions |
| Domfeh, Kofi | 10/10/2023 | 2.3 | Analyze updated purchase and sale agreement |
| Singh, Kabir | 10/11/2023 | 0.2 | Review updated business plan analysis |
| Newman, Richard | 10/24/2023 | 0.6 | Review redline of asset purchase agreement |
| Hill, Michael | 10/25/2023 | 1.3 | Review updated asset purchase agreement |
| Newman, Richard | 10/25/2023 | 0.2 | Participate on call with Debtors' professionals re: asset purchase agreement |
| Newman, Richard | 10/25/2023 | 0.1 | Correspond with UCC counsel re: asset purchase agreement |
| Newman, Richard | 10/27/2023 | 0.1 | Correspond with UCC counsel re: asset purchase agreement |
| **Subtotal** | | **105.8** | |

**Business Plan**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 7/1/2023 | 1.2 | Review business plan drivers re: bookings |
| Waschitz, Seth | 7/5/2023 | 0.3 | Review business plan re: liquidity |
| Waschitz, Seth | 7/7/2023 | 2.5 | Review revised business plan model |
| Domfeh, Kofi | 7/10/2023 | 2.3 | Analyze business plan re: forecast assumptions |
| Domfeh, Kofi | 7/10/2023 | 1.8 | Analyze business plan re: cost assumptions |
| Domfeh, Kofi | 7/10/2023 | 1.7 | Analyze business plan re: revenue assumptions |
| Domfeh, Kofi | 7/10/2023 | 1.2 | Analyze business plan re: drivers |
| Newman, Richard | 7/10/2023 | 0.9 | Analyzed revised business plan model |
| Gonzalez, Andrea | 7/10/2023 | 0.2 | Prepare business plan presentation |
| Domfeh, Kofi | 7/11/2023 | 1.9 | Prepare business plan presentation re: summary of Debtors by entity |
| Newman, Richard | 7/13/2023 | 0.3 | Review business plan re: free cash flow calculations |
| Newman, Richard | 7/24/2023 | 0.8 | Review Cyxtera growth strategies re: anticipated CapEx spend |
| Hill, Michael | 7/28/2023 | 1.7 | Update business plan model re: historical financials |
| Hill, Michael | 7/28/2023 | 1.2 | Update business plan model re: transaction drivers |
| Newman, Richard | 7/28/2023 | 1.0 | Review potential upside to business plan re: CapEx spend |
| Newman, Richard | 7/28/2023 | 0.6 | Review business plan model re: bookings build forecast |
| Newman, Richard | 7/28/2023 | 0.5 | Prepare business plan questions re: projected bookings |
| Newman, Richard | 7/28/2023 | 0.5 | Review historical CapEx spend re: west coast site |
| Newman, Richard | 7/28/2023 | 0.4 | Coordinate review of business plan |
| Waschitz, Seth | 7/30/2023 | 0.2 | Review and edit business plan presentation |
| Domfeh, Kofi | 7/31/2023 | 2.0 | Review and edit business plan presentation |
| Hill, Michael | 7/31/2023 | 1.8 | Review business plan model re: sensitivities |
| Newman, Richard | 7/31/2023 | 1.1 | Review and edit business plan question list |
| Newman, Richard | 7/31/2023 | 0.3 | Review and edit revised business plan presentation |
| Ashraf, Farris | 8/1/2023 | 2.9 | Review business plan re: financial projections |
| Domfeh, Kofi | 8/1/2023 | 2.3 | Analyze business plan re: model drivers |
| Domfeh, Kofi | 8/1/2023 | 1.8 | Analyze business plan re: revenue bookings assumptions |
| Domfeh, Kofi | 8/1/2023 | 1.7 | Analyze business plan re: historical annual reports |
| Domfeh, Kofi | 8/1/2023 | 1.7 | Analyze business plan re: historical trend of revenue drivers |
| Ashraf, Farris | 8/1/2023 | 1.6 | Review business plan re: key drivers |
| Rovitz, Alec | 8/1/2023 | 1.2 | Analyze business plan re: churn rate |
| Newman, Richard | 8/1/2023 | 0.9 | Review business plan re: MW capacity forecast |
| Newman, Richard | 8/1/2023 | 0.8 | Review business plan re: cost of revenue assumption |
| Newman, Richard | 8/1/2023 | 0.8 | Review public data center competitors |

*Exhibit B*

*TECHNOLOGY, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 8/1/2023 | 0.5 | Direct A&M team to prepare comparable companies analysis |
| Newman, Richard | 8/1/2023 | 0.5 | Review business plan outline |
| Newman, Richard | 8/1/2023 | 0.4 | Review competitive intelligence |
| Newman, Richard | 8/1/2023 | 0.3 | Review comparable companies analysis re: forward margin data |
| Ashraf, Farris | 8/2/2023 | 2.8 | Review business plan financials |
| Ashraf, Farris | 8/2/2023 | 2.7 | Analyze business plan re: operating cost forecast |
| Domfeh, Kofi | 8/2/2023 | 2.3 | Analyze business plan re: revenue forecast |
| Rovitz, Alec | 8/2/2023 | 2.1 | Analyze business plan re: maintenance CAPEX |
| Domfeh, Kofi | 8/2/2023 | 1.2 | Analyze business plan re: deferred costs |
| Domfeh, Kofi | 8/2/2023 | 0.9 | Analyze business plan re: operating cost forecast |
| Newman, Richard | 8/2/2023 | 0.4 | Review equity research reports re: industry analysis overviews |
| Ashraf, Farris | 8/3/2023 | 2.9 | Analyze business plan re: reoccurring revenue |
| Ashraf, Farris | 8/3/2023 | 2.1 | Review business plan projections |
| Domfeh, Kofi | 8/3/2023 | 1.8 | Analyze business plan re: working capital |
| Ashraf, Farris | 8/3/2023 | 1.8 | Review business plan re: EBITDA adjustments |
| Domfeh, Kofi | 8/3/2023 | 1.7 | Analyze business plan re: balance sheet forecast |
| Singh, Kabir | 8/3/2023 | 1.6 | Research investor presentations re: comparable companies analysis |
| Newman, Richard | 8/3/2023 | 1.2 | Investigate business plan opportunities re: data center artificial intelligence |
| Ashraf, Farris | 8/3/2023 | 1.0 | Review updated business plan financials |
| Newman, Richard | 8/3/2023 | 0.9 | Review competitors' investor day transcripts |
| Newman, Richard | 8/3/2023 | 0.9 | Revise comparable companies analysis |
| Singh, Kabir | 8/3/2023 | 0.6 | Prepare Committee presentation re: comparable companies analysis |
| Newman, Richard | 8/3/2023 | 0.4 | Coordinate competitive intelligence analysis |
| Ashraf, Farris | 8/4/2023 | 2.9 | Review business plan presentation re: EBITDA bridge |
| Domfeh, Kofi | 8/4/2023 | 2.7 | Analyze business plan re: financing cash flows |
| Ashraf, Farris | 8/4/2023 | 2.4 | Analyze business plan model output |
| Domfeh, Kofi | 8/4/2023 | 2.1 | Analyze business plan re: lease obligations |
| Singh, Kabir | 8/4/2023 | 1.8 | Prepare business plan presentation re: top 20 customers / revenue generation |
| Ashraf, Farris | 8/4/2023 | 1.7 | Review business plan re: lease rejection considerations |
| Rovitz, Alec | 8/4/2023 | 1.4 | Update business plan re: contract structure assumptions |
| Ashraf, Farris | 8/4/2023 | 1.4 | Review lenders business plan presentation |
| Rovitz, Alec | 8/4/2023 | 0.9 | Review business plan re: net bookings |
| Domfeh, Kofi | 8/4/2023 | 0.9 | Analyze business plan re: operating cash flows forecast |
| Singh, Kabir | 8/4/2023 | 0.9 | Research JLL and Newmark presentations |
| Newman, Richard | 8/4/2023 | 0.5 | Prepare customer analysis outline |
| Newman, Richard | 8/4/2023 | 0.4 | Review capital structure presentation |
| Newman, Richard | 8/4/2023 | 0.3 | Coordinate business plan question list |
| Singh, Kabir | 8/4/2023 | 0.3 | Analyze top 20 customers / revenue generation |
| Newman, Richard | 8/4/2023 | 0.2 | Update business plan question list re: stub rent |
| Rovitz, Alec | 8/5/2023 | 0.9 | Review lender business plan presentation |
| Rovitz, Alec | 8/5/2023 | 0.7 | Review updated business plan re: lease rejecion adjustments |
| Newman, Richard | 8/5/2023 | 0.4 | Review JLL and Newmark research presentations |
| Rovitz, Alec | 8/6/2023 | 1.6 | Update business plan presentation re: transactions drivers |
| Rovitz, Alec | 8/6/2023 | 1.4 | Update business plan presentation re: revenue assumptions |
| Ashraf, Farris | 8/7/2023 | 2.4 | Review updated business plan re: transaction drivers |
| Domfeh, Kofi | 8/7/2023 | 2.2 | Analyze business plan re: free cash flow bridge |
| Ashraf, Farris | 8/7/2023 | 1.8 | Review updated business plan re: P&L summary |
| Domfeh, Kofi | 8/7/2023 | 1.7 | Review lender business plan presentation |

*TECHNOLOGY INVESTORS*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Domfeh, Kofi | 8/7/2023 | 1.7 | Analyze business plan re:  EBITDA bridge |
| Ashraf, Farris | 8/7/2023 | 1.7 | Review updated business plan re: bookings projections |
| Domfeh, Kofi | 8/7/2023 | 1.6 | Review updated business plan presentation |
| Ashraf, Farris | 8/7/2023 | 1.4 | Review updated business plan re: accounting & tax schedules |
| Domfeh, Kofi | 8/7/2023 | 0.9 | Analyze business plan re: pro forma capital structure |
| Ashraf, Farris | 8/8/2023 | 2.9 | Review business plan financials |
| Domfeh, Kofi | 8/8/2023 | 2.6 | Analyze business plan: updated cost assumptions |
| Ashraf, Farris | 8/8/2023 | 2.5 | Update due diligence request list re: business plan |
| Domfeh, Kofi | 8/8/2023 | 2.2 | Analyze business plan re: free cash flow adjustments |
| Domfeh, Kofi | 8/8/2023 | 2.0 | Analyze business plan: accounting and tax schedules |
| Ashraf, Farris | 8/8/2023 | 2.0 | Analyze updated business plan re: EBITDA adjustments |
| Newman, Richard | 8/8/2023 | 1.1 | Analyze ownership vs. lease agreement re: portfolio considerations |
| Domfeh, Kofi | 8/8/2023 | 0.7 | Analyze business plan: bankruptcy considerations |
| Newman, Richard | 8/8/2023 | 0.1 | Direct A&M team to prepare business plan diligence |
| Ashraf, Farris | 8/9/2023 | 2.8 | Review lenders business plan presentation |
| Domfeh, Kofi | 8/9/2023 | 1.6 | Analyze business plan forecast |
| Newman, Richard | 8/9/2023 | 0.2 | Direct A&M team to prepare business plan presentation |
| Waschitz, Seth | 8/9/2023 | 0.2 | Review business plan due diligence request list |
| Newman, Richard | 8/10/2023 | 0.8 | Prepare questions for UCC counsel re: business plan review |
| Newman, Richard | 8/10/2023 | 0.5 | Prepare additional due diligence request list questions re: business plan |
| Newman, Richard | 8/10/2023 | 0.5 | Review unencumbered assets |
| Newman, Richard | 8/15/2023 | 0.2 | Correspond with A&M team re: data center artificial intelligence |
| Newman, Richard | 8/18/2023 | 0.1 | Review comparable companies analysis re: Digital Realty |
| Newman, Richard | 8/27/2023 | 0.5 | Review Debtors' business plan supplements to lenders |
| Rovitz, Alec | 8/28/2023 | 2.6 | Update business plan presentation re: bookings forecast |
| Newman, Richard | 8/28/2023 | 0.5 | Coordinate business plan review workstream |
| Rovitz, Alec | 8/29/2023 | 2.3 | Update business plan presentation re: EBITDA adjustments |
| Rovitz, Alec | 8/30/2023 | 2.9 | Update business plan presentation re: debt schedule |
| Singh, Kabir | 8/30/2023 | 2.6 | Update business plan presentation re: key metrics |
| Hill, Michael | 8/30/2023 | 1.9 | Review business plan re: model assumptions |
| Hill, Michael | 8/30/2023 | 1.6 | Update business plan presentation re: summary overview |
| Ashraf, Farris | 8/30/2023 | 0.6 | Update business plan re: appendix |
| Newman, Richard | 8/30/2023 | 0.3 | Coordinate outstanding items for business plan review |
| Hill, Michael | 8/31/2023 | 0.9 | Update business plan presentation re: scenario analysis |
| Singh, Kabir | 8/31/2023 | 0.4 | Update business plan presentation re: revenue summary |
| Singh, Kabir | 8/31/2023 | 0.2 | Update due diligence request list re: trial balances |
| Hill, Michael | 9/1/2023 | 1.2 | Prepare business plan presentation re: financial summary |
| Hill, Michael | 9/1/2023 | 0.9 | Review business plan re: cash flow statement |
| Hill, Michael | 9/1/2023 | 2.4 | Prepare business plan presentation re: key drivers |
| Hill, Michael | 9/1/2023 | 2.3 | Prepare business plan presentation re: key assumptions |
| Singh, Kabir | 9/1/2023 | 0.6 | Review business plan re: cost of revenues |
| Singh, Kabir | 9/1/2023 | 0.4 | Review business plan re: capital expenditures |
| Newman, Richard | 9/5/2023 | 0.4 | Participate on call with A&M team (Hill, Singh) re: business plan review |
| Hill, Michael | 9/5/2023 | 0.4 | Participate on call with A&M team (Newman, Singh) re: business plan review |
| Singh, Kabir | 9/5/2023 | 0.4 | Participate on call with A&M team (Hill, Newman) re: business plan review |
| Singh, Kabir | 9/5/2023 | 1.0 | Review business plan re: capacity |
| Singh, Kabir | 9/5/2023 | 0.5 | Review business plan re: revenue assumptions |
| Singh, Kabir | 9/5/2023 | 1.3 | Review business plan re: cost drivers |

*TECHNOLOGY, INC.*
**Time Detail by Project Category**
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Singh, Kabir | 9/5/2023 | 0.5 | Review business plan re: lender-led recap |
| Singh, Kabir | 9/5/2023 | 0.3 | Update business plan presentation re: appendices |
| Singh, Kabir | 9/5/2023 | 0.4 | Review business plan re: cash build-up |
| Singh, Kabir | 9/5/2023 | 0.3 | Review business plan re: global comment updates |
| Ashraf, Farris | 9/5/2023 | 1.1 | Prepare business plan analysis re: financial overview |
| Hill, Michael | 9/6/2023 | 0.9 | Participate in working session with A&M team (Ashraf, Singh) re: business plan review |
| Singh, Kabir | 9/6/2023 | 0.9 | Participate in working session with A&M team (Ashraf, Hill) re: business plan review |
| Ashraf, Farris | 9/6/2023 | 0.5 | Participate in working session with A&M team (Hill, Singh) re: business plan review (partial) |
| Hill, Michael | 9/6/2023 | 0.9 | Review business plan presentation re: cash flow statement |
| Singh, Kabir | 9/6/2023 | 0.5 | Update business plan presentation re: capital expenditures |
| Singh, Kabir | 9/6/2023 | 0.7 | Update business plan presentation re: executive summary |
| Singh, Kabir | 9/6/2023 | 0.6 | Update business plan presentation re: scenario analysis |
| Singh, Kabir | 9/6/2023 | 1.4 | Update business plan analysis re: updated financials |
| Singh, Kabir | 9/6/2023 | 0.3 | Update business plan analysis re: net cash flow |
| Ashraf, Farris | 9/6/2023 | 2.8 | Update business plan analysis re: revenue assumptions |
| Hill, Michael | 9/7/2023 | 1.6 | Review and edit business plan presentation re: key drivers |
| Hill, Michael | 9/7/2023 | 1.7 | Update business plan presentation re: business plan financials |
| Singh, Kabir | 9/7/2023 | 0.7 | Update business plan analysis re: revenue build-up |
| Ashraf, Farris | 9/7/2023 | 1.3 | Prepare business plan review workstreams |
| Hill, Michael | 9/8/2023 | 1.6 | Update business plan presentation re: revenue operation metrics |
| Hill, Michael | 9/8/2023 | 1.7 | Update business plan presentation re: cost of revenue |
| Hill, Michael | 9/8/2023 | 1.4 | Update business plan presentation re: operating expenditures |
| Hill, Michael | 9/8/2023 | 0.8 | Participate in working session with A&M team (Ashraf, Singh) re: business plan review |
| Singh, Kabir | 9/8/2023 | 0.8 | Participate in working session with A&M team (Ashraf, Singh) re: business plan review |
| Ashraf, Farris | 9/8/2023 | 0.8 | Participate in working session with A&M team (Ashraf, Singh) re: business plan review |
| Singh, Kabir | 9/8/2023 | 0.9 | Update business plan presentation re: reoccurring revenue |
| Singh, Kabir | 9/8/2023 | 1.1 | Update business plan analysis re: revenue assumptions |
| Singh, Kabir | 9/8/2023 | 0.9 | Update business plan analysis re: colocation revenue assumptions |
| Ashraf, Farris | 9/8/2023 | 2.3 | Update business plan analysis re: executive summary |
| Ashraf, Farris | 9/8/2023 | 2.7 | Update business plan analysis re: revenue assumptions |
| Rovitz, Alec | 9/11/2023 | 2.9 | Analyze business plan analysis re: key drivers |
| Hill, Michael | 9/11/2023 | 1.7 | Review business plan presentation re: summary overview |
| Hill, Michael | 9/11/2023 | 1.2 | Review business plan presentation re: revenue assumptions |
| Singh, Kabir | 9/11/2023 | 1.2 | Update business plan presentation re: revenue assumptions |
| Singh, Kabir | 9/11/2023 | 0.9 | Update business plan analysis re: bookings build |
| Singh, Kabir | 9/11/2023 | 0.6 | Reconcile business plan analysis projections |
| Ashraf, Farris | 9/11/2023 | 2.7 | Review and edit business plan analysis re: revenue assumptions |
| Ashraf, Farris | 9/11/2023 | 2.8 | Prepare business plan review summary re: revenue assumptions |
| Singh, Kabir | 9/12/2023 | 0.5 | Update business plan analysis re: management assumptions |
| Ashraf, Farris | 9/13/2023 | 1.9 | Compare updated business plan to prior business plan |
| Waschitz, Seth | 9/13/2023 | 1.1 | Review updated business plan model |
| Domfeh, Kofi | 9/14/2023 | 2.6 | Analyze business plan re: updated cash flow projections |
| Domfeh, Kofi | 9/14/2023 | 2.1 | Analyze business plan re: revenue assumptions |
| Ashraf, Farris | 9/14/2023 | 2.1 | Review business plan analysis re: EBITDA adjustments |
| Ashraf, Farris | 9/14/2023 | 1.8 | Review business plan analysis re: global comments |
| Ashraf, Farris | 9/14/2023 | 1.9 | Update business plan analysis re: cost assumptions |
| Ashraf, Farris | 9/15/2023 | 2.5 | Update business plan analysis re: SG&A assumptions |
| Ashraf, Farris | 9/15/2023 | 2.4 | Review lender presentation |

*TECHNOLOGY, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ashraf, Farris | 9/15/2023 | 1.0 | Review business plan analysis re: key drivers |
| Hill, Michael | 9/18/2023 | 1.6 | Review and edit business plan presentation |
| Singh, Kabir | 9/18/2023 | 0.3 | Review business plan re: cost of revenue assumptions |
| Singh, Kabir | 9/18/2023 | 0.2 | Review business plan re: KERP assumptions |
| Ashraf, Farris | 9/18/2023 | 2.6 | Update business plan analysis re: risks and opportunities |
| Ashraf, Farris | 9/18/2023 | 2.8 | Update business plan analysis re: key metrics |
| Ashraf, Farris | 9/18/2023 | 2.9 | Update business plan analysis re: key drivers |
| Newman, Richard | 9/19/2023 | 0.5 | Coordinate workstreams re: business plan sensitivity analysis |
| Hill, Michael | 9/19/2023 | 1.2 | Analyze business plan re: revenue sensitivities |
| Hill, Michael | 9/19/2023 | 0.8 | Analyze business plan re: EBITDA sensitivities |
| Hill, Michael | 9/19/2023 | 0.9 | Update business plan re: revenue sensitivities |
| Hill, Michael | 9/19/2023 | 0.7 | Update business plan re: EBITDA sensitivities |
| Singh, Kabir | 9/19/2023 | 0.2 | Update business plan analysis re: updated KERP assumptions |
| Singh, Kabir | 9/19/2023 | 0.3 | Update business plan presentation re: KERP assumptions |
| Newman, Richard | 9/19/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: business plan |
| Domfeh, Kofi | 9/19/2023 | 0.4 | Participate on call with A&M team (Newman) re: business plan |
| Ashraf, Farris | 9/19/2023 | 0.5 | Participate on call with A&M team (Singh) re: business plan presentation |
| Singh, Kabir | 9/19/2023 | 0.5 | Participate on call with A&M team (Ashraf) re: business plan presentation |
| Ashraf, Farris | 9/19/2023 | 1.7 | Update business plan analysis re: financial summary |
| Ashraf, Farris | 9/19/2023 | 2.9 | Update business plan analysis re: free cash flow |
| Ashraf, Farris | 9/19/2023 | 2.9 | Update business plan analysis re: cost of revenue and SG&A |
| Hill, Michael | 9/19/2023 | 0.8 | Update business plan presentation re: key summary outputs |
| Rovitz, Alec | 9/20/2023 | 1.2 | Review business plan presentation re: free cash flow sensitivities |
| Hill, Michael | 9/20/2023 | 1.0 | Update business plan presentation re: revenue outputs |
| Singh, Kabir | 9/20/2023 | 1.5 | Update business plan review presentation re: KERP assumptions |
| Singh, Kabir | 9/20/2023 | 0.6 | Update business plan review presentation re: SG&A assumptions |
| Singh, Kabir | 9/20/2023 | 0.4 | Review business plan presentation re: cost of revenue assumptions |
| Singh, Kabir | 9/20/2023 | 0.5 | Update business plan analysis re: summary outputs |
| Hill, Michael | 9/20/2023 | 0.4 | Participate on call with A&M team (Ashraf, Singh) re: business plan review presentation |
| Singh, Kabir | 9/20/2023 | 0.4 | Participate on call with A&M team (Ashraf, Hill) re: business plan review presentation |
| Ashraf, Farris | 9/20/2023 | 0.4 | Participate on call with A&M team (Singh, Hill) re: business plan review presentation |
| Ashraf, Farris | 9/20/2023 | 2.3 | Update business plan analysis re: churn sensitivity |
| Ashraf, Farris | 9/20/2023 | 2.6 | Update business plan analysis re: bookings build |
| Ashraf, Farris | 9/20/2023 | 1.1 | Update business plan analysis re: interconnect revenue |
| Domfeh, Kofi | 9/22/2023 | 1.6 | Review business plan presentation |
| Domfeh, Kofi | 9/22/2023 | 2.3 | Analyze updated business plan analysis |
| Newman, Richard | 9/25/2023 | 0.4 | Update A&M workplan re: business plan sensitivities |
| Domfeh, Kofi | 9/25/2023 | 2.7 | Review and edit business plan presentation |
| Domfeh, Kofi | 9/25/2023 | 2.8 | Analyze Debtors' business plan sensitivities |
| Domfeh, Kofi | 9/25/2023 | 0.9 | Analyze Debtors' business plan presentation |
| Newman, Richard | 9/25/2023 | 0.5 | Participate on call with A&M team (Domfeh) re: business plan sensitivities |
| Domfeh, Kofi | 9/25/2023 | 0.5 | Participate on call with A&M team (Newman) re: business plan sensitivities |
| Hill, Michael | 9/26/2023 | 1.1 | Review business plan re: updated revenue sensitivities |
| Hill, Michael | 9/26/2023 | 0.7 | Review business plan re: updated EBITDA sensitivities |
| Hill, Michael | 9/26/2023 | 0.6 | Update business plan re: updated revenue sensitivities |
| Hill, Michael | 9/26/2023 | 0.5 | Update business plan re: updated EBITDA sensitivities |
| Singh, Kabir | 9/26/2023 | 0.4 | Update business plan analysis re: total bookings |
| Singh, Kabir | 9/26/2023 | 0.3 | Review business plan presentation re: escalators |

*Exhibit B*

*TECHNOLOGY XX, L.P.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Singh, Kabir | 9/26/2023 | 0.5 | Review business plan presentation re: total churn |
| Domfeh, Kofi | 9/26/2023 | 0.5 | Review disclosure statement re: releases |
| Domfeh, Kofi | 9/26/2023 | 1.8 | Analyze business plan presentation re: revenue assumptions |
| Domfeh, Kofi | 9/26/2023 | 1.7 | Analyze business plan presentation re: cost of revenue assumptions |
| Domfeh, Kofi | 9/26/2023 | 1.9 | Analyze business plan presentation re: capital structure at emergence |
| Ashraf, Farris | 9/26/2023 | 2.3 | Update business plan review re: financial summary |
| Ashraf, Farris | 9/26/2023 | 2.7 | Update business plan review re: key drivers |
| Ashraf, Farris | 9/26/2023 | 1.8 | Analyze updated business plan analysis re: bookings / escalators |
| Domfeh, Kofi | 9/27/2023 | 2.1 | Update business plan analysis re: bookings sensitivities |
| Domfeh, Kofi | 9/27/2023 | 2.4 | Update business plan presentation re: revenue assumptions |
| Domfeh, Kofi | 9/27/2023 | 2.1 | Update business plan presentation re: capacity utilization |
| Ashraf, Farris | 9/27/2023 | 2.8 | Analyze business plan analysis re: escalator sensitivities |
| Ashraf, Farris | 9/27/2023 | 2.7 | Research comparable data center investments |
| Ashraf, Farris | 9/27/2023 | 2.9 | Prepare summary of comparable data center investments |
| Domfeh, Kofi | 9/28/2023 | 2.2 | Update business plan analysis re: bookings sensitivities |
| Domfeh, Kofi | 9/28/2023 | 1.2 | Update business plan analysis re: churn sensitivities |
| Domfeh, Kofi | 9/28/2023 | 2.9 | Review and edit business plan presentation |
| Domfeh, Kofi | 9/29/2023 | 1.7 | Update business plan presentation re: cost forecast summary |
| Domfeh, Kofi | 9/29/2023 | 1.4 | Update business plan presentation re: EBITDA sensitivity analyses |
| Domfeh, Kofi | 9/29/2023 | 2.1 | Analyze business plan presentation re: operating cash flows forecast |
| Domfeh, Kofi | 9/29/2023 | 1.7 | Update business plan presentation re: risks and opportunities summary |
| Ashraf, Farris | 9/29/2023 | 1.4 | Update business plan analysis re: Brookfield properties |
| Ashraf, Farris | 10/2/2023 | 2.9 | Prepare Brookfield acquisition history re: business plan |
| Domfeh, Kofi | 10/2/2023 | 2.3 | Prepare business plan presentation |
| Domfeh, Kofi | 10/2/2023 | 2.8 | Prepare utilization sensitivity analyses re: business plan |
| Domfeh, Kofi | 10/3/2023 | 1.2 | Participate on call with A&M team (Ashraf) re: business plan presentation |
| Ashraf, Farris | 10/3/2023 | 1.2 | Participate on call with A&M team (Domfeh) re: business plan presentation |
| Ashraf, Farris | 10/3/2023 | 2.1 | Prepare sensitivity analysis re: business plan |
| Ashraf, Farris | 10/3/2023 | 2.1 | Prepare business plan presentation re: executive summary |
| Domfeh, Kofi | 10/3/2023 | 1.5 | Update business plan presentation re: risks and opportunities |
| Domfeh, Kofi | 10/3/2023 | 2.3 | Analyze business plan analysis re: profitability adjustment |
| Ashraf, Farris | 10/4/2023 | 2.3 | Update business plan presentation re: appendix |
| Ashraf, Farris | 10/4/2023 | 1.9 | Update business plan presentation re: total revenue build up |
| Ashraf, Farris | 10/5/2023 | 2.9 | Update business plan presentation re: analyze costs structure |
| Ashraf, Farris | 10/5/2023 | 1.1 | Update business plan presentation re: analyze churn metrics |
| Domfeh, Kofi | 10/5/2023 | 2.8 | Prepare business plan sensitivity analysis re: churn |
| Domfeh, Kofi | 10/5/2023 | 1.6 | Review and edit business plan presentation |
| Ashraf, Farris | 10/9/2023 | 2.4 | Update business plan presentation re: costs metrics |
| Newman, Richard | 10/9/2023 | 0.2 | Coordinate business plan review |
| Desai, Bijal | 10/10/2023 | 0.4 | Review business plan presentation |
| Ashraf, Farris | 10/10/2023 | 2.9 | Update business plan presentation re: analyze revenue escalators |
| Ashraf, Farris | 10/10/2023 | 2.5 | Update business plan presentation re: global assumptions |
| Domfeh, Kofi | 10/10/2023 | 1.9 | Update business plan presentation |
| Domfeh, Kofi | 10/10/2023 | 0.3 | Participate on call with A&M team (Newman) re: business plan presentation |
| Newman, Richard | 10/10/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: business plan presentation |
| Ashraf, Farris | 10/11/2023 | 2.1 | Update business plan presentation re: key operating metrics |
| Ashraf, Farris | 10/11/2023 | 2.8 | Update business plan presentation re: monthly recurring revenues |
| Hill, Michael | 10/12/2023 | 0.6 | Review business plan analysis re: non-recurring revenue analysis |

**TECHNOLOGY, INC.**
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ashraf, Farris | 10/12/2023 | 2.2 | Update business plan presentation re: ending cash balances |
| Domfeh, Kofi | 10/12/2023 | 1.7 | Review and edit business plan presentation |
| Domfeh, Kofi | 10/12/2023 | 1.6 | Analyze business plan presentation re: financial projections |
| Newman, Richard | 10/12/2023 | 2.5 | Review and edit business plan analysis |
| Waschitz, Seth | 10/13/2023 | 0.3 | Review business plan presentation |
| Singh, Kabir | 10/16/2023 | 0.2 | Review updated business plan presentation |
| Waschitz, Seth | 10/16/2023 | 0.9 | Review and edit business plan presentation |
| Waschitz, Seth | 10/16/2023 | 0.2 | Participate on call with A&M team (Newman) re: business plan presentation |
| Newman, Richard | 10/16/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: business plan presentation |
| Domfeh, Kofi | 10/16/2023 | 0.2 | Participate on call with A&M team (Newman) re: business plan analysis |
| Newman, Richard | 10/16/2023 | 0.2 | Participate on call with A&M team (Domfeh) re: business plan analysis |
| **Subtotal** | | **385.9** | |

| **Case Administration** | | | |
|---|---|---|---|
| Newman, Richard | 6/27/2023 | 0.6 | Prepare A&M workplan |
| Waschitz, Seth | 6/27/2023 | 0.7 | Update A&M workplan |
| Newman, Richard | 6/28/2023 | 0.2 | Prepare for call with Debtors' professionals |
| Newman, Richard | 6/28/2023 | 0.2 | Participate on call with A&M team (Gonzalez, Waschitz, Domfeh) re: case workstreams |
| Waschitz, Seth | 6/28/2023 | 0.2 | Participate on call with A&M team (Newman, Gonzalez, Domfeh) re: case workstreams |
| Domfeh, Kofi | 6/28/2023 | 0.2 | Participate on call with A&M team (Newman, Waschitz, Gonzalez) re: case workstreams |
| Gonzalez, Andrea | 6/28/2023 | 0.2 | Participate on call with A&M team (Newman, Waschitz, Domfeh) re: case workstreams |
| Waschitz, Seth | 6/28/2023 | 0.1 | Correspond with Debtors re: data room access |
| Newman, Richard | 6/29/2023 | 0.3 | Participate on call with A&M team (Waschitz) re: outstanding workstreams |
| Waschitz, Seth | 6/29/2023 | 0.3 | Participate on call with A&M team (Newman) re: outstanding workstreams |
| Waschitz, Seth | 6/29/2023 | 0.2 | Review summary of data room contents |
| Hill, Michael | 7/4/2023 | 0.3 | Correspond with A&M team re: case updates |
| Rovitz, Alec | 7/5/2023 | 0.9 | Prepare weekly fee estimate for UCC |
| Waschitz, Seth | 7/9/2023 | 0.2 | Correspond with Debtors re: data room access |
| Newman, Richard | 7/12/2023 | 0.3 | Prepare notes for Committee call |
| Newman, Richard | 7/13/2023 | 0.4 | Correspond with A&M team re: additional workstreams |
| Waschitz, Seth | 7/13/2023 | 0.3 | Update A&M workplan with A&M team member (Newman) |
| Newman, Richard | 7/17/2023 | 0.3 | Update A&M workplan with A&M team member (Waschitz) |
| Newman, Richard | 7/17/2023 | 0.2 | Participate on call with A&M team (Waschitz, Gonzalez) re: workplan update |
| Gonzalez, Andrea | 7/17/2023 | 0.2 | Participate on call with A&M team (Waschitz, Newman) re: workplan update |
| Waschitz, Seth | 7/17/2023 | 0.2 | Participate on call with A&M team (Gonzalez, Newman) re: workplan update |
| Rovitz, Alec | 7/19/2023 | 0.6 | Prepare weekly fee estimate for UCC |
| Newman, Richard | 7/21/2023 | 0.2 | Coordinate presentation re: Committee call |
| Newman, Richard | 7/21/2023 | 0.2 | Prepare notes for Committee call |
| Newman, Richard | 7/21/2023 | 0.1 | Review Section 341 meeting notes |
| Waschitz, Seth | 7/24/2023 | 0.3 | Update A&M workplan |
| Gonzalez, Andrea | 7/24/2023 | 0.2 | Review notes from 341 creditor meeting |
| Newman, Richard | 7/24/2023 | 0.2 | Correspond with A&M team re: workstreams |
| Newman, Richard | 7/25/2023 | 0.4 | Participate on call with A&M team member (Waschitz) re: workplan |
| Waschitz, Seth | 7/25/2023 | 0.4 | Participate on call with A&M team member (Newman) re: workplan |
| Newman, Richard | 7/28/2023 | 0.2 | Prepare notes for call with Committee member |
| Hill, Michael | 7/31/2023 | 0.2 | Correspond with A&M team re: case updates |
| Newman, Richard | 8/1/2023 | 0.2 | Prepare workplan with A&M team member (Waschitz) |
| Waschitz, Seth | 8/1/2023 | 0.2 | Prepare workplan with A&M team member (Newman) |

*Exhibit B*

*TECHNOLOGY GROUP 1, LLC*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 8/2/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: update work plan |
| Waschitz, Seth | 8/2/2023 | 0.2 | Participate on call with A&M team (Newman) re: update work plan |
| Rovitz, Alec | 8/7/2023 | 0.6 | Prepare weekly fee estimate |
| Rovitz, Alec | 8/7/2023 | 0.5 | Prepare weekly fee estimate |
| Newman, Richard | 8/10/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: update workplan |
| Waschitz, Seth | 8/10/2023 | 0.2 | Participate on call with A&M team (Newman) re: update workplan |
| Ashraf, Farris | 8/14/2023 | 0.8 | Participate on call with A&M team (Newman, Gonzalez, Domfeh, Hill, Singh) re: case updates |
| Gonzalez, Andrea | 8/14/2023 | 0.6 | Participate on call with A&M team (Newman, Domfeh, Ashraf, Hill, Singh) re: case updates |
| Newman, Richard | 8/14/2023 | 0.6 | Participate on call with A&M team (Domfeh, Gonzalez, Ashraf, Hill, Singh) re: case updates |
| Domfeh, Kofi | 8/14/2023 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Ashraf, Hill, Singh) re: case updates |
| Hill, Michael | 8/14/2023 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Ashraf, Domfeh, Singh) re: case updates |
| Singh, Kabir | 8/14/2023 | 0.6 | Participate on call with A&M team (Newman, Gonzalez, Ashraf, Hill, Domfeh) re: case updates |
| Rovitz, Alec | 8/14/2023 | 0.6 | Prepare weekly fee estimate |
| Newman, Richard | 8/17/2023 | 0.2 | Coordinate workstreams for A&M team |
| Gonzalez, Andrea | 8/18/2023 | 0.5 | Participate on call with A&M team (Newman, Domfeh, Ashraf, Hill, Singh) re: case updates |
| Newman, Richard | 8/18/2023 | 0.5 | Participate on call with A&M team (Domfeh, Gonzalez, Ashraf, Hill, Singh) re: case updates |
| Domfeh, Kofi | 8/18/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Ashraf, Hill, Singh) re: case updates |
| Ashraf, Farris | 8/18/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Domfeh, Hill, Singh) re: case updates |
| Hill, Michael | 8/18/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Ashraf, Domfeh, Singh) re: case updates |
| Singh, Kabir | 8/18/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Ashraf, Hill, Domfeh) re: case updates |
| Holsomback, Hunt | 8/23/2023 | 0.5 | Participate on call with A&M team (Scott, Newman) re: valuation workplan |
| Newman, Richard | 8/23/2023 | 0.5 | Participate on call with A&M team (Scott, Holsomback) re: valuation workplan |
| Newman, Richard | 8/25/2023 | 0.1 | Correspond with A&M team re: case updates |
| Scott, Tom | 8/29/2023 | 0.5 | Participate on call with A&M team (Holsomback, Newman) re: valuation workplan |
| Rovitz, Alec | 8/29/2023 | 0.9 | Prepare weekly fee estimate |
| Newman, Richard | 8/29/2023 | 0.3 | Correspond with A&M team re: outstanding workstreams |
| Gonzalez, Andrea | 8/31/2023 | 0.7 | Participate on call with A&M team (Waschitz, Hill, Newman, Singh, Ashraf, Domfeh) re: case update/work plan |
| Newman, Richard | 8/31/2023 | 0.7 | Participate on call with A&M team (Waschitz, Hill, Gonzalez, Singh, Ashraf, Domfeh) re: case update/work plan |
| Waschitz, Seth | 8/31/2023 | 0.7 | Participate on call with A&M team (Gonzalez, Hill, Newman, Singh, Ashraf, Domfeh) re: case update/work plan |
| Domfeh, Kofi | 8/31/2023 | 0.7 | Participate on call with A&M team (Waschitz, Hill, Newman, Singh, Ashraf, Gonzalez) re: case update/work plan |
| Ashraf, Farris | 8/31/2023 | 0.7 | Participate on call with A&M team (Waschitz, Hill, Newman, Singh, Gonzalez, Domfeh) re: case update/work plan |
| Hill, Michael | 8/31/2023 | 0.7 | Participate on call with A&M team (Waschitz, Gonzalez, Newman, Singh, Ashraf, Domfeh) re: case update/work plan |
| Singh, Kabir | 8/31/2023 | 0.7 | Participate on call with A&M team (Waschitz, Hill, Newman, Gonzalez, Ashraf, Domfeh) re: case update/work plan |
| Newman, Richard | 8/31/2023 | 0.5 | Draft waterfall analysis workstreams |
| Rovitz, Alec | 9/1/2023 | 1.1 | Prepare weekly fee estimate re: workplan budget |
| Newman, Richard | 9/5/2023 | 0.8 | Prepare talking points for call with UCC counsel re: case strategy |
| Newman, Richard | 9/6/2023 | 0.2 | Update A&M workplan |
| Rovitz, Alec | 9/8/2023 | 0.9 | Prepare weekly fee estimate re: workplan budget |
| Newman, Richard | 9/11/2023 | 0.3 | Prepare for discussion with lenders |
| Newman, Richard | 9/13/2023 | 0.2 | Update A&M workplan re: intercompany analysis |
| Domfeh, Kofi | 9/13/2023 | 0.3 | Participate on call with A&M team (Newman) re: case updates |
| Newman, Richard | 9/13/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: case updates |
| Newman, Richard | 9/15/2023 | 0.1 | Update A&M workplan re: case updates |
| Newman, Richard | 9/15/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Domfeh, Hill, Singh) re: case updates / workplan |
| Hill, Michael | 9/15/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Domfeh, Ashraf, Singh) re: case updates / workplan |
| Waschitz, Seth | 9/15/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Domfeh, Ashraf, Hill, Singh) re: case updates / workplan |
| Singh, Kabir | 9/15/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Domfeh, Ashraf, Hill) re: case updates / workplan |
| Domfeh, Kofi | 9/15/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Ashraf, Hill, Singh) re: case updates / workplan |

*Exhibit B*

*RIT TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ashraf, Farris | 9/15/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Waschitz, Domfeh, Hill, Singh) re: case updates / workplan |
| Gonzalez, Andrea | 9/15/2023 | 0.5 | Participate on call with A&M team (Newman, Waschitz, Domfeh, Ashraf, Hill, Singh) re: case updates / workplan |
| Rovitz, Alec | 9/15/2023 | 0.8 | Prepare weekly fee estimate re: workplan budget |
| Newman, Richard | 9/20/2023 | 0.2 | Correspond with A&M team re: professionals call |
| Newman, Richard | 9/21/2023 | 0.3 | Prepare for call with UCC counsel re: all hands call |
| Newman, Richard | 9/21/2023 | 1.4 | Prepare for all hands call re: case updates |
| Newman, Richard | 9/22/2023 | 0.1 | Correspond with A&M team re: case updates |
| Rovitz, Alec | 9/22/2023 | 0.6 | Prepare weekly fee estimate re: workplan budget |
| Rovitz, Alec | 9/29/2023 | 0.7 | Prepare weekly fee estimate re: workplan budget |
| Saltz, Katy | 10/1/2023 | 2.0 | True-up to account for error in bill rate over the first two fee applications |
| Newman, Richard | 10/2/2023 | 0.1 | Coordinate workstreams with A&M team |
| **Subtotal** | | **41.5** | |

| | | | |
|---|---|---|---|
| **Cash Budget** | | | |
| Newman, Richard | 6/28/2023 | 0.2 | Review data room contents re: cash flow budget |
| Newman, Richard | 6/28/2023 | 0.2 | Review key issues list re: cash flow budget |
| Newman, Richard | 6/28/2023 | 0.2 | Update key issues list re: cash flow budget |
| Ashraf, Farris | 6/29/2023 | 2.9 | Update due diligence request list re: cash flow budget |
| Domfeh, Kofi | 6/29/2023 | 2.7 | Prepare cash flow budget presentation |
| Ashraf, Farris | 6/29/2023 | 1.0 | Prepare due diligence request list re: cash flow budget questions |
| Domfeh, Kofi | 6/29/2023 | 1.7 | Analyze cash flow budget variance report |
| Domfeh, Kofi | 6/29/2023 | 1.6 | Analyze cash flow budget |
| Hill, Michael | 6/29/2023 | 0.9 | Update cash flow budget presentation re: budget vs. actuals |
| Waschitz, Seth | 6/29/2023 | 0.8 | Participate on call with Debtors' professionals and A&M team (Hill, Domfeh, Ashraf) re: cash flow budget |
| Domfeh, Kofi | 6/29/2023 | 0.8 | Participate on call with Debtors' professionals and A&M team (Waschitz, Hill, Ashraf) re: cash flow budget |
| Ashraf, Farris | 6/29/2023 | 0.8 | Participate on call with Debtors' professionals and A&M team (Waschitz, Domfeh, Hill) re: cash flow budget |
| Hill, Michael | 6/29/2023 | 0.8 | Participate on call with Debtors' professionals and A&M team (Waschitz, Domfeh, Ashraf) re: cash flow budget |
| Domfeh, Kofi | 6/29/2023 | 0.8 | Prepare due diligence request list re: cash flow budget questions |
| Hill, Michael | 6/29/2023 | 0.8 | Prepare cash flow budget presentation |
| Domfeh, Kofi | 6/29/2023 | 1.1 | Update due diligence request list re: cash flow budget |
| Hill, Michael | 6/29/2023 | 0.7 | Analyze updated cash flow budget |
| Hill, Michael | 6/29/2023 | 0.7 | Update cash flow budget presentation re: available liquidity |
| Hill, Michael | 6/29/2023 | 0.6 | Review cash flow budget |
| Hill, Michael | 6/29/2023 | 0.6 | Analyze original cash flow budget |
| Hill, Michael | 6/29/2023 | 0.6 | Review updated cash flow budget re: budget vs actuals |
| Waschitz, Seth | 6/29/2023 | 0.5 | Review cash flow budget questions in advance of call with Debtors |
| Hill, Michael | 6/29/2023 | 0.5 | Prepare original vs. updated cash flow budget analysis |
| Newman, Richard | 6/29/2023 | 0.3 | Review and edit cash flow budget presentation |
| Newman, Richard | 6/29/2023 | 0.2 | Review A&M cash flow budget analysis |
| Waschitz, Seth | 6/29/2023 | 0.2 | Participate on call with A&M team (Hill) re: cash flow budget variance report |
| Hill, Michael | 6/29/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: cash flow budget variance report |
| Newman, Richard | 6/30/2023 | 0.2 | Direct A&M team member to prepare cash flow budget presentation |
| Domfeh, Kofi | 6/30/2023 | 2.3 | Update cash flow budget presentation re: budget assumptions |
| Domfeh, Kofi | 6/30/2023 | 1.7 | Update cash flow budget presentation re: variance analysis |
| Domfeh, Kofi | 6/30/2023 | 1.2 | Prepare cash flow budget analysis |
| Domfeh, Kofi | 6/30/2023 | 1.9 | Analyze updated cash flow budget |
| Domfeh, Kofi | 6/30/2023 | 1.4 | Update cash flow budget presentation |
| Domfeh, Kofi | 6/30/2023 | 0.9 | Update due diligence request list re: cash flow budget |

*TECHNOLOGY, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hill, Michael | 6/30/2023 | 0.4 | Update cash flow budget presentation re: ending cash balances |
| Hill, Michael | 6/30/2023 | 0.3 | Update cash flow budget presentation re: interest paid |
| Waschitz, Seth | 7/1/2023 | 1.0 | Review and edit cash flow budget presentation |
| Hill, Michael | 7/1/2023 | 0.8 | Update cash flow budget presentation re: overview summary |
| Hill, Michael | 7/1/2023 | 0.3 | Review cash flow budget variance report |
| Newman, Richard | 7/2/2023 | 0.2 | Review A&M cash flow budget presentation |
| Hill, Michael | 7/4/2023 | 2.6 | Update cash flow budget presentation |
| Hill, Michael | 7/4/2023 | 1.4 | Review and edit cash flow budget presentation |
| Newman, Richard | 7/4/2023 | 0.7 | Revise cash flow budget presentation |
| Waschitz, Seth | 7/4/2023 | 0.2 | Supervise preparation of cash flow variance report presentation |
| Newman, Richard | 7/4/2023 | 0.1 | Correspond with A&M team re: cash flow budget presentation |
| Ashraf, Farris | 7/5/2023 | 2.9 | Analyze cash flow budget re: interest calculations |
| Domfeh, Kofi | 7/5/2023 | 1.8 | Prepare cash flow budget sensitivity analysis |
| Newman, Richard | 7/5/2023 | 0.5 | Review cash flow analysis re: sensitivities |
| Waschitz, Seth | 7/5/2023 | 0.3 | Review cash flow budget update |
| Hill, Michael | 7/5/2023 | 0.3 | Update cash flow budget variance analysis |
| Newman, Richard | 7/5/2023 | 0.2 | Correspond with UCC counsel re: cash flow budget presentation |
| Domfeh, Kofi | 7/6/2023 | 2.9 | Update cash flow budget analysis |
| Ashraf, Farris | 7/6/2023 | 1.9 | Analyze cash flow budget re: weekly cash balances |
| Domfeh, Kofi | 7/6/2023 | 0.7 | Update cash flow budget analysis |
| Newman, Richard | 7/6/2023 | 0.3 | Review cash flow budget variance report |
| Waschitz, Seth | 7/6/2023 | 0.2 | Review cash flow budget variance report |
| Rovitz, Alec | 7/6/2023 | 0.8 | Analyze cash flow budget |
| Domfeh, Kofi | 7/7/2023 | 2.7 | Prepare cash flow budget variance analysis |
| Newman, Richard | 7/7/2023 | 0.4 | Review and edit cash flow budget presentation |
| Domfeh, Kofi | 7/9/2023 | 1.4 | Update cash flow budget variance analysis |
| Newman, Richard | 7/9/2023 | 0.2 | Review and comment on cash flow budget presentation |
| Ashraf, Farris | 7/11/2023 | 2.0 | Review accounts receivable report re: cash flow budget |
| Newman, Richard | 7/19/2023 | 0.4 | Prepare cash flow budget presentation |
| Newman, Richard | 7/20/2023 | 0.2 | Review cash flow budget re: budget vs. actuals |
| Waschitz, Seth | 7/20/2023 | 0.2 | Review cash flow budget variance report |
| Newman, Richard | 7/21/2023 | 0.1 | Correspond with Committee member re: cash flow budget |
| Newman, Richard | 7/23/2023 | 0.2 | Correspond with A&M team re: cash flow budget presentation |
| Hill, Michael | 7/24/2023 | 0.8 | Update cash flow budget presentation re: professional fees |
| Hill, Michael | 7/24/2023 | 0.7 | Update cash flow budget presentation re: 2-week variance |
| Hill, Michael | 7/24/2023 | 0.6 | Update cash flow budget presentation re: budget vs. actuals |
| Hill, Michael | 7/24/2023 | 0.4 | Update cash flow budget presentation re: receipts detail |
| Ashraf, Farris | 7/25/2023 | 3.1 | Analyze lease rent projections re: cash flow budget impact |
| Waschitz, Seth | 7/25/2023 | 0.2 | Correspond with Debtors re: cash flow budget |
| Newman, Richard | 7/26/2023 | 0.4 | Review and edit cash flow budget presentation |
| Waschitz, Seth | 7/26/2023 | 0.2 | Correspond with Debtors re: cash flow budget |
| Newman, Richard | 7/27/2023 | 0.7 | Prepare cash flow budget questions in advance of call with Debtors |
| Hill, Michael | 7/27/2023 | 0.7 | Analyze updated cash flow budget |
| Ashraf, Farris | 7/27/2023 | 0.4 | Review cash flow budget update |
| Waschitz, Seth | 7/27/2023 | 0.3 | Review revised cash flow budget |
| Domfeh, Kofi | 7/28/2023 | 0.7 | Update cash flow budget presentation |
| Newman, Richard | 7/28/2023 | 0.3 | Update professional budget projections re: cash flow budget |
| Ashraf, Farris | 7/28/2023 | 0.3 | Review updated cash flow budget |

*TECHNOLOGY, LLC, et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ashraf, Farris | 7/31/2023 | 2.5 | Prepare cash flow budget update memo |
| Domfeh, Kofi | 8/3/2023 | 1.6 | Analyze updated cash flow budget forecast |
| Hill, Michael | 8/3/2023 | 1.1 | Prepare cash flow budget questions |
| Singh, Kabir | 8/3/2023 | 0.9 | Update cash flow budget analysis re: variance report |
| Newman, Richard | 8/3/2023 | 0.2 | Review cash flow budget re: forecast vs. actual |
| Rovitz, Alec | 8/4/2023 | 1.2 | Review and edit cash flow budget analysis re: variance report |
| Hill, Michael | 8/4/2023 | 0.4 | Update cash flow budget questions |
| Singh, Kabir | 8/4/2023 | 0.3 | Prepare cash flow budget questions |
| Waschitz, Seth | 8/4/2023 | 0.2 | Review cash flow budget questions for Debtors |
| Domfeh, Kofi | 8/9/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Waschitz, Ashraf, Hill) re: updated DIP budget |
| Waschitz, Seth | 8/9/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Ashraf, Domfeh, Hill) re: updated DIP budget |
| Ashraf, Farris | 8/9/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Waschitz, Domfeh, Hill) re: updated DIP budget |
| Hill, Michael | 8/9/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Waschitz, Domfeh, Ashraf) re: updated DIP budget |
| Waschitz, Seth | 8/9/2023 | 0.3 | Participate on call with Debtors re: cash flow budget update |
| Newman, Richard | 8/10/2023 | 0.1 | Review update cash flow budget |
| Hill, Michael | 8/15/2023 | 1.3 | Prepare DIP budget analysis re: borrower/guarantor |
| Hill, Michael | 8/15/2023 | 0.9 | Update DIP budget analysis re: ending DIP escrow amount |
| Hill, Michael | 8/15/2023 | 0.8 | Update DIP budget analysis re: sensitivities |
| Newman, Richard | 8/15/2023 | 0.2 | Prepare sensitivity analysis for team re: cash flow budget |
| Newman, Richard | 8/17/2023 | 0.2 | Review cash flow budget re: forecast vs. actual results |
| Waschitz, Seth | 8/17/2023 | 0.2 | Review 13-week DIP budget reporting |
| Domfeh, Kofi | 8/18/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Hill) re: updated cash flow budget |
| Hill, Michael | 8/18/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: updated cash flow budget |
| Hill, Michael | 8/21/2023 | 1.1 | Review cash flow budget re: professional forecast |
| Hill, Michael | 8/21/2023 | 0.6 | Review cash flow budget re: professional fees |
| Hill, Michael | 8/22/2023 | 0.4 | Review cash flow budget re: updated professional fees |
| Hill, Michael | 8/25/2023 | 2.2 | Analyze cash flow budget variance report |
| Hill, Michael | 8/25/2023 | 1.3 | Review updated cash flow budget |
| Waschitz, Seth | 8/25/2023 | 0.7 | Review and edit cash flow budget presentation |
| Hill, Michael | 8/25/2023 | 0.6 | Analyze cash flow budget re: budget to actuals |
| Newman, Richard | 8/25/2023 | 0.3 | Direct A&M team to prepare cash flow budget presentation |
| Newman, Richard | 8/25/2023 | 0.3 | Analyze cash flow budget variance report |
| Waschitz, Seth | 8/25/2023 | 0.3 | Review updated cash flow budget |
| Newman, Richard | 8/25/2023 | 0.2 | Review updated cash flow budget |
| Waschitz, Seth | 8/25/2023 | 0.2 | Correspond with A&M team re: revised cash flow budget presentation |
| Newman, Richard | 8/28/2023 | 0.1 | Correspond with UCC counsel re: cash flow budget |
| Newman, Richard | 8/31/2023 | 0.2 | Review cash flow budget variance report |
| Waschitz, Seth | 8/31/2023 | 0.2 | Review cash flow budget re: budget to actuals |
| Domfeh, Kofi | 9/1/2023 | 0.1 | Participate on call with Debtors' professionals and A&M team (Hill) re: cash flow budget variance report |
| Hill, Michael | 9/1/2023 | 0.1 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: cash flow budget variance report |
| Newman, Richard | 9/15/2023 | 0.2 | Analyze cash flow budget variance report |
| Newman, Richard | 9/15/2023 | 0.3 | Update due diligence request list re: wind-down budget items |
| Hill, Michael | 9/15/2023 | 0.7 | Analyze cash flow budget variance report |
| Hill, Michael | 9/15/2023 | 0.3 | Prepare summary of cash flow budget call notes |
| Domfeh, Kofi | 9/15/2023 | 0.8 | Analyze updated cash flow budget |
| Hill, Michael | 9/15/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: updated cash flow budget variance report |
| Domfeh, Kofi | 9/15/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Hill) re: updated cash flow budget variance report |
| Newman, Richard | 9/20/2023 | 0.2 | Review updated DIP budget |

*TECHNOLOGY VENTURES*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hill, Michael | 9/20/2023 | 0.9 | Analyze updated cash flow budget |
| Hill, Michael | 9/20/2023 | 1.4 | Analyze updated cash flow budget variance report |
| Newman, Richard | 9/21/2023 | 0.5 | Update due diligence request list re: wind-down budget |
| Hill, Michael | 9/21/2023 | 0.4 | Prepare cash flow budget presentation re: budget to actuals |
| Hill, Michael | 9/21/2023 | 1.6 | Update cash flow budget presentation re: variance report |
| Domfeh, Kofi | 9/21/2023 | 0.8 | Analyze cash flow budget presentation |
| Hill, Michael | 9/22/2023 | 1.0 | Update cash flow budget presentation |
| Domfeh, Kofi | 9/22/2023 | 1.5 | Analyze updated cash flow budget variance report |
| Domfeh, Kofi | 9/22/2023 | 0.5 | Analyze cash flow budget presentation |
| Newman, Richard | 9/22/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: wind-down budget |
| Domfeh, Kofi | 9/22/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Newman) re: wind-down budget |
| Newman, Richard | 9/23/2023 | 0.2 | Revise cash flow budget presentation |
| Domfeh, Kofi | 9/27/2023 | 1.1 | Analyze updated cash flow budget presentation |
| Newman, Richard | 9/28/2023 | 0.4 | Review updated cash flow budget variance report |
| Hill, Michael | 9/28/2023 | 0.4 | Analyze updated cash flow budget |
| Hill, Michael | 9/28/2023 | 0.6 | Analyze updated cash flow budget re: variance report |
| Hill, Michael | 9/28/2023 | 0.6 | Prepare cash flow budget presentation |
| Domfeh, Kofi | 9/28/2023 | 0.8 | Review and edit cash flow budget presentation |
| Hill, Michael | 9/28/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: updated cash flow budget variance |
| Waschitz, Seth | 9/28/2023 | 0.1 | Review summary of cash flow budget variance call |
| Domfeh, Kofi | 9/29/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Hill) re: updated cash flow budget variance |
| Hill, Michael | 9/29/2023 | 0.1 | Prepare cash flow budget call summary |
| Hill, Michael | 10/2/2023 | 0.4 | Correspondence with A&M team re: cash flow budget variance report |
| Domfeh, Kofi | 10/13/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Hill) re: updated cash flow budget variance |
| Hill, Michael | 10/13/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: updated cash flow budget variance |
| Hill, Michael | 10/13/2023 | 0.3 | Correspond with A&M team re: case updates |
| Hill, Michael | 10/16/2023 | 0.7 | Update cash flow budget presentation |
| Hill, Michael | 10/16/2023 | 0.8 | Update cash flow budget presentation |
| Hill, Michael | 10/16/2023 | 0.4 | Correspondence with A&M team re: wind-down budget / letters of credit |
| Hill, Michael | 10/16/2023 | 0.3 | Correspondence with Debtors' professionals re: wind-down budget / letters of credit |
| Newman, Richard | 10/16/2023 | 0.2 | Review cash flow budget re: forecast vs. actual |
| Newman, Richard | 10/16/2023 | 0.3 | Review and edit cash flow budget presentation |
| Newman, Richard | 10/26/2023 | 0.1 | Review revised cash flow budget re: variance report |
| Hill, Michael | 10/27/2023 | 0.5 | Update cash flow budget presentation re: budget to actuals |
| Hill, Michael | 10/27/2023 | 0.4 | Update cash flow budget presentation re: summary overview |
| Hill, Michael | 10/27/2023 | 0.6 | Update cash flow budget presentation re: variance report |
| Waschitz, Seth | 10/27/2023 | 0.3 | Participate on call with Debtors' professionals and A&M team (Hill) re: cash flow budget variance report |
| Hill, Michael | 10/27/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Waschitz) re: cash flow budget variance report |
| Hill, Michael | 10/27/2023 | 0.3 | Correspond with A&M team re: cash flow budget |
| Waschitz, Seth | 10/27/2023 | 0.2 | Review cash flow budget variance report |
| Newman, Richard | 10/27/2023 | 0.1 | Review cash flow budget notes |
| **Subtotal** | | **117.6** | |

**Claims / Liabilities Subject to Compromise**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 6/28/2023 | 0.2 | Correspond with UCC counsel and Debtors re: lien challenge |
| Ashraf, Farris | 6/29/2023 | 1.7 | Review credit documents re: lender collateral |
| Gonzalez, Andrea | 6/29/2023 | 1.0 | Review amended receivables purchase and sale agreement |
| Newman, Richard | 6/29/2023 | 0.2 | Review UCC counsel's receivable questions |

*Exhibit B*

*ALTERA INFRASTRUCTURE TECHNOLOGY SERVICES*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 6/29/2023 | 0.1 | Correspond with A&M team re: collateral review |
| Newman, Richard | 6/29/2023 | 0.1 | Participate on call with A&M team (Ashraf) re: lender collateral |
| Ashraf, Farris | 6/29/2023 | 0.1 | Participate on call with A&M team (Newman) re: lender collateral |
| Newman, Richard | 6/30/2023 | 0.9 | Review Debtors' receivable program |
| Gonzalez, Andrea | 6/30/2023 | 0.8 | Prepare key issues list re: receivables purchase agreement |
| Gonzalez, Andrea | 6/30/2023 | 0.5 | Review amended receivables purchase and sale agreement |
| Gonzalez, Andrea | 6/30/2023 | 0.4 | Participate on call with UCC counsel, Debtors' professionals and A&M team (Newman) re: receivables purchase and sale agreement |
| Newman, Richard | 6/30/2023 | 0.4 | Participate on call with UCC counsel, Debtors' professionals and A&M team (Gonzalez) re: receivables purchase and sale agreement |
| Newman, Richard | 7/1/2023 | 0.5 | Review 7th amendment and corresponding credit agreement |
| Newman, Richard | 7/1/2023 | 0.2 | Review waiver agreement |
| Newman, Richard | 7/3/2023 | 1.2 | Review amended receivable document |
| Newman, Richard | 7/3/2023 | 0.9 | Prepare receivables issues list |
| Newman, Richard | 7/3/2023 | 0.3 | Review subordinated note |
| Newman, Richard | 7/4/2023 | 2.7 | Review amended and restated receivables purchase agreement |
| Newman, Richard | 7/5/2023 | 2.4 | Review 8th amendment and associated changes to credit agreement |
| Domfeh, Kofi | 7/5/2023 | 1.3 | Analyze prepetition credit agreement |
| Waschitz, Seth | 7/5/2023 | 0.8 | Review 8th amendment to credit agreement |
| Gonzalez, Andrea | 7/5/2023 | 0.7 | Review 8th amendment to the credit Agreement |
| Waschitz, Seth | 7/5/2023 | 0.7 | Review first lien collateral agreement |
| Ashraf, Farris | 7/6/2023 | 2.3 | Review PNC bank model re: receivables |
| Hill, Michael | 7/6/2023 | 1.3 | Review and summarize credit agreement |
| Newman, Richard | 7/6/2023 | 0.9 | Review AR facility models |
| Newman, Richard | 7/6/2023 | 0.8 | Review funding mechanics of priority term loan |
| Gonzalez, Andrea | 7/6/2023 | 0.4 | Review information package re: receivable purchases |
| Waschitz, Seth | 7/6/2023 | 0.4 | Review PNC bank model |
| Newman, Richard | 7/6/2023 | 0.3 | Review receivable financing model |
| Newman, Richard | 7/6/2023 | 0.3 | Correspond with A&M team : AR models |
| Gonzalez, Andrea | 7/6/2023 | 0.2 | Review PNC bank activity report |
| Waschitz, Seth | 7/6/2023 | 0.2 | Direct A&M team member to review PNC bank model |
| Rovitz, Alec | 7/6/2023 | 1.4 | Review and summarize credit agreement documents |
| Gonzalez, Andrea | 7/7/2023 | 2.3 | Review amended and restated receivables purchase agreement |
| Newman, Richard | 7/7/2023 | 0.9 | Review schedules to priority loan |
| Gonzalez, Andrea | 7/7/2023 | 0.4 | Review trade receivables securitization program re: proposed term sheet |
| Waschitz, Seth | 7/7/2023 | 0.4 | Review first lien credit agreement |
| Waschitz, Seth | 7/7/2023 | 0.2 | Review PNC bank amendment |
| Newman, Richard | 7/10/2023 | 0.2 | Analyze open receivable facility issues |
| Newman, Richard | 7/17/2023 | 0.6 | Analyze liens / guarantees by legal entity |
| Newman, Richard | 7/19/2023 | 0.2 | Participate on call with UCC counsel re: lien challenge |
| Newman, Richard | 7/20/2023 | 0.8 | Review amendments re: collateral changes |
| Newman, Richard | 7/20/2023 | 0.7 | Correspond with UCC counsel re: historical legal entity pledges |
| Newman, Richard | 7/20/2023 | 0.6 | Prepare summary financial chart re: UCC counsel's lien review |
| Newman, Richard | 7/21/2023 | 0.5 | Review terms of prepetition retention payments |
| Newman, Richard | 7/23/2023 | 0.6 | Review debt documents |
| Ashraf, Farris | 7/26/2023 | 1.7 | Prepare case update presentation re: unsecured claims pool |
| Gonzalez, Andrea | 7/26/2023 | 0.9 | Participate on call with A&M team (Newman, Domfeh, Ashraf) re: unsecured claims pool |
| Newman, Richard | 7/26/2023 | 0.8 | Participate on call with A&M team (Gonzalez, Domfeh, Ashraf) re: unsecured claims pool |
| Domfeh, Kofi | 7/26/2023 | 0.8 | Participate on call with A&M team (Newman, Gonzalez, Ashraf) re: unsecured claims pool |
| Ashraf, Farris | 7/26/2023 | 0.8 | Participate on call with A&M team (Newman, Domfeh, Gonzalez) re: unsecured claims pool |

*TECHNOLOGY, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 7/26/2023 | 0.6 | Participate on call with UCC counsel re: lender's collateral |
| Ashraf, Farris | 7/26/2023 | 0.6 | Review unsecured claims pool |
| Ashraf, Farris | 7/27/2023 | 2.6 | Prepare first lien credit agreement timeline |
| Ashraf, Farris | 7/27/2023 | 2.3 | Prepare first lien credit agreement summary |
| Ashraf, Farris | 7/27/2023 | 0.5 | Review first lien credit agreement timeline |
| Ashraf, Farris | 7/28/2023 | 0.6 | Update Committee presentation re: credit agreement liens |
| Ashraf, Farris | 7/28/2023 | 2.7 | Prepare Committee presentation re: credit agreement liens |
| Newman, Richard | 7/28/2023 | 0.5 | Participate on call with UCC counsel re: debt items |
| Waschitz, Seth | 7/28/2023 | 0.3 | Review lien challenge timeline |
| Gonzalez, Andrea | 7/28/2023 | 0.2 | Review correspondence from UCC counsel re: lien challenge |
| Waschitz, Seth | 7/28/2023 | 0.2 | Review summary of lien challenge review |
| Waschitz, Seth | 8/1/2023 | 0.6 | Review Citi payment details |
| Waschitz, Seth | 8/1/2023 | 0.3 | Correspond with A&M team re: Citi payment details |
| Waschitz, Seth | 8/6/2023 | 0.2 | Correspond with UCC counsel re: lien challenge |
| Gonzalez, Andrea | 8/6/2023 | 0.1 | Review correspondence from UCC counsel re: potential lien challenge |
| Waschitz, Seth | 8/7/2023 | 0.2 | Correspond with UCC counsel re: lien challenge |
| Newman, Richard | 8/8/2023 | 0.4 | Prepare revised claim estimates for Committee |
| Newman, Richard | 8/8/2023 | 0.3 | Review unsecured proof of claims |
| Newman, Richard | 8/9/2023 | 0.7 | Review general unsecured proof of claims |
| Newman, Richard | 8/10/2023 | 0.5 | Review credit agreement amendment re: maturity extensions |
| Waschitz, Seth | 8/10/2023 | 0.2 | Correspond with UCC counsel re: lien challenge |
| Newman, Richard | 8/14/2023 | 0.5 | Research legal entities re: potential lease rejected claims |
| Newman, Richard | 8/15/2023 | 1.1 | Review intercreditor agreement |
| Singh, Kabir | 8/15/2023 | 0.6 | Analyze proofs of claim re: Hewlett Packard and Neamsby Investments |
| Newman, Richard | 8/15/2023 | 0.4 | Review summary of unsecured proofs of claim |
| Waschitz, Seth | 8/15/2023 | 0.1 | Review DIP guarantor summary |
| Hill, Michael | 8/16/2023 | 1.2 | Review credit agreements re: first lien guarantees |
| Waschitz, Seth | 8/16/2023 | 1.1 | Review lien challenge response |
| Hill, Michael | 8/16/2023 | 0.4 | Review credit agreements re: DIP guarantees |
| Gonzalez, Andrea | 8/17/2023 | 0.3 | Participate on call with A&M team (Newman) re: lien challenge |
| Newman, Richard | 8/17/2023 | 0.3 | Participate on call with A&M team (Gonzalez) re: lien challenge |
| Hill, Michael | 8/17/2023 | 0.9 | Review sixth credit agreement |
| Hill, Michael | 8/17/2023 | 0.6 | Prepare summary of sixth credit agreement |
| Singh, Kabir | 8/17/2023 | 0.6 | Analyze 6th credit amendment |
| Gonzalez, Andrea | 8/17/2023 | 0.2 | Review correspondence from A&M team re: lien challenge |
| Waschitz, Seth | 8/17/2023 | 0.2 | Review notes re: 6th amendment to term loan |
| Singh, Kabir | 8/18/2023 | 1.2 | Review credit agreements |
| Waschitz, Seth | 8/22/2023 | 0.7 | Prepare presentation re: UCC response to lien challenge |
| Gonzalez, Andrea | 8/22/2023 | 0.2 | Review summary of counter arguments re: lien challenge |
| Newman, Richard | 8/22/2023 | 0.2 | Correspond with team re: lien challenge |
| Hill, Michael | 8/24/2023 | 2.4 | Update priority unsecured claims analysis |
| Singh, Kabir | 8/24/2023 | 1.8 | Analyze proofs of claim re: unsecured creditor claims over 500k |
| Singh, Kabir | 8/24/2023 | 1.3 | Analyze proofs of claim re: unliquidated unsecured creditor claims |
| Newman, Richard | 8/24/2023 | 0.9 | Review summary of large unsecured claims |
| Hill, Michael | 8/24/2023 | 0.9 | Prepare summary of priority unsecured claims re: over $500K |
| Hill, Michael | 8/24/2023 | 0.8 | Prepare priority unsecured claims analysis |
| Singh, Kabir | 8/24/2023 | 0.7 | Prepare summary of unsecured creditor claims over 500k |
| Newman, Richard | 8/24/2023 | 0.5 | Coordinate review of general unsecured claims |

*TECHNOLOGY, LLC*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 8/24/2023 | 0.3 | Review filed lease rejection claim |
| Singh, Kabir | 8/25/2023 | 2.2 | Prepare proofs of claim presentation |
| Newman, Richard | 8/25/2023 | 0.9 | Review and edit unsecured claims analysis |
| Hill, Michael | 8/25/2023 | 0.7 | Prepare priority unsecured claims presentation |
| Singh, Kabir | 8/25/2023 | 0.5 | Analyze lease claim locations re: claims over $1 million |
| Newman, Richard | 8/25/2023 | 0.4 | Direct A&M team to prepare further unsecured claim analysis |
| Waschitz, Seth | 8/25/2023 | 0.4 | Participate on call with Debtors re: proofs of claim |
| Singh, Kabir | 8/25/2023 | 0.4 | Analyze lease rejections re: claims over 1 million |
| Singh, Kabir | 8/25/2023 | 0.3 | Prepare summary of proofs of claim over $1 million |
| Gonzalez, Andrea | 8/29/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Waschitz, Domfeh) re: lien challenge |
| Domfeh, Kofi | 8/29/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Waschitz, Gonzalez) re: lien challenge |
| Waschitz, Seth | 8/29/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Domfeh) re: lien challenge |
| Gonzalez, Andrea | 8/29/2023 | 0.5 | Participate on call with UCC counsel (Waschitz) re: lien challenge |
| Waschitz, Seth | 8/29/2023 | 0.5 | Participate on call with UCC counsel (Gonzalez) re: lien challenge |
| Newman, Richard | 9/12/2023 | 0.2 | Review and edit proof of claim summary |
| Singh, Kabir | 9/13/2023 | 2.8 | Prepare proofs of claim analysis re: over $1m |
| Newman, Richard | 9/13/2023 | 0.2 | Participate on call with A&M team (Waschitz, Domfeh) re: lender analysis |
| Waschitz, Seth | 9/13/2023 | 0.2 | Participate on call with A&M team (Newman, Domfeh) re: lender analysis |
| Domfeh, Kofi | 9/13/2023 | 0.2 | Participate on call with A&M team (Waschitz, Newman) re: lender analysis |
| Singh, Kabir | 9/14/2023 | 1.3 | Prepare summary of rejected / unrejected claims |
| Singh, Kabir | 9/16/2023 | 1.9 | Update summary of rejected / unrejected claims |
| Newman, Richard | 10/25/2023 | 0.3 | Participate on call with UCC counsel re: lease rejections |
| Newman, Richard | 10/25/2023 | 0.2 | Correspond with Debtors' professionals re: lease rejections |
| Newman, Richard | 10/27/2023 | 0.1 | Participate on call with Debtors' professionals re: lease rejections |
| **Subtotal** | | **89.8** | |

| Contracts | | | |
|---|---|---|---|
| Waschitz, Seth | 6/28/2023 | 0.3 | Review lease rejection motion |
| Newman, Richard | 7/9/2023 | 0.4 | Review trade agreements |
| Newman, Richard | 7/10/2023 | 0.3 | Review Debtors' lease accounting |
| Newman, Richard | 7/12/2023 | 1.1 | Review property lease details |
| Waschitz, Seth | 7/12/2023 | 0.2 | Participate on call with A&M team (Waschitz)re: lease rejection workplan |
| Newman, Richard | 7/12/2023 | 0.2 | Participate on call with A&M team (Waschitz)re: lease rejection workplan |
| Newman, Richard | 7/14/2023 | 1.3 | Review trade agreements |
| Waschitz, Seth | 7/14/2023 | 1.1 | Review trade vendor agreements |
| Newman, Richard | 7/16/2023 | 1.0 | Review public lease information |
| Ashraf, Farris | 7/17/2023 | 1.2 | Prepare lease rejection analysis |
| Ashraf, Farris | 7/18/2023 | 2.3 | Update lease rejection analysis |
| Newman, Richard | 7/18/2023 | 0.7 | Prepare summary of lease financials |
| Hill, Michael | 7/18/2023 | 0.7 | Update lease rejection analysis |
| Newman, Richard | 7/18/2023 | 0.6 | Research owed prepetition lease obligations |
| Newman, Richard | 7/18/2023 | 0.4 | Review proposed lease rejections |
| Newman, Richard | 7/18/2023 | 0.3 | Analyze lease rejection calculations |
| Domfeh, Kofi | 7/18/2023 | 0.3 | Participate on call with A&M team (Ashraf) re: lease rejection calculations |
| Ashraf, Farris | 7/18/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: lease rejection calculations |
| Newman, Richard | 7/18/2023 | 0.2 | Participate on call with A&M team (Ashraf) re: lease rejection calculations |
| Ashraf, Farris | 7/18/2023 | 0.2 | Participate on call with A&M team (Newman) re: lease rejection calculations |
| Waschitz, Seth | 7/18/2023 | 0.2 | Direct A&M team member to prepare lease rejection analysis |

*TECHNO... ...v4.2...*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 7/19/2023 | 0.4 | Review proposed trade agreements |
| Newman, Richard | 7/19/2023 | 0.4 | Participate on call with A&M team (Waschitz) re: lease rejection workstream |
| Waschitz, Seth | 7/19/2023 | 0.4 | Participate on call with A&M team (Newman) re: lease rejection workstream |
| Waschitz, Seth | 7/19/2023 | 0.2 | Review lease rejection analysis |
| Holsomback, Hunt | 7/20/2023 | 0.6 | Participate on call with A&M team (Vaid, Gonzalez, Newman) re: real estate leases |
| Vaid, Hameer | 7/20/2023 | 0.6 | Participate on call with A&M team (Holsomback, Gonzalez, Newman) re: real estate leases |
| Gonzalez, Andrea | 7/20/2023 | 0.6 | Participate on call with A&M team (Vaid, Holsomback, Newman) re: real estate leases |
| Newman, Richard | 7/20/2023 | 0.6 | Participate on call with A&M team (Vaid, Gonzalez, Holsomback) re: real estate leases |
| Newman, Richard | 7/21/2023 | 0.2 | Coordinate review of lease rejection claims |
| Rovitz, Alec | 7/22/2023 | 0.3 | Correspond with A&M team re: lease rejection analysis |
| Ashraf, Farris | 7/24/2023 | 2.7 | Update lease rejection analysis |
| Newman, Richard | 7/24/2023 | 0.8 | Review sponsors service agreements |
| Newman, Richard | 7/24/2023 | 0.2 | Review release and indemnity agreement |
| Ashraf, Farris | 7/25/2023 | 2.9 | Update lease rejection analysis |
| Ashraf, Farris | 7/25/2023 | 1.9 | Prepare summary of lease rejection damages |
| Newman, Richard | 7/25/2023 | 1.5 | Review and revise lease rejection analysis |
| Waschitz, Seth | 7/25/2023 | 0.5 | Review lease rejection analysis |
| Newman, Richard | 7/25/2023 | 0.3 | Research lease rejection site re: profitability potential |
| Newman, Richard | 7/25/2023 | 0.2 | Correspond with Debtors' professionals re: VST contract |
| Rovitz, Alec | 7/27/2023 | 0.7 | Review lease rejection analysis presentation |
| Hill, Michael | 7/28/2023 | 1.4 | Review and summarize vendor agreements |
| Newman, Richard | 7/28/2023 | 0.2 | Correspond with Debtors' professionals re: lease rejection |
| Waschitz, Seth | 7/28/2023 | 0.2 | Review correspondence from Debtors re: lease rejections |
| Newman, Richard | 8/1/2023 | 0.2 | Prepare questions for Debtors' professionals re: lease rejection |
| Newman, Richard | 8/1/2023 | 0.2 | Review lease rejection analysis |
| Holsomback, Hunt | 8/3/2023 | 1.1 | Review real estate location data re: lease rejection |
| Newman, Richard | 8/3/2023 | 0.2 | Correspond with UCC counsel re: lease rejection |
| Newman, Richard | 8/4/2023 | 0.3 | Prepare lease rejection analysis |
| Newman, Richard | 9/4/2023 | 0.8 | Review sponsor services agreement |
| Waschitz, Seth | 10/4/2023 | 0.3 | Review amended receivables purchase agreement |
| Domfeh, Kofi | 10/5/2023 | 1.9 | Analyze amended receivables purchase agreement |
| **Subtotal** | | **36.1** | |

**Court Attendance / Participation**

| | | | |
|---|---|---|---|
| Hill, Michael | 7/20/2023 | 2.1 | Attend Section 341 creditor meeting |
| Domfeh, Kofi | 9/26/2023 | 0.5 | Attend court hearing re: Disclosure statement approval |
| **Subtotal** | | **2.6** | |

**Employee Matters**

| | | | |
|---|---|---|---|
| Domfeh, Kofi | 7/18/2023 | 2.2 | Analyze Debtors' management compensation structure |
| Domfeh, Kofi | 7/18/2023 | 2.2 | Research Debtors' historic stock compensation |
| Waschitz, Seth | 7/18/2023 | 0.7 | Review 10K re: RSU's |
| Domfeh, Kofi | 7/19/2023 | 0.9 | Analyze Debtors' historic stock compensation |
| Domfeh, Kofi | 7/21/2023 | 2.6 | Analyze proxy filings re: officers compensation |
| Domfeh, Kofi | 7/21/2023 | 1.6 | Analyze annual reports re: officers compensation |
| Newman, Richard | 7/21/2023 | 0.8 | Review executive equity compensation |
| Domfeh, Kofi | 7/22/2023 | 2.8 | Analyze employee agreements re: officers compensation |
| Domfeh, Kofi | 7/24/2023 | 2.5 | Analyze non-cash incentive compensation re: officers compensation |

Case 23-14853-JKS    Doc 810    Filed 12/18/23    Entered 12/18/23 14:55:53    Desc Main
Document    Page 43 of 85
*Exhibit B*
*SONICWALL TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Domfeh, Kofi | 7/24/2023 | 2.1 | Review Debtors' incentive plan re: officers compensation |
| Domfeh, Kofi | 7/24/2023 | 1.7 | Prepare presentation re: officers compensation |
| Hill, Michael | 7/24/2023 | 1.8 | Update compensation presentation re: KERP overview |
| Domfeh, Kofi | 7/24/2023 | 1.5 | Analyze registration statements re: officers compensation |
| Hill, Michael | 7/24/2023 | 0.9 | Update compensation presentation re: 2020 compensation |
| Waschitz, Seth | 7/24/2023 | 0.7 | Review compensation analysis |
| Hill, Michael | 7/24/2023 | 0.6 | Update compensation presentation re: 2021 compensation |
| Hill, Michael | 7/24/2023 | 0.6 | Update compensation presentation re: 2022 compensation |
| Domfeh, Kofi | 7/25/2023 | 2.7 | Prepare summary of employment agreements re: officers compensation |
| Domfeh, Kofi | 7/25/2023 | 2.4 | Prepare summary of historical compensation re: officers compensation |
| Domfeh, Kofi | 7/25/2023 | 1.3 | Analyze employee agreements re: officers compensation |
| Hill, Michael | 7/25/2023 | 0.8 | Update compensation presentation re: executive comparable |
| Waschitz, Seth | 7/25/2023 | 0.3 | Review and edit compensation analysis |
| Newman, Richard | 7/25/2023 | 0.2 | Correspond with A&M team re: historical executive compensation |
| Newman, Richard | 7/27/2023 | 0.8 | Compare insider vs. non-insider KERP |
| Hill, Michael | 7/27/2023 | 0.8 | Update compensation presentation re: wages motion |
| Hill, Michael | 7/27/2023 | 0.5 | Update compensation presentation re: historical compensation summary |
| Newman, Richard | 8/1/2023 | 0.4 | Investigate executives historical bonus payments |
| Waschitz, Seth | 8/1/2023 | 0.2 | Correspond with A&M team re: executive compensation analysis |
| Newman, Richard | 8/15/2023 | 0.2 | Investigate professional payments made re: Cyxtera management payments |
| **Subtotal** | | **36.8** | |

**Fee Application**

| | | | |
|---|---|---|---|
| Rovitz, Alec | 8/12/2023 | 2.1 | Prepare first monthly fee application |
| Rovitz, Alec | 8/13/2023 | 2.6 | Update first monthly fee application |
| Rovitz, Alec | 8/14/2023 | 2.2 | Update first monthly fee application |
| Rovitz, Alec | 8/15/2023 | 2.9 | Update first monthly fee application |
| Rovitz, Alec | 8/16/2023 | 2.7 | Update first monthly fee application |
| Rovitz, Alec | 8/19/2023 | 2.4 | Update first monthly fee application |
| Rovitz, Alec | 8/20/2023 | 2.9 | Update first monthly fee application |
| Rovitz, Alec | 8/21/2023 | 2.3 | Update first monthly fee application |
| Rovitz, Alec | 8/21/2023 | 1.9 | Update first monthly fee application |
| Rovitz, Alec | 8/24/2023 | 2.6 | Update first monthly fee application |
| Waschitz, Seth | 8/24/2023 | 1.9 | Review and edit July fee statement |
| Waschitz, Seth | 8/24/2023 | 0.9 | Review and edit July fee statement |
| Newman, Richard | 8/28/2023 | 1.2 | Review and revise first monthly fee application |
| Rovitz, Alec | 9/10/2023 | 2.2 | Prepare August fee application |
| Rovitz, Alec | 9/11/2023 | 2.4 | Update August fee application |
| Rovitz, Alec | 9/12/2023 | 2.9 | Update August fee application |
| Rovitz, Alec | 9/12/2023 | 2.4 | Update August fee application |
| Rovitz, Alec | 9/13/2023 | 2.8 | Update August fee application |
| Rovitz, Alec | 9/14/2023 | 2.4 | Update August fee application |
| Rovitz, Alec | 9/15/2023 | 2.9 | Update August fee application |
| Rovitz, Alec | 9/16/2023 | 2.7 | Update August fee application |
| Newman, Richard | 9/18/2023 | 0.5 | Review and edit August fee application |
| Rovitz, Alec | 9/18/2023 | 2.3 | Update August fee application |
| Rovitz, Alec | 9/19/2023 | 2.4 | Update August fee application |
| Rovitz, Alec | 9/19/2023 | 2.5 | Review August fee application |

*CINEWORLD TECHNOLOGY GROUP, et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Rovitz, Alec | 9/20/2023 | 2.2 | Update August fee application |
| Newman, Richard | 9/20/2023 | 0.3 | Review August fee application |
| Rovitz, Alec | 10/4/2023 | 2.4 | Prepare September fee statement |
| Rovitz, Alec | 10/5/2023 | 2.1 | Update September fee statement |
| Rovitz, Alec | 10/5/2023 | 2.9 | Update September fee statement |
| Rovitz, Alec | 10/6/2023 | 2.2 | Update September fee statement |
| Rovitz, Alec | 10/7/2023 | 2.7 | Update September fee statement |
| Rovitz, Alec | 10/9/2023 | 2.9 | Review September fee statement |
| Waschitz, Seth | 10/10/2023 | 0.7 | Review and edit September fee statement |
| Rovitz, Alec | 10/10/2023 | 2.4 | Update September fee statement |
| Rovitz, Alec | 10/12/2023 | 2.5 | Update September fee statement |
| Rovitz, Alec | 10/13/2023 | 2.6 | Update September fee statement |
| Rovitz, Alec | 10/16/2023 | 2.8 | Update September fee statement |
| Newman, Richard | 10/17/2023 | 0.6 | Review and edit September fee application |
| **Subtotal** | | **86.3** | |

### Financial & Operational Matters

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 6/27/2023 | 0.2 | Correspond with Debtors' professionals re: due diligence request list |
| Domfeh, Kofi | 6/28/2023 | 2.4 | Analyze cleansing materials |
| Newman, Richard | 6/28/2023 | 1.0 | Review latest 10Q |
| Waschitz, Seth | 6/28/2023 | 0.7 | Review cleansing materials |
| Newman, Richard | 6/28/2023 | 0.2 | Correspond with A&M team re: professional retention |
| Ashraf, Farris | 6/29/2023 | 1.2 | Update due diligence request list |
| Domfeh, Kofi | 6/29/2023 | 1.4 | Analyze cleansing materials re: financial forecasts |
| Waschitz, Seth | 6/29/2023 | 0.4 | Correspond with A&M team member re: due diligence request list |
| Newman, Richard | 6/29/2023 | 0.3 | Direct A&M team member to perform data room due diligence |
| Waschitz, Seth | 6/29/2023 | 0.3 | Correspond with Debtors re: diligence request list |
| Hill, Michael | 6/29/2023 | 0.2 | Review data room contents re: liquidity materials |
| Hill, Michael | 6/29/2023 | 0.2 | Review data room contents re: transaction scenarios |
| Hill, Michael | 6/29/2023 | 1.3 | Review data room contents re: LightEdge interest |
| Waschitz, Seth | 6/30/2023 | 2.5 | Review and edit due diligence request list |
| Ashraf, Farris | 6/30/2023 | 2.4 | Update due diligence request list re: real estate questions |
| Newman, Richard | 6/30/2023 | 0.7 | Review and update due diligence request list |
| Gonzalez, Andrea | 6/30/2023 | 0.6 | Review and edit due diligence request list |
| Waschitz, Seth | 6/30/2023 | 0.4 | Correspond with Debtors re: due diligence request list |
| Domfeh, Kofi | 6/30/2023 | 0.4 | Participate on call with A&M team (Ashraf) re: due diligence requests |
| Ashraf, Farris | 6/30/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: due diligence requests |
| Hill, Michael | 6/30/2023 | 0.1 | Review data room contents re: vendor payments |
| Gonzalez, Andrea | 7/1/2023 | 0.3 | Review cleansing materials |
| Newman, Richard | 7/3/2023 | 0.2 | Participate on call with Debtors' professionals re: critical vendors |
| Newman, Richard | 7/3/2023 | 0.1 | Correspond with A&M team re: outstanding case issues |
| Waschitz, Seth | 7/5/2023 | 1.1 | Review data room uploads |
| Domfeh, Kofi | 7/5/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Newman) re: critical vendors |
| Newman, Richard | 7/5/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Domfeh) re: critical vendors |
| Gonzalez, Andrea | 7/5/2023 | 0.1 | Review correspondence re: due diligence request responses |
| Ashraf, Farris | 7/6/2023 | 0.5 | Update due diligence request list re: cash management questions |
| Waschitz, Seth | 7/6/2023 | 0.2 | Direct A&M team member to update due diligence request list |
| Waschitz, Seth | 7/6/2023 | 0.2 | Correspond with Debtors re: due diligence requests |

*CYXTERA TECHNOLOGIES, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Rovitz, Alec | 7/6/2023 | 0.7 | Review due diligence request list |
| Gonzalez, Andrea | 7/7/2023 | 1.2 | Review May 2023 trial balance |
| Newman, Richard | 7/7/2023 | 0.5 | Review entity level trial balances |
| Waschitz, Seth | 7/7/2023 | 0.5 | Update due diligence request list |
| Newman, Richard | 7/7/2023 | 0.2 | Review and edit due diligence request list |
| Newman, Richard | 7/9/2023 | 1.0 | Review P&L re: entity level trial balances |
| Newman, Richard | 7/10/2023 | 0.5 | Update due diligence request list |
| Waschitz, Seth | 7/10/2023 | 0.3 | Participate on call with Debtors re: due diligence request list |
| Waschitz, Seth | 7/10/2023 | 0.3 | Update due diligence request list |
| Gonzalez, Andrea | 7/10/2023 | 0.2 | Review 2022 10-K re: historical financials |
| Newman, Richard | 7/10/2023 | 0.2 | Review data room contents re: critical vendors |
| Newman, Richard | 7/10/2023 | 0.2 | Review AR collections forecast data |
| Newman, Richard | 7/10/2023 | 0.1 | Correspond with Debtors' professionals re: critical vendors |
| Waschitz, Seth | 7/11/2023 | 0.9 | Update due diligence request list |
| Gonzalez, Andrea | 7/11/2023 | 0.6 | Review and update due diligence tracker |
| Newman, Richard | 7/11/2023 | 0.1 | Correspond with A&M team re: due diligence request list |
| Ashraf, Farris | 7/12/2023 | 1.1 | Review updated data room contents |
| Newman, Richard | 7/12/2023 | 0.6 | Review Hilco presentation |
| Waschitz, Seth | 7/12/2023 | 0.3 | Correspond with A&M team re: datacenter questions |
| Gonzalez, Andrea | 7/12/2023 | 0.2 | Review May trial balance re: income / expense detail |
| Newman, Richard | 7/12/2023 | 0.2 | Coordinate outstanding real estate workstreams with A&M team |
| Waschitz, Seth | 7/12/2023 | 0.2 | Correspond with Debtors re: due diligence requests |
| Newman, Richard | 7/12/2023 | 0.1 | Prepare additional real estate due diligence requests |
| Newman, Richard | 7/12/2023 | 0.1 | Correspond with Debtors re: critical vendors |
| Scott, Tom | 7/12/2023 | 0.8 | Update due diligence request list re: bid evaluation criteria |
| Waschitz, Seth | 7/13/2023 | 0.2 | Participate on call with Debtors re: real estate diligence |
| Newman, Richard | 7/14/2023 | 0.8 | Prepare free cash flow memo for Committee |
| Newman, Richard | 7/14/2023 | 0.7 | Research AI impact to data centers |
| Newman, Richard | 7/14/2023 | 0.5 | Research expansion CapEx needs |
| Newman, Richard | 7/14/2023 | 0.2 | Review non-REIT data center comparable |
| Newman, Richard | 7/16/2023 | 0.1 | Correspond with UCC counsel re: real estate due diligence requests |
| Newman, Richard | 7/18/2023 | 2.4 | Review data room contents |
| Waschitz, Seth | 7/18/2023 | 2.4 | Review data room uploads re: lease information |
| Newman, Richard | 7/18/2023 | 1.0 | Analyze Cyxtera Management's Inc. ability to pay GUCs |
| Hill, Michael | 7/18/2023 | 0.8 | Review updated data room contents |
| Gonzalez, Andrea | 7/18/2023 | 0.2 | Review real estate data provided by Debtors |
| Newman, Richard | 7/18/2023 | 0.1 | Correspond with A&M real estate team re: due diligence requests |
| Hill, Michael | 7/19/2023 | 1.1 | Review Schedule 14A |
| Scott, Tom | 7/19/2023 | 1.7 | Review data room contents re: real estate |
| Gonzalez, Andrea | 7/20/2023 | 0.5 | Participate on call with A&M team (Waschitz, Holsomback) re: real estate workplan |
| Holsomback, Hunt | 7/20/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz) re: real estate workplan |
| Waschitz, Seth | 7/20/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Holsomback) re: real estate workplan |
| Scott, Tom | 7/20/2023 | 1.3 | Review and edit real estate presentation |
| Ashraf, Farris | 7/24/2023 | 2.8 | Review data room contents re: data center information |
| Newman, Richard | 7/24/2023 | 0.9 | Research potential sources of unsecured recovery |
| Newman, Richard | 7/24/2023 | 0.5 | Review and comment on Committee update presentation |
| Hill, Michael | 7/24/2023 | 0.3 | Review new data room contents |
| Newman, Richard | 7/24/2023 | 0.2 | Review monthly operating report |

*CYXTERA TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Scott, Tom | 7/24/2023 | 0.8 | Review updated data room contents re: real estate |
| Hill, Michael | 7/25/2023 | 0.7 | Update due diligence request list |
| Gonzalez, Andrea | 7/25/2023 | 0.2 | Review updated due diligence request list |
| Waschitz, Seth | 7/25/2023 | 0.4 | Update due diligence request list |
| Waschitz, Seth | 7/25/2023 | 0.2 | Correspond with Debtors re: diligence request list |
| Newman, Richard | 7/26/2023 | 0.6 | Review independent director counsel time entries |
| Waschitz, Seth | 7/26/2023 | 0.3 | Update due diligence request list re: real estate requests |
| Newman, Richard | 7/26/2023 | 0.2 | Review and authorize critical vendor payments |
| Newman, Richard | 7/26/2023 | 0.2 | Review revised due diligence request list |
| Newman, Richard | 7/26/2023 | 0.1 | Update Committee update presentation re: unsecured claims slide |
| Scott, Tom | 7/26/2023 | 0.7 | Review and edit due diligence request list re: real estate |
| Ashraf, Farris | 7/27/2023 | 1.1 | Review Committee update presentation |
| Newman, Richard | 7/27/2023 | 1.0 | Review and comment on Committee update presentation |
| Waschitz, Seth | 7/27/2023 | 0.7 | Review and edit Committee update presentation |
| Newman, Richard | 7/27/2023 | 0.4 | Participate on call with A&M team (Waschitz) re: due diligence requests |
| Waschitz, Seth | 7/27/2023 | 0.4 | Participate on call with A&M team (Newman) re: due diligence requests |
| Newman, Richard | 7/27/2023 | 0.3 | Coordinate financial / real estate due diligence |
| Waschitz, Seth | 7/27/2023 | 0.2 | Correspond with A&M team re: Committee update presentation |
| Waschitz, Seth | 7/27/2023 | 0.2 | Correspond with Debtors re: due diligence requests |
| Newman, Richard | 7/28/2023 | 0.5 | Participate on call with Debtors' professionals re: vendor agreements |
| Waschitz, Seth | 7/28/2023 | 0.4 | Correspond with Debtors re: additional due diligence requests |
| Waschitz, Seth | 7/28/2023 | 0.3 | Participate on call with Debtors' professionals re: due diligence requests |
| Newman, Richard | 7/28/2023 | 0.2 | Coordinate review of vendor payments |
| Newman, Richard | 7/28/2023 | 0.2 | Correspond with Debtors' professionals re: fees |
| Waschitz, Seth | 7/29/2023 | 0.3 | Correspond with Debtors re: due diligence requests |
| Domfeh, Kofi | 7/31/2023 | 2.2 | Analyze historical financial performance |
| Hill, Michael | 7/31/2023 | 0.7 | Prepare summary of new data room contents for A&M team |
| Waschitz, Seth | 7/31/2023 | 0.3 | Update due diligence request list |
| Hill, Michael | 8/1/2023 | 2.2 | Update comparable company analysis re: Equinix |
| Hill, Michael | 8/1/2023 | 2.1 | Prepare comparable company analysis re: Digital Realty |
| Newman, Richard | 8/1/2023 | 0.7 | Review UK legal entity financials |
| Waschitz, Seth | 8/1/2023 | 0.5 | Review updated due diligence request list |
| Newman, Richard | 8/1/2023 | 0.2 | Correspond with A&M team re: debt payments |
| Newman, Richard | 8/1/2023 | 0.2 | Revise historical debt payments |
| Newman, Richard | 8/1/2023 | 0.1 | Revise due diligence request list |
| Domfeh, Kofi | 8/2/2023 | 2.9 | Update due diligence request list questions re: business plan income statement |
| Vaid, Hameer | 8/2/2023 | 2.8 | Review data center site P&Ls |
| Ashraf, Farris | 8/2/2023 | 2.5 | Update due diligence request list re: business plan |
| Hill, Michael | 8/2/2023 | 1.9 | Update comparable company analysis re: market multiples |
| Waschitz, Seth | 8/2/2023 | 0.3 | Correspond with Debtors re: due diligence requests |
| Newman, Richard | 8/2/2023 | 0.2 | Prepare response to UCC counsel re: debt question |
| Vaid, Hameer | 8/3/2023 | 2.4 | Review data room contents re: location data |
| Hill, Michael | 8/3/2023 | 2.3 | Update comparable company presentation re: Equinix |
| Hill, Michael | 8/3/2023 | 2.1 | Prepare comparable company presentation re: Digital Realty |
| Domfeh, Kofi | 8/3/2023 | 1.9 | Update due diligence request list re: SPAC investigation |
| Gonzalez, Andrea | 8/3/2023 | 1.1 | Review consolidated financials |
| Newman, Richard | 8/3/2023 | 0.8 | Review new data room contents |
| Newman, Richard | 8/3/2023 | 0.6 | Prepare questions for company re: lender presentation |

*CYXTERA TECHNOLOGIES, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 8/3/2023 | 0.4 | Analyze 90-day amortization and interest payments |
| Newman, Richard | 8/3/2023 | 0.3 | Review progress summary re: data center landlords |
| Newman, Richard | 8/3/2023 | 0.3 | Review RemainCo analysis |
| Newman, Richard | 8/3/2023 | 0.2 | Review due diligence request list responses |
| Newman, Richard | 8/3/2023 | 0.2 | Prepare diligence request list questions re: litigation |
| Newman, Richard | 8/3/2023 | 0.1 | Correspond with Debtors' professionals re: debt questions |
| Vaid, Hameer | 8/4/2023 | 0.4 | Participate on call with A&M team (Gonzalez) re: site P&L |
| Gonzalez, Andrea | 8/4/2023 | 0.4 | Participate on call with A&M team (Vaid) re: site P&L |
| Hill, Michael | 8/4/2023 | 0.4 | Participate on call with A&M team (Gonzalez, Singh) re: income statement analysis |
| Singh, Kabir | 8/4/2023 | 0.4 | Participate on call with A&M team (Hill, Gonzalez) re: income statement analysis |
| Gonzalez, Andrea | 8/4/2023 | 0.4 | Participate on call with A&M team (Hill, Singh) re: income statement analysis |
| Hill, Michael | 8/4/2023 | 2.1 | Prepare trial balance mapping analysis re: Cyxtera DC Holdings |
| Domfeh, Kofi | 8/4/2023 | 1.8 | Prepare due diligence request list questions re: business plan |
| Hill, Michael | 8/4/2023 | 1.7 | Prepare trial balance mapping analysis re: Cyxtera Canada |
| Hill, Michael | 8/4/2023 | 1.6 | Prepare trial balance mapping analysis re: Cyxtera Tech UK |
| Newman, Richard | 8/4/2023 | 1.3 | Review financial overview presentation |
| Hill, Michael | 8/4/2023 | 1.1 | Prepare trial balance mapping analysis re: Cyxtera Communications Canada |
| Gonzalez, Andrea | 8/4/2023 | 1.0 | Review trial balances re: income statement |
| Gonzalez, Andrea | 8/4/2023 | 0.9 | Review trial balances re: balance sheet |
| Hill, Michael | 8/4/2023 | 0.9 | Prepare trial balance mapping analysis re: Cyxtera Communications |
| Rovitz, Alec | 8/4/2023 | 0.9 | Update trial balance mapping analysis re: Cyxtera Communications |
| Rovitz, Alec | 8/4/2023 | 0.9 | Update trial balance mapping analysis re: Cyxtera Communications Canada |
| Rovitz, Alec | 8/4/2023 | 0.9 | Update trial balance mapping analysis re: Cyxtera Tech UK |
| Gonzalez, Andrea | 8/4/2023 | 0.8 | Review due diligence request responses re: real estate |
| Hill, Michael | 8/4/2023 | 0.8 | Prepare trial balance mapping presentation re: summary overview |
| Newman, Richard | 8/4/2023 | 0.3 | Correspond with UCC counsel re: debt questions |
| Waschitz, Seth | 8/4/2023 | 0.3 | Review correspondence with Debtors re: due diligence requests |
| Rovitz, Alec | 8/4/2023 | 0.3 | Update trial balance mapping analysis re: Cyxtera DC Holdings |
| Gonzalez, Andrea | 8/4/2023 | 0.2 | Review updated due diligence request list tracker |
| Newman, Richard | 8/4/2023 | 0.2 | Prepare legal entity financials question responses |
| Waschitz, Seth | 8/4/2023 | 0.2 | Review correspondence with UCC counsel re: investigative due diligence requests |
| Waschitz, Seth | 8/4/2023 | 0.2 | Correspond with A&M team re: trial balance analysis |
| Rovitz, Alec | 8/4/2023 | 0.2 | Review correspondance with A&M team re: stub rent payments |
| Rovitz, Alec | 8/4/2023 | 0.1 | Update trial balance mapping analysis re: Cyxtera Canada |
| Rovitz, Alec | 8/6/2023 | 2.3 | Review analyst reports re: competitor outlook |
| Gonzalez, Andrea | 8/6/2023 | 0.9 | Review 2021 SVAC Form 14A |
| Gonzalez, Andrea | 8/6/2023 | 0.8 | Review summary of income statement re: Canada / UK legal entities |
| Gonzalez, Andrea | 8/6/2023 | 0.4 | Review 2022 Cyxtera Form 14A |
| Gonzalez, Andrea | 8/6/2023 | 0.3 | Review summary of balance sheet re: Canada / UK legal entities |
| Rovitz, Alec | 8/7/2023 | 1.9 | Prepare summary of analyst reports re: competitor outlook |
| Gonzalez, Andrea | 8/7/2023 | 1.8 | Review net operating income analysis by site |
| Hill, Michael | 8/7/2023 | 0.8 | Review and edit trial balance mapping presentation |
| Newman, Richard | 8/7/2023 | 0.1 | Review company filings re: financial press releases |
| Gonzalez, Andrea | 8/8/2023 | 1.0 | Review 2021 SVAC Form 14A |
| Gonzalez, Andrea | 8/8/2023 | 0.4 | Review updated summary of income statement re: Canada / UK legal entities |
| Newman, Richard | 8/8/2023 | 0.3 | Prepare Q2 2023 financial summary re: forecast vs. actual |
| Newman, Richard | 8/8/2023 | 0.2 | Review proposed critical vendor payments |
| Ashraf, Farris | 8/9/2023 | 2.4 | Update due diligence request list re: business plan |

*CINEO TECHNOLOGIES, LLC*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/9/2023 | 2.2 | Review 2021 SVAC Form 14A |
| Domfeh, Kofi | 8/9/2023 | 1.8 | Update due diligence request list |
| Gonzalez, Andrea | 8/9/2023 | 1.2 | Review 2021 audited financial statements |
| Gonzalez, Andrea | 8/9/2023 | 1.0 | Review summary of 2023 site budget re: Canada / UK entities |
| Newman, Richard | 8/9/2023 | 0.7 | Review forecast and sufficiency re: modernization capital expenditures |
| Newman, Richard | 8/9/2023 | 0.5 | Prepare churn analysis |
| Gonzalez, Andrea | 8/9/2023 | 0.4 | Review summary of 2023 budget re: Canada / UK legal entities |
| Waschitz, Seth | 8/9/2023 | 0.2 | Correspond with Debtors re: due diligence requests |
| Gonzalez, Andrea | 8/10/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: due diligence requests |
| Waschitz, Seth | 8/10/2023 | 0.2 | Participate on call with A&M team (Gonzalez) re: due diligence requests |
| Vaid, Hameer | 8/10/2023 | 2.8 | Research market comparables re: precedent transactions |
| Gonzalez, Andrea | 8/10/2023 | 1.3 | Review 2022 audited financial statements |
| Gonzalez, Andrea | 8/10/2023 | 1.2 | Review updated summary of income statement re: Canada / UK legal entities |
| Gonzalez, Andrea | 8/10/2023 | 1.0 | Review Agreement and Plan of Merger |
| Waschitz, Seth | 8/10/2023 | 0.3 | Participate on call with Debtors re: due diligence requests |
| Newman, Richard | 8/10/2023 | 0.2 | Follow-up on outstanding real estate requests |
| Vaid, Hameer | 8/11/2023 | 2.9 | Prepare preliminary location comparable data |
| Gonzalez, Andrea | 8/13/2023 | 0.9 | Review Agreement and Plan of Merger |
| Hill, Michael | 8/14/2023 | 2.1 | Prepare questions for Debtors' professionals re: trial balance mapping analysis |
| Hill, Michael | 8/14/2023 | 1.7 | Update trial balance mapping analysis re: remaining legal entities |
| Hill, Michael | 8/14/2023 | 1.3 | Update trial balance mapping analysis re: roll-up structure |
| Rovitz, Alec | 8/14/2023 | 1.2 | Update trial balance mapping presentation re: May 2023 balance sheet |
| Gonzalez, Andrea | 8/14/2023 | 0.2 | Review correspondence from Debtors' professionals re: diligence requests |
| Newman, Richard | 8/14/2023 | 0.1 | Review critical vendor payments |
| Waschitz, Seth | 8/14/2023 | 0.1 | Correspond with Debtors re: due diligence request list |
| Vaid, Hameer | 8/15/2023 | 2.7 | Update location comparable data re: sqaure footage |
| Hill, Michael | 8/15/2023 | 1.6 | Update trial balance mapping presentation re: May 2023 income sheet |
| Singh, Kabir | 8/15/2023 | 1.5 | Review June monthly operating report |
| Hill, Michael | 8/15/2023 | 0.8 | Compare trial balance mapping balance sheet re: schedules |
| Waschitz, Seth | 8/15/2023 | 0.1 | Review entity mapping analysis |
| Soriano, Adam | 8/16/2023 | 2.4 | Review data room contents re: comparable transactions |
| Ashraf, Farris | 8/16/2023 | 1.4 | Update due diligence tracker re: intercompany activity |
| Ashraf, Farris | 8/16/2023 | 1.1 | Update due diligence tracker re: intercompany activity |
| Hill, Michael | 8/16/2023 | 1.0 | Update due diligence request list |
| Newman, Richard | 8/16/2023 | 0.9 | Review new data room contents |
| Waschitz, Seth | 8/16/2023 | 0.9 | Review data room contents |
| Gonzalez, Andrea | 8/16/2023 | 0.7 | Review entity site mapping |
| Hill, Michael | 8/16/2023 | 0.6 | Prepare summary of data room contents |
| Gonzalez, Andrea | 8/16/2023 | 0.5 | Review and edit questions re: sites in Canada |
| Hill, Michael | 8/16/2023 | 0.4 | Review updated data room contents |
| Waschitz, Seth | 8/16/2023 | 0.3 | Correspond with Debtors re: data room uploads |
| Gonzalez, Andrea | 8/16/2023 | 0.2 | Review correspondence from A&M team re: diligence requests |
| Soriano, Adam | 8/17/2023 | 2.8 | Analyze 2023 budget by region |
| Gonzalez, Andrea | 8/17/2023 | 1.5 | Review and edit questions re: sites in London |
| Newman, Richard | 8/17/2023 | 0.9 | Review company presentation provided by Debtors' professionals |
| Gonzalez, Andrea | 8/17/2023 | 0.1 | Participate on call with Debtors' professionals re: diligence requests |
| Gonzalez, Andrea | 8/18/2023 | 1.2 | Review and edit select site financials |
| Newman, Richard | 8/18/2023 | 0.6 | Review 2017 audited financials |

*TECHNOLOGY* — *continued*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 8/18/2023 | 0.4 | Correspond with UCC counsel re: 2017/2018 financial summary |
| Gonzalez, Andrea | 8/19/2023 | 0.3 | Review due diligence request tracker |
| Waschitz, Seth | 8/19/2023 | 0.2 | Correspond with Debtors re: site P&L questions |
| Newman, Richard | 8/20/2023 | 0.3 | Review equity commitment letter |
| Gonzalez, Andrea | 8/21/2023 | 1.1 | Update diligence requests |
| Singh, Kabir | 8/21/2023 | 1.1 | Review July monthly operating report |
| Hill, Michael | 8/21/2023 | 0.3 | Update due diligence request list |
| Hill, Michael | 8/22/2023 | 1.5 | Analyze revenue by site location re: 2023 plan |
| Hill, Michael | 8/22/2023 | 1.3 | Analyze revenue by site location re: 2022 figures |
| Hill, Michael | 8/22/2023 | 1.2 | Analyze revenue by site location re: 2021 figures |
| Rovitz, Alec | 8/22/2023 | 0.9 | Update due diligence request list re: new data room contents |
| Hill, Michael | 8/22/2023 | 0.9 | Analyze revenue by site location re: Q1 2023 figures |
| Newman, Richard | 8/22/2023 | 0.7 | Revise historical debt presentation |
| Gonzalez, Andrea | 8/22/2023 | 0.6 | Prepare summary of revenue by site: CND / UK |
| Hill, Michael | 8/22/2023 | 0.5 | Review updated data room contents |
| Newman, Richard | 8/22/2023 | 0.2 | Prepare secured debt analysis for A&M team |
| Newman, Richard | 8/22/2023 | 0.1 | Correspond with A&M team re: stub rent |
| Holsomback, Hunt | 8/23/2023 | 2.5 | Research data center REITs re: utility reimbursement |
| Gonzalez, Andrea | 8/23/2023 | 0.2 | Correspond with A&M team re: real estate update |
| Rovitz, Alec | 8/24/2023 | 2.1 | Update due diligence request list |
| Rovitz, Alec | 8/24/2023 | 1.3 | Update due diligence request tracker |
| Newman, Richard | 8/24/2023 | 0.7 | Review new data room contents re: financials |
| Waschitz, Seth | 8/24/2023 | 0.6 | Review Q2 Financials |
| Hill, Michael | 8/24/2023 | 0.6 | Correspond with A&M team member re: due diligence request list / tracker |
| Newman, Richard | 8/24/2023 | 0.5 | Review new data room contents re: intercompany data |
| Waschitz, Seth | 8/24/2023 | 0.4 | Correspond with Debtors' professionals re: due diligence request items |
| Hill, Michael | 8/24/2023 | 0.4 | Correspond with A&M team re: new data room contents |
| Waschitz, Seth | 8/24/2023 | 0.3 | Review updated due diligence request list |
| Newman, Richard | 8/24/2023 | 0.2 | Review due diligence request list responses |
| Waschitz, Seth | 8/24/2023 | 0.2 | Review revenue by customer analysis |
| Gonzalez, Andrea | 8/27/2023 | 0.8 | Review 2022 SEC filing |
| Gonzalez, Andrea | 8/27/2023 | 0.5 | Review 2021 SEC filing |
| Gonzalez, Andrea | 8/27/2023 | 0.2 | Review Debtors' response to diligence requests |
| Newman, Richard | 8/28/2023 | 0.3 | Participate on call with A&M team (Waschitz) re: case updates |
| Waschitz, Seth | 8/28/2023 | 0.3 | Participate on call with A&M team (Newman) re: case updates |
| Domfeh, Kofi | 8/28/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: stub rent |
| Waschitz, Seth | 8/28/2023 | 0.2 | Participate on call with A&M team (Domfeh) re: stub rent |
| Rovitz, Alec | 8/28/2023 | 2.6 | Research Nvidia data center re: growth projections |
| Waschitz, Seth | 8/28/2023 | 0.4 | Review and analyze stub rent calculations |
| Waschitz, Seth | 8/28/2023 | 0.3 | Correspond with UCC counsel re: stub rent |
| Newman, Richard | 8/28/2023 | 0.2 | Review stub rent documents re: Debtors' professionals correspondence |
| Waschitz, Seth | 8/28/2023 | 0.2 | Correspond with Debtors re: stub rent calculations |
| Gonzalez, Andrea | 8/29/2023 | 1.0 | Review historical financial statements |
| Gonzalez, Andrea | 8/29/2023 | 0.4 | Review diligence request list |
| Waschitz, Seth | 8/29/2023 | 0.3 | Review and analyze stub rent calculations |
| Waschitz, Seth | 8/29/2023 | 0.2 | Correspond with Debtors re: stub rent calculations |
| Newman, Richard | 8/29/2023 | 0.1 | Correspond with Debtors' professionals re: outstanding due diligence request items |
| Gonzalez, Andrea | 8/30/2023 | 1.4 | Supervise review of historical stock price |

*Exhibit B*

*TECHNOLOGY ADVISORS*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 9/1/2023 | 0.1 | Correspond with A&M team re: stub rent |
| Gonzalez, Andrea | 9/5/2023 | 0.7 | Review and update due diligence request list |
| Newman, Richard | 9/6/2023 | 0.1 | Review ORD stipulation |
| Newman, Richard | 9/7/2023 | 0.1 | Correspond with UCC counsel re: real estate |
| Newman, Richard | 9/11/2023 | 0.1 | Correspond with Debtors' professionals re: due diligence request list |
| Newman, Richard | 9/12/2023 | 0.9 | Review potential unencumbered properties |
| Hill, Michael | 9/12/2023 | 0.2 | Update due diligence request list tracker |
| Gonzalez, Andrea | 9/12/2023 | 0.4 | Review and update due diligence request list |
| Waschitz, Seth | 9/12/2023 | 0.3 | Update due diligence request list |
| Newman, Richard | 9/13/2023 | 0.5 | Review new data room contents |
| Holsomback, Hunt | 9/13/2023 | 0.3 | Review HilCo property appraisals |
| Gonzalez, Andrea | 9/13/2023 | 0.9 | Review transfers to creditors in 90 days |
| Newman, Richard | 9/19/2023 | 1.1 | Review Appgate re: earnings and ability to pay |
| Newman, Richard | 9/22/2023 | 0.2 | Correspond with Debtors' professionals re: due diligence request list |
| Newman, Richard | 9/26/2023 | 0.1 | Correspond with UCC counsel re: case updates |
| Newman, Richard | 9/28/2023 | 0.1 | Correspond with Debtors' professionals re: critical vendor question |
| Waschitz, Seth | 9/28/2023 | 0.2 | Correspond with A&M team re: case updates |
| Newman, Richard | 10/2/2023 | 0.1 | Correspond with UCC counsel re: independent director |
| Waschitz, Seth | 10/3/2023 | 0.3 | Correspond with A&M team re: case updates |
| Newman, Richard | 10/3/2023 | 0.1 | Correspond with A&M team re: Debtor litigation |
| Newman, Richard | 10/10/2023 | 0.1 | Correspond with UCC counsel re: releases |
| Holsomback, Hunt | 10/25/2023 | 0.3 | Participate on call with A&M team (Newman, Scott, Vaid) re: real estate workstreams |
| Vaid, Hameer | 10/25/2023 | 0.3 | Participate on call with A&M team (Holsomback, Scott, Newman) re: real estate workstreams |
| Scott, Tom | 10/25/2023 | 0.3 | Participate on call with A&M team (Holsomback, Newman, Vaid) re: real estate workstreams |
| Newman, Richard | 10/25/2023 | 0.3 | Participate on call with A&M team (Holsomback, Scott, Vaid) re: real estate workstreams |
| **Subtotal** | | **218.4** | |

**Financing Matters (DIP, Exit, Other)**

| | | | |
|---|---|---|---|
| Newman, Richard | 6/27/2023 | 1.3 | Review DIP credit agreement and revised amendment |
| Newman, Richard | 6/27/2023 | 0.1 | Correspond with A&M team re: DIP review |
| Newman, Richard | 6/28/2023 | 2.9 | Review DIP credit agreement and revised amendment |
| Domfeh, Kofi | 6/28/2023 | 2.8 | Review DIP credit agreement |
| Domfeh, Kofi | 6/28/2023 | 2.0 | Prepare DIP issues list |
| Domfeh, Kofi | 6/28/2023 | 1.6 | Review Interim DIP order |
| Newman, Richard | 6/28/2023 | 0.5 | Participate on call with A&M team (Domfeh) re: DIP analysis |
| Domfeh, Kofi | 6/28/2023 | 0.5 | Participate on call with A&M team (Newman) re: DIP analysis |
| Newman, Richard | 6/29/2023 | 1.2 | Draft DIP settlement points |
| Newman, Richard | 6/29/2023 | 0.5 | Research DIP interest question |
| Newman, Richard | 6/29/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: DIP financing matters |
| Domfeh, Kofi | 6/29/2023 | 0.3 | Participate on call with A&M team (Newman) re: DIP financing matters |
| Newman, Richard | 6/29/2023 | 0.2 | Review UCC counsel's DIP issues list |
| Gonzalez, Andrea | 6/29/2023 | 0.2 | Review motion to obtain post-petition financing |
| Waschitz, Seth | 6/30/2023 | 0.4 | Direct A&M team member to prepare DIP comparable analysis |
| Hill, Michael | 6/30/2023 | 1.3 | Update DIP comparable analysis re: Venator |
| Hill, Michael | 6/30/2023 | 0.8 | Prepare DIP comparable analysis re: Cox |
| Hill, Michael | 6/30/2023 | 0.7 | Prepare DIP comparable analysis re: Genesis |
| Hill, Michael | 6/30/2023 | 0.7 | Prepare DIP comparable analysis re: Venator |
| Hill, Michael | 6/30/2023 | 0.6 | Update DIP comparable analysis re: Genesis |

*TECHNOLOGY COMPANY, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hill, Michael | 6/30/2023 | 0.6 | Update DIP comparable analysis re: Cox |
| Hill, Michael | 6/30/2023 | 0.5 | Update DIP comparable analysis re: Venator |
| Newman, Richard | 6/30/2023 | 0.4 | Review DIP comparable analysis |
| Domfeh, Kofi | 6/30/2023 | 0.3 | Participate on call with A&M team (Waschitz) re: DIP comparable analysis |
| Waschitz, Seth | 6/30/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: DIP comparable analysis |
| Hill, Michael | 6/30/2023 | 0.6 | Update DIP comparable analysis re: First Guaranty Mortgage |
| Hill, Michael | 6/30/2023 | 0.6 | Update DIP comparable analysis re: TPC Group |
| Waschitz, Seth | 6/30/2023 | 0.2 | Review DIP issues list |
| Newman, Richard | 6/30/2023 | 0.2 | Correspond with A&M team re: DIP comparable analysis |
| Ashraf, Farris | 7/2/2023 | 2.1 | Prepare DIP comparable analysis |
| Newman, Richard | 7/2/2023 | 1.5 | Review interim DIP order |
| Hill, Michael | 7/2/2023 | 1.4 | Review and edit DIP comparable analysis |
| Hill, Michael | 7/2/2023 | 1.2 | Update DIP comparable analysis re: Party City |
| Hill, Michael | 7/2/2023 | 1.2 | Update DIP comparable analysis re: QaulTek |
| Hill, Michael | 7/2/2023 | 1.1 | Update DIP comparable analysis re: Serta Simmons |
| Ashraf, Farris | 7/3/2023 | 2.9 | Update DIP comparable analysis re: exit fees |
| Domfeh, Kofi | 7/3/2023 | 2.1 | Update DIP comparable analysis |
| Hill, Michael | 7/3/2023 | 1.6 | Update DIP comparable analysis re: Instant Brands |
| Hill, Michael | 7/3/2023 | 1.4 | Update DIP comparable analysis re: Sungard |
| Hill, Michael | 7/3/2023 | 1.0 | Update DIP comparable analysis re: Sungard |
| Hill, Michael | 7/3/2023 | 0.9 | Update DIP comparable analysis re: Instant Brands |
| Domfeh, Kofi | 7/4/2023 | 1.7 | Review and edit DIP comparable analysis |
| Ashraf, Farris | 7/4/2023 | 2.6 | Update DIP comparable analysis re: unused line fee |
| Domfeh, Kofi | 7/4/2023 | 1.5 | Update DIP comparable analysis |
| Waschitz, Seth | 7/4/2023 | 0.2 | Correspond with A&M team re: DIP comparables analysis |
| Ashraf, Farris | 7/5/2023 | 2.7 | Review DIP comparable analysis |
| Domfeh, Kofi | 7/5/2023 | 1.7 | Analyze DIP credit agreement |
| Domfeh, Kofi | 7/5/2023 | 1.6 | Prepare DIP issues list |
| Hill, Michael | 7/5/2023 | 1.4 | Update DIP budget presentation re: marketing timelines |
| Domfeh, Kofi | 7/5/2023 | 1.2 | Review and edit DIP comparable analysis |
| Newman, Richard | 7/5/2023 | 0.8 | Review and edit draft DIP objection |
| Hill, Michael | 7/5/2023 | 0.8 | Update DIP analysis re: market interest rate |
| Gonzalez, Andrea | 7/5/2023 | 0.7 | Review draft DIP objection |
| Hill, Michael | 7/5/2023 | 0.7 | Review draft DIP objection |
| Domfeh, Kofi | 7/5/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Waschitz, Gonzalez) re: draft DIP objection |
| Waschitz, Seth | 7/5/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Domfeh, Gonzalez) re: draft DIP objection |
| Newman, Richard | 7/5/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Domfeh) re: draft DIP objection |
| Gonzalez, Andrea | 7/5/2023 | 0.5 | Participate on call with UCC counsel and A&M team (Newman, Waschitz, Domfeh) re: draft DIP objection |
| Newman, Richard | 7/5/2023 | 0.5 | Coordinate A&M DIP objection workstreams |
| Newman, Richard | 7/5/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: DIP issues |
| Domfeh, Kofi | 7/5/2023 | 0.4 | Participate on call with A&M team (Newman) re: DIP issues |
| Waschitz, Seth | 7/5/2023 | 0.4 | Review draft Committee DIP objection |
| Waschitz, Seth | 7/5/2023 | 0.4 | Correspond with UCC counsel re: DIP objection |
| Newman, Richard | 7/5/2023 | 0.3 | Prepare DIP objection items |
| Newman, Richard | 7/5/2023 | 0.3 | Perform DIP interest and fees scenario analysis |
| Domfeh, Kofi | 7/5/2023 | 0.3 | Correspond with A&M team re: DIP financing issues |
| Newman, Richard | 7/5/2023 | 0.2 | Correspond with UCC counsel re: DIP interest rate calculation |
| Waschitz, Seth | 7/5/2023 | 0.2 | Review DIP issues list |

*TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Domfeh, Kofi | 7/5/2023 | 0.2 | Participate on call with A&M team (Newman) re: DIP financing matters |
| Newman, Richard | 7/5/2023 | 0.2 | Participate on call with A&M team (Domfeh) re: DIP financing matters |
| Newman, Richard | 7/5/2023 | 0.1 | Correspond with A&M team re: DIP objection |
| Ashraf, Farris | 7/6/2023 | 2.8 | Update DIP comparable analysis re: Interest calculations |
| Hill, Michael | 7/6/2023 | 2.1 | Update DIP comparable analysis re: total money fees |
| Domfeh, Kofi | 7/6/2023 | 1.9 | Review and edit DIP comparable analysis |
| Hill, Michael | 7/6/2023 | 1.7 | Update DIP comparable analysis re: new money fees |
| Newman, Richard | 7/6/2023 | 1.6 | Review DIP comparable analysis |
| Hill, Michael | 7/6/2023 | 1.3 | Update DIP comparable analysis re: marketing timelines |
| Domfeh, Kofi | 7/6/2023 | 1.3 | Analyze DIP credit agreement |
| Waschitz, Seth | 7/6/2023 | 1.2 | Review revised draft Committee DIP objection |
| Domfeh, Kofi | 7/6/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Gonzalez, Newman, Waschitz) re: draft DIP objection |
| Waschitz, Seth | 7/6/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Gonzalez, Newman, Waschitz) re: draft DIP objection |
| Gonzalez, Andrea | 7/6/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Gonzalez, Newman, Waschitz) re: draft DIP objection |
| Newman, Richard | 7/6/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Gonzalez, Newman, Waschitz) re: draft DIP objection |
| Gonzalez, Andrea | 7/6/2023 | 0.6 | Review DIP budget re: sensitivity |
| Newman, Richard | 7/6/2023 | 0.6 | Prepare for DIP objection call with UCC counsel |
| Waschitz, Seth | 7/6/2023 | 0.6 | Review DIP analysis re: sizing sensitivity |
| Waschitz, Seth | 7/6/2023 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: DIP objection |
| Gonzalez, Andrea | 7/6/2023 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: DIP objection |
| Newman, Richard | 7/6/2023 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: DIP objection |
| Newman, Richard | 7/6/2023 | 0.5 | Update DIP interest and fees scenario analysis re: funded amounts |
| Domfeh, Kofi | 7/6/2023 | 0.4 | Participate on call with A&M team (Waschitz) re: DIP comparable analysis |
| Waschitz, Seth | 7/6/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: DIP comparable analysis |
| Newman, Richard | 7/6/2023 | 0.2 | Coordinate A&M DIP workstreams |
| Newman, Richard | 7/6/2023 | 0.2 | Correspond with UCC counsel re: DIP draw language |
| Domfeh, Kofi | 7/6/2023 | 0.2 | Correspond with A&M team re: DIP comparable analysis |
| Ashraf, Farris | 7/7/2023 | 2.9 | Update DIP comparable analysis re: roll up ratio |
| Ashraf, Farris | 7/7/2023 | 2.9 | Update DIP comparable analysis re: interest rate analysis |
| Domfeh, Kofi | 7/7/2023 | 2.1 | Research DIP comparables re: roll up amounts |
| Hill, Michael | 7/7/2023 | 2.1 | Update DIP comparable analysis presentation re: term loans |
| Ashraf, Farris | 7/7/2023 | 2.2 | Review DIP comparable analysis |
| Newman, Richard | 7/7/2023 | 1.2 | Participate on call with A&M team (Ashraf, Waschitz, Domfeh, Hill) re: DIP comparable analysis |
| Waschitz, Seth | 7/7/2023 | 1.2 | Participate on call with A&M team (Newman, Ashraf, Domfeh, Hill) re: DIP comparable analysis |
| Domfeh, Kofi | 7/7/2023 | 1.2 | Participate on call with A&M team (Newman, Waschitz, Ashraf, Hill) re: DIP comparable analysis |
| Ashraf, Farris | 7/7/2023 | 1.2 | Participate on call with A&M team (Newman, Waschitz, Domfeh, Hill) re: DIP comparable analysis |
| Hill, Michael | 7/7/2023 | 1.2 | Participate on call with A&M team (Newman, Waschitz, Domfeh, Ashraf) re: DIP comparable analysis |
| Domfeh, Kofi | 7/7/2023 | 1.2 | Research DIP comparable re: fees |
| Hill, Michael | 7/7/2023 | 1.1 | Update DIP comparables analysis re: revolvers |
| Domfeh, Kofi | 7/7/2023 | 1.7 | Research DIP comparables re: case timelines |
| Domfeh, Kofi | 7/7/2023 | 1.3 | Analyze Debtors' DIP sizing analysis |
| Hill, Michael | 7/7/2023 | 0.8 | Review and edit DIP comparable analysis |
| Hill, Michael | 7/7/2023 | 0.6 | Participate on call with A&M team (Domfeh, Ashraf) re: DIP comparable analysis |
| Domfeh, Kofi | 7/7/2023 | 0.6 | Participate on call with A&M team (Ashraf, Hill) re: DIP comparable analysis |
| Ashraf, Farris | 7/7/2023 | 0.6 | Participate on call with A&M team (Domfeh, Hill) re: DIP comparable analysis |
| Ashraf, Farris | 7/7/2023 | 0.5 | Participate on call with A&M team (Domfeh, Hill) re: DIP comparable analysis |
| Domfeh, Kofi | 7/7/2023 | 0.5 | Participate on call with A&M team (Ashraf, Hill) re: DIP comparable analysis |
| Hill, Michael | 7/7/2023 | 0.5 | Participate on call with A&M team (Domfeh, Ashraf) re: DIP comparable analysis |

*TECHNOLOGIES INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 7/7/2023 | 0.4 | Participate on call with A&M team (Waschitz) re: DIP objection |
| Waschitz, Seth | 7/7/2023 | 0.4 | Participate on call with A&M team (Newman) re: DIP objection |
| Domfeh, Kofi | 7/7/2023 | 0.3 | Participate on call with A&M team (Newman) re: DIP comparable analysis |
| Newman, Richard | 7/7/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: DIP comparable analysis |
| Waschitz, Seth | 7/7/2023 | 0.3 | Review revised DIP comparable analysis |
| Newman, Richard | 7/7/2023 | 0.2 | Research term loan roll-up for DIP comparable analysis |
| Waschitz, Seth | 7/7/2023 | 0.2 | Review DIP comparable analysis |
| Domfeh, Kofi | 7/8/2023 | 1.3 | Review final DIP order |
| Newman, Richard | 7/9/2023 | 0.7 | Review and comment on draft DIP objection |
| Gonzalez, Andrea | 7/9/2023 | 0.5 | Review draft DIP objection |
| Waschitz, Seth | 7/9/2023 | 0.5 | Review and comment on updated DIP objection |
| Waschitz, Seth | 7/9/2023 | 0.2 | Review DIP counterproposal |
| Waschitz, Seth | 7/9/2023 | 0.2 | Correspond with UCC re: DIP counterproposal |
| Hill, Michael | 7/9/2023 | 0.2 | Correspond with A&M team re: DIP objection |
| Gonzalez, Andrea | 7/9/2023 | 0.1 | Review correspondence from UCC counsel re: DIP objection counter proposal |
| Newman, Richard | 7/9/2023 | 0.1 | Review DIP term sheet proposal |
| Sinclair, Gibbons | 7/11/2023 | 0.6 | Analyze DIP comparable analysis |
| Waschitz, Seth | 7/12/2023 | 0.3 | Review memo to UCC summarizing DIP and cash management motion |
| Waschitz, Seth | 7/12/2023 | 0.2 | Revise DIP comparables analysis |
| Waschitz, Seth | 7/13/2023 | 0.2 | Correspond with UCC re: DIP settlement update |
| Newman, Richard | 7/13/2023 | 0.1 | Correspond with UCC counsel re: DIP budget |
| Waschitz, Seth | 7/18/2023 | 0.2 | Correspond with UCC counsel re: DIP guarantors |
| Newman, Richard | 7/18/2023 | 0.1 | Review UCC counsel's DIP guarantor summary |
| Newman, Richard | 7/28/2023 | 0.2 | Review documents re: DIP interest payment |
| Waschitz, Seth | 9/7/2023 | 0.4 | Correspond with UCC counsel re: DIP Liens |
| **Subtotal** | | **122.6** | |

**Firm Retention**

| | | | |
|---|---|---|---|
| Waschitz, Seth | 7/18/2023 | 2.5 | Prepare retention application |
| Newman, Richard | 7/19/2023 | 0.5 | Review A&M retention application |
| Newman, Richard | 7/20/2023 | 0.3 | Review A&M retention declaration and proposed final order |
| Waschitz, Seth | 7/27/2023 | 0.6 | Finalize retention application |
| Newman, Richard | 8/3/2023 | 0.2 | Coordinate responses to retention application |
| Newman, Richard | 8/9/2023 | 0.3 | Prepare changes to retention application re: disclosures |
| Newman, Richard | 8/15/2023 | 0.2 | Review and annotate supplemental declaration |
| **Subtotal** | | **4.6** | |

**General Correspondence with Debtor & Debtors' Professionals**

| | | | |
|---|---|---|---|
| Domfeh, Kofi | 6/28/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Waschitz, Newman, Gonzalez) re: case updates |
| Newman, Richard | 6/28/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Waschitz, Domfeh, Gonzalez) re: case updates |
| Gonzalez, Andrea | 6/28/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Waschitz, Domfeh, Newman) re: case updates (partial) |
| Waschitz, Seth | 6/28/2023 | 0.2 | Participate on call with Debtors' professionals and A&M team (Domfeh, Gonzalez, Newman) re: case updates (partial) |
| Newman, Richard | 9/1/2023 | 0.2 | Correspond with Debtors' professionals re: case updates |
| **Subtotal** | | **1.6** | |

**General Correspondence with UCC & UCC Counsel**

| | | | |
|---|---|---|---|
| Newman, Richard | 6/29/2023 | 0.5 | Participate on call with UCC counsel re: case issues |
| Waschitz, Seth | 7/5/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Newman, Gonzalez) re: case updates |

*TECHNOLOGY, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 7/5/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Newman, Waschitz) re: case updates |
| Newman, Richard | 7/5/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz) re: case updates |
| Waschitz, Seth | 7/11/2023 | 0.2 | Correspond with UCC re: case updates |
| Newman, Richard | 7/11/2023 | 0.2 | Participate on call with UCC member re: case issues |
| Drissen, Philipp | 7/12/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Newman, Domfeh) re: case update |
| Domfeh, Kofi | 7/12/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Newman, Drissen) re: case update |
| Waschitz, Seth | 7/12/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Drissen, Newman, Domfeh) re: case update |
| Gonzalez, Andrea | 7/12/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Drissen, Waschitz, Newman, Domfeh) re: case update |
| Newman, Richard | 7/12/2023 | 0.8 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Drissen, Domfeh) re: case update |
| Newman, Richard | 7/21/2023 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Vaid, Domfeh, Ashraf) re: case updates |
| Vaid, Hameer | 7/21/2023 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Newman, Domfeh, Ashraf) re: case updates |
| Ashraf, Farris | 7/21/2023 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Newman, Vaid, Domfeh) re: case updates |
| Domfeh, Kofi | 7/21/2023 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Newman, Vaid, Ashraf) re: case updates |
| Gonzalez, Andrea | 7/21/2023 | 0.9 | Participate on call with UCC, UCC counsel and A&M team (Vaid, Newman, Domfeh, Ashraf) re: case updates |
| Newman, Richard | 7/21/2023 | 0.2 | Participate on call with UCC counsel re: Committee update presentation |
| Newman, Richard | 7/27/2023 | 0.2 | Participate on call with UCC counsel re: case updates |
| Newman, Richard | 7/28/2023 | 0.4 | Participate on call with UCC member re: case issues |
| Newman, Richard | 8/1/2023 | 0.7 | Participate on call with Committee, UCC counsel and A&M team (Waschitz, Domfeh, Holsomback, Gonzalez) re: case updates |
| Waschitz, Seth | 8/1/2023 | 0.7 | Participate on call with Committee, UCC counsel and A&M team (Newman, Domfeh, Holsomback, Gonzalez) re: case updates |
| Domfeh, Kofi | 8/1/2023 | 0.7 | Participate on call with Committee, UCC counsel and A&M team (Newman, Waschitz, Holsomback, Gonzalez) re: case updates |
| Holsomback, Hunt | 8/1/2023 | 0.5 | Participate on call with Committee, UCC counsel and A&M team (Newman, Domfeh, Waschitz, Gonzalez) re: case updates (Partial) |
| Gonzalez, Andrea | 8/1/2023 | 0.7 | Participate on call with Committee, UCC counsel and A&M team (Domfeh, Waschitz, Newman, Holsomback) re: case updates |
| Newman, Richard | 8/1/2023 | 0.3 | Revise Committee presentation re: case updates |
| Newman, Richard | 8/1/2023 | 0.2 | Prepare summary of key case issues re: Committee call preparation |
| Newman, Richard | 8/1/2023 | 0.1 | Correspond with UCC counsel re: Committee call preparation |
| Scott, Tom | 8/8/2023 | 0.7 | Participate on call with UCC, UCC counsel and A&M team (Holsomback, Gonzalez, Newman, Waschitz, Domfeh) re: case updates |
| Holsomback, Hunt | 8/8/2023 | 0.7 | Participate on call with UCC, UCC counsel and A&M team (Scott, Gonzalez, Newman, Waschitz, Domfeh) re: case updates |
| Gonzalez, Andrea | 8/8/2023 | 0.7 | Participate on call with UCC, UCC counsel and A&M team (Holsomback, Scott, Newman, Waschitz, Domfeh) re: case updates |
| Newman, Richard | 8/8/2023 | 0.7 | Participate on call with UCC, UCC counsel and A&M team (Holsomback, Gonzalez, Scott, Waschitz, Domfeh) re: case updates |
| Waschitz, Seth | 8/8/2023 | 0.7 | Participate on call with UCC, UCC counsel and A&M team (Holsomback, Gonzalez, Newman, Scott, Domfeh) re: case updates |
| Domfeh, Kofi | 8/8/2023 | 0.7 | Participate on call with UCC, UCC counsel and A&M team (Holsomback, Gonzalez, Newman, Waschitz, Scott) re: case updates |
| Newman, Richard | 8/10/2023 | 0.1 | Correspond with UCC counsel re: debt questions |
| Newman, Richard | 8/17/2023 | 0.3 | Correspond with UCC counsel re: lender correspondence |
| Newman, Richard | 8/18/2023 | 0.2 | Coordinate with UCC counsel re: potential lender issues |
| Newman, Richard | 8/21/2023 | 0.5 | Review and revise Committee presentation |
| Scott, Tom | 8/22/2023 | 0.5 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Newman) re: case updates |
| Gonzalez, Andrea | 8/22/2023 | 0.4 | Participate on call with UCC, UCC counsel and A&M team (Scott, Waschitz, Newman) re: case updates |
| Newman, Richard | 8/22/2023 | 0.3 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Scott) re: case updates |
| Waschitz, Seth | 8/22/2023 | 0.3 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Scott, Newman) re: case updates |
| Newman, Richard | 8/22/2023 | 0.5 | Prepare key case updates re: Committee call preparation |
| Newman, Richard | 8/22/2023 | 0.1 | Correspond with UCC counsel re: Committee call preparation |
| Newman, Richard | 9/7/2023 | 0.5 | Review and edit Committee presentation re: global comments |
| Newman, Richard | 9/13/2023 | 0.9 | Participate on call with Committee, UCC counsel and A&M team (Gonzalez, Waschitz, Domfeh, Holsomback) re: case updates |
| Domfeh, Kofi | 9/13/2023 | 0.9 | Participate on call with Committee, UCC counsel and A&M team (Gonzalez, Waschitz, Newman, Holsomback) re: case updates |
| Holsomback, Hunt | 9/13/2023 | 0.9 | Participate on call with Committee, UCC counsel and A&M team (Gonzalez, Waschitz, Domfeh, Newman) re: case updates |

*Exhibit B*

*CITY BROOKLYN TECHNOLOGIES INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/13/2023 | 0.9 | Participate on call with Committee, UCC counsel and A&M team (Newman, Waschitz, Domfeh, Holsomback) re: case updates |
| Waschitz, Seth | 9/13/2023 | 0.9 | Participate on call with Committee, UCC counsel and A&M team (Newman, Gonzalez, Domfeh, Holsomback) re: case updates |
| Newman, Richard | 9/21/2023 | 0.4 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Domfeh, Scott) re: settlement / sale update |
| Scott, Tom | 9/21/2023 | 0.4 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Newman, Domfeh) re: settlement / sale update |
| Domfeh, Kofi | 9/21/2023 | 0.4 | Participate on call with UCC, UCC counsel and A&M team (Gonzalez, Waschitz, Newman, Scott) re: settlement / sale update |
| Gonzalez, Andrea | 9/21/2023 | 0.4 | Participate on call with UCC, UCC counsel and A&M team (Waschitz, Newman, Domfeh, Scott) re: settlement / sale update |
| Waschitz, Seth | 9/26/2023 | 0.2 | Correspond with UCC re: case updates |
| Newman, Richard | 10/3/2023 | 0.2 | Correspond with UCC counsel re: Committee call |
| Newman, Richard | 10/20/2023 | 0.1 | Participate on call with UCC counsel re: Committee call |
| Domfeh, Kofi | 10/20/2023 | 0.5 | Participate on call with Committee, UCC counsel and A&M team (Gonzalez, Waschitz, Newman, Domfeh) re: business plan |
| Waschitz, Seth | 10/20/2023 | 0.6 | Participate on call with Committee, UCC counsel and A&M team (Gonzalez, Newman, Domfeh) re: business plan |
| Newman, Richard | 10/20/2023 | 0.6 | Participate on call with Committee, UCC counsel and A&M team (Gonzalez, Waschitz, Domfeh) re: business plan |
| Gonzalez, Andrea | 10/20/2023 | 0.6 | Participate on call with Committee, UCC counsel and A&M team (Waschitz, Newman, Domfeh) re: business plan |
| **Subtotal** | | **33.3** | |

| **Insurance Matters** | | | |
|---|---|---|---|
| Waschitz, Seth | 7/21/2023 | 0.4 | Correspond with Debtors re: insurance policies |
| **Subtotal** | | **0.4** | |

| **Intercompany Claims** | | | |
|---|---|---|---|
| Gonzalez, Andrea | 7/7/2023 | 1.8 | Review intercompany matrix |
| Newman, Richard | 7/7/2023 | 0.7 | Review intercompany matrix |
| Domfeh, Kofi | 7/7/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Newman, Hill) re: intercompany matrix |
| Gonzalez, Andrea | 7/7/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Domfeh, Newman, Hill) re: intercompany matrix |
| Newman, Richard | 7/7/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Domfeh, Hill) re: intercompany matrix |
| Hill, Michael | 7/7/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Newman, Hill) re: intercompany matrix |
| Gonzalez, Andrea | 7/7/2023 | 0.3 | Review list of intercompany agreements |
| Waschitz, Seth | 7/7/2023 | 0.3 | Review intercompany agreements |
| Gonzalez, Andrea | 7/7/2023 | 1.2 | Review updated intercompany matrix |
| Gonzalez, Andrea | 7/8/2023 | 0.1 | Correspond with Debtors' professionals re: updated intercompany matrix |
| Newman, Richard | 7/8/2023 | 0.1 | Correspond with A&M team re: intercompany transactions |
| Gonzalez, Andrea | 7/9/2023 | 0.9 | Review May 2023 trial balances re: intercompany entries |
| Waschitz, Seth | 7/9/2023 | 0.1 | Correspond with A&M team re: intercompany funding |
| Newman, Richard | 7/11/2023 | 0.2 | Research intercompany issues |
| Newman, Richard | 7/13/2023 | 1.1 | Reconcile intercompany receivables re: intercompany matrix |
| Waschitz, Seth | 7/13/2023 | 0.6 | Review updated intercompany matrix |
| Ashraf, Farris | 7/13/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Waschitz) re: intercompany activity |
| Waschitz, Seth | 7/13/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Ashraf) re: intercompany activity |
| Newman, Richard | 7/13/2023 | 0.1 | Correspond with A&M team re: intercompany activity |
| Newman, Richard | 7/14/2023 | 0.5 | Participate on call with A&M team (Waschitz) re: intercompany matrix |
| Waschitz, Seth | 7/14/2023 | 0.5 | Participate on call with A&M team (Newman) re: intercompany matrix |
| Newman, Richard | 7/26/2023 | 0.5 | Review intercompany payments re: loans to DC Holdings |
| Newman, Richard | 8/10/2023 | 0.9 | Review potential intercompany preference payments |
| Newman, Richard | 8/10/2023 | 0.4 | Prepare intercompany payments analysis |
| Domfeh, Kofi | 8/15/2023 | 2.7 | Analyze prepetition intercompany schedule |
| Domfeh, Kofi | 8/15/2023 | 1.6 | Analyze prepetition intercompany transfers |
| Newman, Richard | 8/15/2023 | 1.2 | Review intercompany payments re: potential preference exposure |
| Domfeh, Kofi | 8/16/2023 | 2.1 | Revise waterfall analysis re: intercompany transactions |

*TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 8/16/2023 | 0.3 | Revise due diligence request list re: intercompany |
| Domfeh, Kofi | 8/18/2023 | 1.6 | Analyze post-petition intercompany claims |
| Gonzalez, Andrea | 8/19/2023 | 0.2 | Review June intercompany matrix |
| Waschitz, Seth | 8/21/2023 | 0.2 | Correspond with Debtors re: intercompany matrix questions |
| Waschitz, Seth | 8/22/2023 | 0.5 | Participate on call with Debtors and A&M team (Waschitz, Ashraf) re: intercompany activity |
| Domfeh, Kofi | 8/22/2023 | 0.5 | Participate on call with Debtors and A&M team (Domfeh, Ashraf) re: intercompany activity |
| Ashraf, Farris | 8/22/2023 | 0.5 | Participate on call with Debtors and A&M team (Domfeh, Waschitz) re: intercompany activity |
| Domfeh, Kofi | 8/24/2023 | 2.7 | Update waterfall analysis re: intercompany distribution analysis |
| Domfeh, Kofi | 8/24/2023 | 2.5 | Update waterfall analysis re: intercompany value distribution |
| Waschitz, Seth | 8/24/2023 | 1.2 | Review intercompany matrix |
| Domfeh, Kofi | 8/26/2023 | 2.4 | Prepare analyses of intercompany notes |
| Domfeh, Kofi | 8/28/2023 | 2.4 | Prepare intercompany distribution analyses |
| Hill, Michael | 8/29/2023 | 0.8 | Prepare intercompany data analysis |
| Hill, Michael | 8/29/2023 | 0.8 | Update intercompany data analysis |
| Hill, Michael | 8/29/2023 | 0.7 | Review intercompany data |
| Newman, Richard | 8/29/2023 | 0.4 | Prepare intercompany transaction issues list |
| **Subtotal** | | **38.6** | |

**Miscellaneous Motions**

| | | | |
|---|---|---|---|
| Waschitz, Seth | 6/27/2023 | 0.6 | Review first day motions |
| Gonzalez, Andrea | 6/27/2023 | 0.7 | Supervise review of first day motions |
| Newman, Richard | 6/27/2023 | 0.4 | Review critical vendor motion |
| Newman, Richard | 6/27/2023 | 0.3 | Review hedging motion |
| Newman, Richard | 6/27/2023 | 0.3 | Review customer programs motion |
| Newman, Richard | 6/27/2023 | 0.6 | Review NOL motion |
| Hill, Michael | 6/28/2023 | 0.8 | Review cash management motion |
| Gonzalez, Andrea | 6/28/2023 | 1.8 | Review cash management motion |
| Hill, Michael | 6/28/2023 | 0.7 | Prepare cash management motion summary |
| Gonzalez, Andrea | 6/28/2023 | 1.8 | Review summary of first day motions re: cash management |
| Domfeh, Kofi | 6/28/2023 | 1.8 | Review first day declaration |
| Hill, Michael | 6/28/2023 | 0.9 | Review critical vendor motion |
| Waschitz, Seth | 6/28/2023 | 1.7 | Review wages motion and develop issues list |
| Gonzalez, Andrea | 6/28/2023 | 0.7 | Review receivables program motion |
| Waschitz, Seth | 6/28/2023 | 0.6 | Review critical vendors motion and develop issues list |
| Ashraf, Farris | 6/28/2023 | 0.4 | Review cash collateral motion |
| Hill, Michael | 6/28/2023 | 0.7 | Prepare critical vendor motion summary |
| Hill, Michael | 6/28/2023 | 0.5 | Review wages motion |
| Waschitz, Seth | 6/28/2023 | 0.5 | Review hedging motion and develop issues list |
| Gonzalez, Andrea | 6/28/2023 | 0.5 | Review motion to obtain post-petition financing |
| Waschitz, Seth | 6/28/2023 | 0.4 | Review customer programs motion and develop issues list |
| Waschitz, Seth | 6/28/2023 | 0.4 | Review insurance motion and develop issues list |
| Waschitz, Seth | 6/28/2023 | 1.1 | Review cash management motion |
| Newman, Richard | 6/28/2023 | 0.3 | Prepare first day motion redline |
| Newman, Richard | 6/28/2023 | 0.3 | Correspond with UCC counsel re: cash management motion |
| Waschitz, Seth | 6/28/2023 | 0.3 | Review utilities motion and develop issues list |
| Hill, Michael | 6/28/2023 | 0.2 | Participate on call with A&M team (Newman) re: cash management motion review |

*Exhibit B*

*TECHNOLOGY NAME*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 6/28/2023 | 0.2 | Participate on call with A&M team (Hill) re: cash management motion review |
| Waschitz, Seth | 6/28/2023 | 0.2 | Participate on call with A&M team (Newman) re: first day motion issues list |
| Newman, Richard | 6/28/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: first day motions issues list |
| Newman, Richard | 6/28/2023 | 0.2 | Review first day motions summary |
| Newman, Richard | 6/28/2023 | 0.2 | Review and edit redline to cash management motion |
| Hill, Michael | 6/28/2023 | 0.2 | Prepare wages motion summary |
| Hill, Michael | 6/28/2023 | 0.2 | Participate on call with A&M team (Newman) re: critical vendor motion review |
| Newman, Richard | 6/28/2023 | 0.2 | Participate on call with A&M team (Hill) re: critical vendor motion review |
| Hill, Michael | 6/28/2023 | 0.1 | Participate on call with A&M team (Waschitz) re: first day motions issues list |
| Waschitz, Seth | 6/28/2023 | 0.1 | Participate on call with A&M team (Hill) re: first day motions issues list |
| Gonzalez, Andrea | 6/29/2023 | 2.2 | Review receivables program motion |
| Domfeh, Kofi | 6/29/2023 | 2.4 | Review first day motions |
| Gonzalez, Andrea | 6/29/2023 | 0.3 | Review Raymond Li declaration re: receivables program |
| Hill, Michael | 6/29/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: first day motion review |
| Waschitz, Seth | 6/29/2023 | 0.2 | Participate on call with A&M team (Hill) re: first day motion review |
| Gonzalez, Andrea | 6/29/2023 | 0.1 | Correspond with UCC counsel re: cash management order |
| Newman, Richard | 6/30/2023 | 1.0 | Research potential cash management motion issues |
| Gonzalez, Andrea | 6/30/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Newman, Hill) re: cash management motion |
| Newman, Richard | 6/30/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Hill) re: cash management motion |
| Hill, Michael | 6/30/2023 | 0.5 | Participate on call with Debtors' professionals and A&M team (Gonzalez, Newman) re: cash management motion |
| Newman, Richard | 6/30/2023 | 0.5 | Review Guggenheim retention application |
| Gonzalez, Andrea | 6/30/2023 | 0.2 | Review AlixPartners' retention application |
| Newman, Richard | 7/1/2023 | 0.3 | Review NOL motion |
| Rovitz, Alec | 7/2/2023 | 1.3 | Review first day motions issues list |
| Newman, Richard | 7/3/2023 | 0.3 | Review Hilco retention application |
| Rovitz, Alec | 7/6/2023 | 0.6 | Review cash collateral motion |
| Gonzalez, Andrea | 7/8/2023 | 0.6 | Review cash collateral motion |
| Newman, Richard | 7/9/2023 | 0.4 | Review and comment on motion to reconsider |
| Waschitz, Seth | 7/9/2023 | 0.4 | Review and comment on reconsideration motion |
| Gonzalez, Andrea | 7/9/2023 | 0.2 | Review motion for reconsideration |
| Gonzalez, Andrea | 7/10/2023 | 0.8 | Review UCC comments on draft interim cash management order |
| Gonzalez, Andrea | 7/10/2023 | 0.4 | Review cash management motion |
| Waschitz, Seth | 7/10/2023 | 0.4 | Review critical vendor motion |
| Gonzalez, Andrea | 7/10/2023 | 0.2 | Participate on call with UCC counsel re: comments on cash management order |
| Newman, Richard | 7/10/2023 | 0.2 | Comment on cash management motion final language |
| Gonzalez, Andrea | 7/11/2023 | 0.3 | Review draft interim cash management order |
| Gonzalez, Andrea | 7/11/2023 | 0.2 | Participate on call with UCC counsel and A&M team (Newman) re: final cash management order |
| Newman, Richard | 7/11/2023 | 0.2 | Participate on call with UCC counsel and A&M team (Newman) re: final cash management order |
| Gonzalez, Andrea | 7/11/2023 | 0.2 | Review correspondence from UCC counsel re: interim cash management order |
| Gonzalez, Andrea | 7/11/2023 | 0.2 | Correspond with UCC counsel re: comments on interim cash management order |
| Gonzalez, Andrea | 7/11/2023 | 0.1 | Review summary of select first day motions |
| Waschitz, Seth | 7/11/2023 | 0.1 | Correspond with UCC counsel re: Debtors' retention applications |
| Waschitz, Seth | 7/12/2023 | 0.4 | Review Hilco retention application |
| Gonzalez, Andrea | 7/12/2023 | 0.2 | Review correspondence from UCC counsel re: Debtors' comments on interim cash management order |
| Gonzalez, Andrea | 7/13/2023 | 0.4 | Review proposed edits to interim cash management order |

*Exhibit B*

*TECHNOLOGY INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Scott, Tom | 7/13/2023 | 1.3 | Prepare summary of bid procedure motion |
| Newman, Richard | 7/23/2023 | 0.4 | Review Debtors' tax advisor retention application |
| Waschitz, Seth | 7/25/2023 | 0.4 | Review VST objection |
| Newman, Richard | 7/25/2023 | 0.5 | Review VST objection |
| Newman, Richard | 7/26/2023 | 0.3 | Review proposed 9019 motion |
| Newman, Richard | 7/26/2023 | 0.2 | Review removal of actions motion |
| Hill, Michael | 7/27/2023 | 0.6 | Review wages motion |
| Newman, Richard | 7/31/2023 | 0.2 | Review lease rejection motion |
| Rovitz, Alec | 7/31/2023 | 0.8 | Review lease rejection motion |
| Rovitz, Alec | 7/31/2023 | 0.5 | Prepare summary of lease rejection motion |
| Singh, Kabir | 8/15/2023 | 0.5 | Analyze DIP motion re: adequate protection / marshalling |
| Gonzalez, Andrea | 8/16/2023 | 0.3 | Review fourth interim cash management motion |
| Domfeh, Kofi | 8/18/2023 | 0.3 | Analyze cash management order |
| Hill, Michael | 8/18/2023 | 0.3 | Review draft motion re: lien challenge |
| Hill, Michael | 8/18/2023 | 0.3 | Review avoidance complaint |
| Newman, Richard | 8/20/2023 | 0.3 | Review and revise complaint and draft motion |
| Gonzalez, Andrea | 8/22/2023 | 0.5 | Review draft motion re: lien challenge |
| Newman, Richard | 9/1/2023 | 0.3 | Review Debtors' exclusivity motion |
| Newman, Richard | 9/21/2023 | 0.2 | Review exclusivity pleading |
| **Subtotal** | | **46.3** | |

### Plan of Reorganization / Disclosure Statement

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 6/28/2023 | 2.9 | Review restructuring support agreeement |
| Domfeh, Kofi | 6/28/2023 | 0.6 | Analyze restructuring support agreement |
| Newman, Richard | 7/3/2023 | 0.6 | Prepare comments on case settlement offer |
| Gonzalez, Andrea | 7/3/2023 | 0.2 | Review correspondence from UCC counsel re: draft settlement proposal |
| Waschitz, Seth | 7/25/2023 | 0.6 | Review proposed settlement agreement |
| Newman, Richard | 7/25/2023 | 0.5 | Review proposed settlement agreement |
| Newman, Richard | 8/4/2023 | 0.2 | Review Debtors' analysis re: Plan process |
| Newman, Richard | 8/7/2023 | 1.1 | Review of Plan of Reorganization |
| Newman, Richard | 8/7/2023 | 1.1 | Prepare Plan issues list |
| Waschitz, Seth | 8/7/2023 | 0.1 | Review draft Plan of Reorganization |
| Newman, Richard | 8/8/2023 | 0.5 | Review waterfall analysis re: intercompany transactions |
| Newman, Richard | 8/8/2023 | 0.4 | Update waterfall analysis re: legal entities to operations |
| Newman, Richard | 8/9/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Domfeh, Kofi | 8/9/2023 | 0.3 | Participate on call with A&M team (Newman) re: waterfall analysis |
| Gonzalez, Andrea | 8/9/2023 | 1.5 | Review Plan of Reorganization |
| Domfeh, Kofi | 8/9/2023 | 1.4 | Prepare waterfall analysis re: entity level summary |
| Domfeh, Kofi | 8/9/2023 | 1.1 | Analyze waterfall analysis re: ownership structure |
| Newman, Richard | 8/9/2023 | 0.9 | Direct A&M team to update value allocation analysis |
| Newman, Richard | 8/9/2023 | 0.5 | Prepare waterfall analysis re: value allocation analysis |
| Waschitz, Seth | 8/9/2023 | 0.3 | Participate on call with A&M team member re: waterfall analysis |
| Domfeh, Kofi | 8/10/2023 | 0.7 | Participate on call with A&M team (Ashraf) re: waterfall analysis |
| Ashraf, Farris | 8/10/2023 | 0.7 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Ashraf, Farris | 8/10/2023 | 2.8 | Review waterfall analysis re: intercompany transactions |
| Domfeh, Kofi | 8/10/2023 | 2.7 | Update waterfall analysis re: claims schedule |
| Ashraf, Farris | 8/10/2023 | 2.5 | Review waterfall analysis re: intercompany balances |

*TECHNOLOGIES, INC.*
**Time Detail by Project Category**
**June 27 2023 through October 31, 2023**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Domfeh, Kofi | 8/10/2023 | 2.1 | Update waterfall analysis re: secured claims distribution |
| Ashraf, Farris | 8/10/2023 | 2.1 | Review waterfall analysis re: SOAL |
| Domfeh, Kofi | 8/10/2023 | 1.7 | Update waterfall analysis re: unsecured claims distribution |
| Domfeh, Kofi | 8/10/2023 | 1.4 | Analyze waterfall analysis re: ownership structure |
| Domfeh, Kofi | 8/10/2023 | 1.2 | Analyze waterfall analysis re: secured claims |
| Domfeh, Kofi | 8/11/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: waterfall analysis |
| Waschitz, Seth | 8/11/2023 | 0.2 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Domfeh, Kofi | 8/11/2023 | 2.9 | Analyze waterfall analysis re: book value by legal entity |
| Domfeh, Kofi | 8/11/2023 | 2.6 | Update waterfall analysis re: distribution scenario analysis |
| Domfeh, Kofi | 8/11/2023 | 2.6 | Prepare waterfall analysis re: parent subsidiary ownership schedule |
| Ashraf, Farris | 8/11/2023 | 2.1 | Review waterfall analysis re: SOFA |
| Domfeh, Kofi | 8/11/2023 | 1.2 | Analyze waterfall analysis re: trade claims by legal entity |
| Domfeh, Kofi | 8/12/2023 | 2.6 | Update waterfall analysis re: distribution scenario analysis |
| Newman, Richard | 8/14/2023 | 0.3 | Participate on call with UCC counsel re: waterfall analysis / sale process |
| Ashraf, Farris | 8/14/2023 | 2.9 | Update waterfall analysis re: intercompany matrix |
| Domfeh, Kofi | 8/14/2023 | 2.7 | Update waterfall analysis re: recovery analysis by entity |
| Domfeh, Kofi | 8/14/2023 | 2.6 | Review waterfall analysis re:  balance sheet liabilities by entity |
| Ashraf, Farris | 8/14/2023 | 2.3 | Review waterfall analysis re: organizational chart |
| Domfeh, Kofi | 8/14/2023 | 1.8 | Review and edit waterfall analysis re: schedule of recoveries |
| Ashraf, Farris | 8/14/2023 | 1.4 | Update waterfall analysis re: equity roll forward |
| Domfeh, Kofi | 8/14/2023 | 1.0 | Update waterfall analysis re: substantive consolidation analysis for administrative claims |
| Ashraf, Farris | 8/15/2023 | 2.8 | Analyze waterfall analysis re: intercompany transactions |
| Ashraf, Farris | 8/15/2023 | 2.8 | Update waterfall analysis re: intercompany matrix |
| Domfeh, Kofi | 8/15/2023 | 2.6 | Prepare waterfall analysis re: guarantee claims distribution |
| Domfeh, Kofi | 8/15/2023 | 1.7 | Update waterfall analysis re: unsecured claims schedule by entity |
| Domfeh, Kofi | 8/15/2023 | 1.5 | Update waterfall analysis re: schedule of secured claims |
| Newman, Richard | 8/15/2023 | 0.8 | Update waterfall analysis re: entities with value |
| Ashraf, Farris | 8/15/2023 | 0.7 | Update waterfall analysis re: intercompany activity |
| Newman, Richard | 8/15/2023 | 0.4 | Update waterfall analysis re: DIP treatment |
| Newman, Richard | 8/15/2023 | 0.3 | update waterfall re: DIP mechanics |
| Ashraf, Farris | 8/15/2023 | 0.3 | Update waterfall analysis re: data centers mapping |
| Newman, Richard | 8/15/2023 | 0.2 | Review waterfall analysis re: treatment of guarantors |
| Domfeh, Kofi | 8/16/2023 | 0.2 | Participate on A&M call with team (Newman) re: waterfall analysis |
| Newman, Richard | 8/16/2023 | 0.2 | Participate on A&M call with team (Domfeh) re: waterfall analysis |
| Ashraf, Farris | 8/16/2023 | 2.9 | Update waterfall analysis re: intercompany activity |
| Ashraf, Farris | 8/16/2023 | 2.7 | Update waterfall analysis re: intercompany activity |
| Domfeh, Kofi | 8/16/2023 | 2.5 | Revise waterfall analysis re: unsecured claims distribution |
| Domfeh, Kofi | 8/16/2023 | 2.2 | Revise waterfall analysis re: subsidiary equity distribution to parent |
| Hill, Michael | 8/16/2023 | 1.7 | Review Disclosure Statement |
| Domfeh, Kofi | 8/16/2023 | 1.3 | Prepare waterfall analysis re: DIP claims distribution |
| Domfeh, Kofi | 8/16/2023 | 1.3 | Revise waterfall analysis re: guarantee unsecured claims distribution |
| Gonzalez, Andrea | 8/16/2023 | 1.1 | Review Disclosure Statement |
| Newman, Richard | 8/16/2023 | 0.8 | Review Disclosure Statement documents |
| Newman, Richard | 8/16/2023 | 0.7 | Outline Disclosure Statement |
| Gonzalez, Andrea | 8/16/2023 | 0.2 | Review Debtors counter offer to UCC settlement |
| Newman, Richard | 8/16/2023 | 0.1 | Review Debtors' settlement offer |
| Newman, Richard | 8/16/2023 | 0.1 | Correspond with UCC counsel re: Debtors' settlement offer |
| Waschitz, Seth | 8/16/2023 | 0.1 | Review settlement proposal |

*TECHNOLOGY*

*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hill, Michael | 8/17/2023 | 0.2 | Participate on call with A&M team (Newman) re: amendment analysis |
| Newman, Richard | 8/17/2023 | 0.2 | Participate on call with A&M team (Hill) re: amendment analysis |
| Domfeh, Kofi | 8/17/2023 | 0.2 | Participate on call with A&M team (Newman) re: Debtors' settlement offer |
| Newman, Richard | 8/17/2023 | 0.2 | Participate on call with A&M team (Domfeh) re: Debtors' settlement offer |
| Newman, Richard | 8/17/2023 | 1.5 | Participate on call with UCC counsel re: waterfall analysis and recoveries |
| Domfeh, Kofi | 8/17/2023 | 2.9 | Revise waterfall analysis re: guarantee unsecured claims distribution |
| Ashraf, Farris | 8/17/2023 | 2.7 | Update waterfall analysis re: intercompany notes payable / receivable |
| Ashraf, Farris | 8/17/2023 | 2.4 | Update waterfall analysis re: intercompany notes payable / receivable |
| Domfeh, Kofi | 8/17/2023 | 2.3 | Revise waterfall analysis re: substantive consolidation distribution |
| Newman, Richard | 8/17/2023 | 0.8 | Review solicitation procedures and documents |
| Newman, Richard | 8/17/2023 | 0.3 | Prepare comments to amendment analysis |
| Newman, Richard | 8/17/2023 | 0.2 | Correspond with UCC counsel re: Committee recovery |
| Newman, Richard | 8/18/2023 | 0.6 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Domfeh, Kofi | 8/18/2023 | 0.6 | Participate on call with A&M team (Newman) re: waterfall analysis |
| Ashraf, Farris | 8/18/2023 | 2.8 | Update waterfall analysis re: intercompany transaction list |
| Domfeh, Kofi | 8/18/2023 | 2.3 | Update waterfall analysis re: claims scenario analysis |
| Ashraf, Farris | 8/18/2023 | 2.2 | Review intercompany matrix data room update |
| Domfeh, Kofi | 8/18/2023 | 1.9 | Update waterfall analysis re: recovery by entity |
| Rovitz, Alec | 8/18/2023 | 1.1 | Update summary of treatment of creditor classes |
| Newman, Richard | 8/18/2023 | 0.5 | Direct A&M team to prepare solvency analysis |
| Newman, Richard | 8/18/2023 | 0.5 | Review and edit waterfall analysis re: audited financials |
| Singh, Kabir | 8/18/2023 | 0.3 | Prepare summary of treatment of creditor classes |
| Newman, Richard | 8/18/2023 | 0.2 | Correspond with UCC counsel re: solvency |
| Domfeh, Kofi | 8/19/2023 | 2.2 | Review and edit waterfall analysis re: summary of recoveries |
| Domfeh, Kofi | 8/19/2023 | 1.6 | Update waterfall analysis re: secured claims distribution scenario analysis |
| Waschitz, Seth | 8/19/2023 | 0.9 | Review Disclosure Statement |
| Ashraf, Farris | 8/21/2023 | 3.0 | Update waterfall analysis re: May intercompany balances update |
| Ashraf, Farris | 8/21/2023 | 2.9 | Analyze waterfall analysis re: June intercompany activity update |
| Domfeh, Kofi | 8/21/2023 | 2.8 | Update waterfall analysis re: recovery by entity |
| Domfeh, Kofi | 8/21/2023 | 2.7 | Review waterfall analysis re: secured claims guarantors |
| Domfeh, Kofi | 8/21/2023 | 2.6 | Update waterfall analysis re: distribution analysis for secured claims |
| Domfeh, Kofi | 8/21/2023 | 1.7 | Analyze waterfall analysis re: lease rejections claims |
| Hill, Michael | 8/21/2023 | 0.6 | Review updated Disclosure schedules |
| Domfeh, Kofi | 8/22/2023 | 0.5 | Participate on call with A&M team (Newman, Waschitz) re: waterfall analysis |
| Waschitz, Seth | 8/22/2023 | 0.5 | Participate on call with A&M team (Newman, Domfeh) re: waterfall analysis |
| Newman, Richard | 8/22/2023 | 0.5 | Participate on call with A&M team (Domfeh, Waschitz) re: waterfall analysis |
| Domfeh, Kofi | 8/22/2023 | 2.9 | Review waterfall analysis re: guarantor distribution analysis for unsecured claims |
| Ashraf, Farris | 8/22/2023 | 2.7 | Analyze waterfall analysis re: June intercompany activity update |
| Domfeh, Kofi | 8/22/2023 | 2.6 | Prepare waterfall analysis re: schedule of trade claims |
| Ashraf, Farris | 8/22/2023 | 1.2 | Review waterfall analysis re: total professional fees at emergence |
| Domfeh, Kofi | 8/22/2023 | 0.9 | Update waterfall analysis re: trade claims |
| Gonzalez, Andrea | 8/22/2023 | 0.5 | Review Disclosure Statement |
| Domfeh, Kofi | 8/22/2023 | 0.5 | Update waterfall analysis re: guarantor distribution for unsecured claims |
| Waschitz, Seth | 8/22/2023 | 0.3 | Discuss waterfall analysis with A&M team |
| Domfeh, Kofi | 8/23/2023 | 2.4 | Review and edit waterfall analysis re: valuation by entity |
| Domfeh, Kofi | 8/23/2023 | 1.4 | Review and edit waterfall analysis re: revenue by entity |
| Hill, Michael | 8/23/2023 | 1.3 | Review waterfall analysis re: intercompany |
| Ashraf, Farris | 8/23/2023 | 0.3 | Review waterfall analysis re: intercompany payables |

*TECHNO... ...N, L.L.C.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ashraf, Farris | 8/24/2023 | 2.9 | Update waterfall analysis re: post petition intercompany activity |
| Ashraf, Farris | 8/24/2023 | 2.5 | Review waterfall analysis re: May intercompany update |
| Ashraf, Farris | 8/24/2023 | 2.4 | Update waterfall analysis re: pre-petition intercompany activity |
| Domfeh, Kofi | 8/24/2023 | 2.2 | Revise waterfall analysis re: distribution recovery analysis by entity |
| Domfeh, Kofi | 8/24/2023 | 1.3 | Update waterfall analysis re: distributable value scenario |
| Newman, Richard | 8/24/2023 | 0.2 | Review outstanding workstream items re: waterfall analysis |
| Domfeh, Kofi | 8/25/2023 | 2.6 | Update waterfall analysis re: excess distribution for unsecured guarantors |
| Domfeh, Kofi | 8/25/2023 | 2.4 | Analyze waterfall analysis re: intercompany and subsidiary equity redistributions |
| Domfeh, Kofi | 8/25/2023 | 2.1 | Update waterfall analysis re: recoveries by legal entity |
| Ashraf, Farris | 8/25/2023 | 1.9 | Review waterfall analysis re: post intercompany activity |
| Domfeh, Kofi | 8/25/2023 | 1.3 | Update waterfall analysis re: recovery by legal entity |
| Domfeh, Kofi | 8/26/2023 | 2.7 | Analyze waterfall analysis re: intercompany matrix |
| Domfeh, Kofi | 8/26/2023 | 1.5 | Review waterfall analysis re: schedule of intercompany payables by entity |
| Domfeh, Kofi | 8/28/2023 | 0.6 | Participate on call with A&M team (Newman) re: waterfall analysis |
| Newman, Richard | 8/28/2023 | 0.6 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Newman, Richard | 8/28/2023 | 0.7 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Domfeh, Kofi | 8/28/2023 | 0.7 | Participate on call with A&M team (Newman) re: waterfall analysis |
| Ashraf, Farris | 8/28/2023 | 2.5 | Review waterfall analysis re: claims |
| Ashraf, Farris | 8/28/2023 | 2.4 | Update waterfall analysis re: guarantor list |
| Domfeh, Kofi | 8/28/2023 | 1.9 | Update waterfall analysis re: recovery by legal entity |
| Domfeh, Kofi | 8/28/2023 | 1.3 | Update waterfall analysis re: recovery by legal entity |
| Newman, Richard | 8/28/2023 | 1.1 | Prepare Disclosure Statement / Plan issues list |
| Newman, Richard | 8/28/2023 | 1.0 | Review waterfall analysis re: recovery summary |
| Waschitz, Seth | 8/29/2023 | 2.9 | Review and analyze waterfall analysis |
| Ashraf, Farris | 8/29/2023 | 2.9 | Review waterfall analysis re: recovery summary |
| Ashraf, Farris | 8/29/2023 | 2.6 | Review waterfall analysis re: legal entity valuation |
| Ashraf, Farris | 8/29/2023 | 2.2 | Review waterfall analysis re: intercompany balances |
| Domfeh, Kofi | 8/29/2023 | 2.1 | Prepare waterfall presentation re: summary of recoveries |
| Domfeh, Kofi | 8/29/2023 | 2.1 | Analyze waterfall analysis re: intercompany claims by legal entity |
| Domfeh, Kofi | 8/29/2023 | 1.9 | Update waterfall analysis re: secured claims recovery |
| Domfeh, Kofi | 8/29/2023 | 1.6 | Update waterfall analysis re: recovery by legal entity |
| Newman, Richard | 8/29/2023 | 0.6 | Participate on call with UCC counsel re: waterfall analysis |
| Newman, Richard | 8/30/2023 | 1.4 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Domfeh, Kofi | 8/30/2023 | 1.4 | Participate on call with A&M team (Newman) re: waterfall analysis |
| Ashraf, Farris | 8/30/2023 | 2.8 | Update waterfall analysis re: intercompany summary output |
| Domfeh, Kofi | 8/30/2023 | 2.6 | Update waterfall presentation re: secured claims distribution |
| Domfeh, Kofi | 8/30/2023 | 2.6 | Update waterfall analysis re: summary of intercompany claims recovery |
| Waschitz, Seth | 8/30/2023 | 1.7 | Review waterfall analysis re: claims calculation |
| Domfeh, Kofi | 8/30/2023 | 0.8 | Update waterfall presentation re: unsecured claims distribution |
| Domfeh, Kofi | 8/30/2023 | 0.7 | Analyze waterfall analysis re: equity distributions from subsidiary |
| Newman, Richard | 8/30/2023 | 0.5 | Coordinate preparation of waterfall presentation |
| Domfeh, Kofi | 8/31/2023 | 2.9 | Review and edit waterfall presentation re: recovery summary |
| Domfeh, Kofi | 8/31/2023 | 2.8 | Update waterfall presentation re: recovery by legal entity |
| Domfeh, Kofi | 8/31/2023 | 2.7 | Update waterfall presentation re: assumptions summary |
| Domfeh, Kofi | 8/31/2023 | 2.6 | Analyze waterfall analysis re: secured claims recovery scenarios |
| Ashraf, Farris | 8/31/2023 | 2.3 | Update waterfall analysis re: vendor analysis |
| Ashraf, Farris | 8/31/2023 | 1.7 | Update waterfall analysis presentation re: intercompany summary |
| Waschitz, Seth | 8/31/2023 | 1.2 | Review waterfall analysis re: recoveries by entity |

*Exhibit B*

*TECHNOLOGY COMPANY II*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 9/1/2023 | 1.4 | Review and edit waterfall analysis |
| Newman, Richard | 9/1/2023 | 0.6 | Review and edit waterfall analysis |
| Newman, Richard | 9/1/2023 | 0.5 | Update waterfall analysis re: global assumptions |
| Newman, Richard | 9/1/2023 | 0.5 | Participate on call with A&M team (Domfeh, Waschitz, Ashraf) re: waterfall analysis |
| Domfeh, Kofi | 9/1/2023 | 0.5 | Participate on call with A&M team (Newman, Waschitz, Ashraf) re: waterfall analysis |
| Waschitz, Seth | 9/1/2023 | 0.5 | Participate on call with A&M team (Newman, Domfeh, Ashraf) re: waterfall analysis |
| Ashraf, Farris | 9/1/2023 | 0.5 | Participate on call with A&M team (Newman, Domfeh, Waschitz) re: waterfall analysis |
| Domfeh, Kofi | 9/1/2023 | 2.7 | Prepare waterfall presentation re: intercompany recoveries |
| Domfeh, Kofi | 9/1/2023 | 1.7 | Updated waterfall presentation re: unsecured claim recoveries |
| Waschitz, Seth | 9/1/2023 | 2.3 | Review and edit waterfall presentation |
| Domfeh, Kofi | 9/2/2023 | 2.9 | Prepare recovery by legal entity re: waterfall presentation |
| Domfeh, Kofi | 9/3/2023 | 2.9 | Updated waterfall presentation re: secured claim recoveries |
| Newman, Richard | 9/4/2023 | 0.4 | Direct A&M team member to prepare waterfall presentation |
| Newman, Richard | 9/4/2023 | 1.0 | Review and edit waterfall analysis |
| Newman, Richard | 9/5/2023 | 0.3 | Review and edit waterfall presentation |
| Newman, Richard | 9/5/2023 | 0.9 | Review waterfall analysis re: exit costs |
| Newman, Richard | 9/5/2023 | 0.5 | Update waterfall presentation re: risks / opportunities |
| Newman, Richard | 9/5/2023 | 0.5 | Participate on call with A&M team (Domfeh) re: waterfall presentation |
| Domfeh, Kofi | 9/5/2023 | 0.5 | Participate on call with A&M team (Domfeh) re: waterfall presentation |
| Newman, Richard | 9/5/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Domfeh) re: waterfall analysis |
| Waschitz, Seth | 9/5/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Gonzalez, Newman, Domfeh) re: waterfall analysis |
| Domfeh, Kofi | 9/5/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Gonzalez, Waschitz, Newman) re: waterfall analysis |
| Gonzalez, Andrea | 9/5/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Newman, Waschitz, Domfeh) re: waterfall analysis |
| Newman, Richard | 9/5/2023 | 0.5 | Revise and edit waterfall presentation re: unsecured creditor recoveries |
| Newman, Richard | 9/5/2023 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Domfeh) re: waterfall presentation updates |
| Waschitz, Seth | 9/5/2023 | 0.3 | Participate on call with A&M team (Gonzalez, Newman, Domfeh) re: waterfall presentation updates |
| Gonzalez, Andrea | 9/5/2023 | 0.3 | Participate on call with A&M team (Waschitz, Newman, Domfeh) re: waterfall presentation updates |
| Domfeh, Kofi | 9/5/2023 | 0.3 | Participate on call with A&M team (Gonzalez, Waschitz, Newman) re: waterfall presentation updates |
| Domfeh, Kofi | 9/5/2023 | 2.9 | Prepare secured claims scenario analysis re: waterfall analysis |
| Domfeh, Kofi | 9/5/2023 | 1.6 | Update waterfall analysis re: secured claim recoveries |
| Domfeh, Kofi | 9/5/2023 | 0.7 | Update waterfall presentation re: legal entity recovery |
| Domfeh, Kofi | 9/5/2023 | 2.9 | Update waterfall analysis re: legal entity recoveries |
| Gonzalez, Andrea | 9/5/2023 | 0.4 | Review summary of waterfall analysis scenarios |
| Waschitz, Seth | 9/5/2023 | 0.7 | Review and edit waterfall presentation |
| Newman, Richard | 9/6/2023 | 1.1 | Update waterfall analysis re: recovery sensitivities |
| Newman, Richard | 9/6/2023 | 0.7 | Review waterfall analysis re: non-debtor revenue / allocation |
| Newman, Richard | 9/6/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Domfeh, Kofi | 9/6/2023 | 0.4 | Participate on call with A&M team (Newman) re: waterfall analysis |
| Newman, Richard | 9/6/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Domfeh, Waschitz) re: unsecured creditor recovery analysis |
| Waschitz, Seth | 9/6/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Domfeh, Newman) re: unsecured creditor recovery analysis |
| Domfeh, Kofi | 9/6/2023 | 0.8 | Participate on call with UCC counsel and A&M team (Newman, Waschitz) re: unsecured creditor recovery analysis |
| Domfeh, Kofi | 9/6/2023 | 2.9 | Update waterfall presentation re: recovery scenarios |
| Domfeh, Kofi | 9/6/2023 | 2.6 | Prepare secured claim scenario analysis |
| Domfeh, Kofi | 9/6/2023 | 1.9 | Update waterfall presentation re: recovery by legal entity |
| Gonzalez, Andrea | 9/6/2023 | 0.2 | Review correspondence from UCC counsel re: waterfall analysis |
| Waschitz, Seth | 9/6/2023 | 0.4 | Review revised waterfall presentation |
| Newman, Richard | 9/7/2023 | 0.4 | Review and edit Committee presentation re: waterfall / recovery analysis |
| Newman, Richard | 9/7/2023 | 0.5 | Prepare settlement negotiation points |

*Exhibit B*

*TECHNOLOGY COMPANY X*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 9/7/2023 | 0.7 | Review waterfall analysis re: DIP treatment |
| Newman, Richard | 9/7/2023 | 0.2 | Correspond with UCC counsel re: waterfall analysis |
| Newman, Richard | 9/7/2023 | 0.2 | Prepare sensitivity analysis for Committee |
| Newman, Richard | 9/7/2023 | 0.2 | Correspond with UCC counsel re: sensitivity analysis |
| Newman, Richard | 9/7/2023 | 1.1 | Update sensitivity analysis |
| Newman, Richard | 9/7/2023 | 0.3 | Participate on call with A&M team (Domfeh, Waschitz, Ashraf) re: unsecured creditor recovery scenarios |
| Waschitz, Seth | 9/7/2023 | 0.3 | Participate on call with A&M team (Domfeh, Newman, Ashraf) re: unsecured creditor recovery scenarios |
| Domfeh, Kofi | 9/7/2023 | 0.3 | Participate on call with A&M team (Newman, Waschitz, Ashraf) re: unsecured creditor recovery scenarios |
| Ashraf, Farris | 9/7/2023 | 0.3 | Participate on call with A&M team (Domfeh, Waschitz, Newman) re: unsecured creditor recovery scenarios |
| Domfeh, Kofi | 9/7/2023 | 1.3 | Update unsecured claim scenario analysis |
| Gonzalez, Andrea | 9/7/2023 | 0.2 | Review correspondence from UCC counsel re: waterfall analysis |
| Newman, Richard | 9/7/2023 | 0.1 | Correspond with A&M team re: unsecured creditor recovery analysis |
| Waschitz, Seth | 9/7/2023 | 1.8 | Review and edit revised waterfall presentation |
| Newman, Richard | 9/8/2023 | 0.8 | Revise A&M workplan re: waterfall analysis |
| Gonzalez, Andrea | 9/8/2023 | 0.3 | Review updated waterfall analysis |
| Waschitz, Seth | 9/8/2023 | 1.3 | Review and edit waterfall sensitivity analysis |
| Waschitz, Seth | 9/8/2023 | 0.3 | Correspond with UCC counsel re: updated waterfall analysis presentation |
| Waschitz, Seth | 9/8/2023 | 1.4 | Audit updated waterfall analysis |
| Newman, Richard | 9/10/2023 | 0.8 | Review and edit liquidation analysis |
| Newman, Richard | 9/11/2023 | 0.4 | Revise Committee presentation re: expected recoveries |
| Newman, Richard | 9/11/2023 | 0.2 | Correspond with UCC counsel re: recovery expectations |
| Newman, Richard | 9/11/2023 | 0.2 | Review liquidation analysis summary |
| Waschitz, Seth | 9/11/2023 | 0.1 | Participate on call with A&M team (Newman) re: waterfall presentation |
| Newman, Richard | 9/11/2023 | 0.1 | Participate on call with A&M team (Waschitz) re: waterfall presentation |
| Singh, Kabir | 9/11/2023 | 0.2 | Review liquidation analysis re: real estate value |
| Domfeh, Kofi | 9/11/2023 | 2.8 | Update waterfall presentation re: total recoveries |
| Domfeh, Kofi | 9/11/2023 | 2.9 | Prepare lender presentation re: entity level recoveries |
| Domfeh, Kofi | 9/11/2023 | 2.5 | Prepare unencumbered value analysis |
| Gonzalez, Andrea | 9/11/2023 | 0.8 | Review Debtors' liquidation analysis |
| Gonzalez, Andrea | 9/11/2023 | 0.1 | Review correspondence from UCC counsel re: waterfall analysis |
| Waschitz, Seth | 9/11/2023 | 0.3 | Review and edit updated waterfall analysis presentation |
| Waschitz, Seth | 9/11/2023 | 0.7 | Review liquidation analysis |
| Waschitz, Seth | 9/11/2023 | 0.2 | Correspond with Debtors re: liquidation analysis |
| Waschitz, Seth | 9/11/2023 | 0.8 | Review financial projections in disclosure statement |
| Newman, Richard | 9/12/2023 | 0.2 | Correspond with A&M team re: updated recovery analysis |
| Newman, Richard | 9/12/2023 | 0.1 | Correspond with A&M team re: lender analysis |
| Newman, Richard | 9/12/2023 | 0.5 | Prepare summary of expected sources of recoveries |
| Hill, Michael | 9/12/2023 | 1.8 | Update waterfall analysis re: asset sale value scenario |
| Hill, Michael | 9/12/2023 | 0.6 | Update waterfall analysis re: property value scenario |
| Hill, Michael | 9/12/2023 | 1.4 | Review and edit waterfall analysis re: substantive consolidation scenarios |
| Domfeh, Kofi | 9/12/2023 | 2.8 | Prepare unencumbered value analysis re: scenario analysis |
| Domfeh, Kofi | 9/12/2023 | 2.3 | Update waterfall presentation re: recovery analysis |
| Domfeh, Kofi | 9/12/2023 | 2.7 | Update waterfall presentation re: unencumbered value |
| Domfeh, Kofi | 9/12/2023 | 2.1 | Update lender presentation analysis re: entity level recoveries |
| Waschitz, Seth | 9/12/2023 | 0.2 | Review reconciliation of business plan to disclosure statement financial projections |
| Newman, Richard | 9/13/2023 | 0.7 | Review and revise updated waterfall analysis |
| Newman, Richard | 9/13/2023 | 0.1 | Correspond with UCC counsel re: lender negotiations |
| Newman, Richard | 9/13/2023 | 0.1 | Correspond with A&M team re: best interest test |

*TECHNOLOGY COMPANY*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 9/13/2023 | 0.3 | Finalize Committee presentation re: waterfall analysis |
| Newman, Richard | 9/13/2023 | 0.3 | Update A&M workplan re: best interest test |
| Newman, Richard | 9/13/2023 | 0.5 | Update Committee presentation re: lender analysis |
| Singh, Kabir | 9/13/2023 | 1.8 | Review amended Plan |
| Rovitz, Alec | 9/13/2023 | 2.3 | Review amended Disclosure statement |
| Domfeh, Kofi | 9/13/2023 | 1.3 | Update waterfall analysis re: global assumptions |
| Domfeh, Kofi | 9/13/2023 | 2.6 | Update lender presentation re: entity level recoveries |
| Domfeh, Kofi | 9/13/2023 | 0.9 | Analyze waterfall analysis re: sensitivity summary |
| Rovitz, Alec | 9/13/2023 | 2.7 | Review amended Plan |
| Waschitz, Seth | 9/13/2023 | 0.4 | Review revised waterfall analysis presentation |
| Waschitz, Seth | 9/13/2023 | 0.7 | Review amended Plan of reorganization |
| Waschitz, Seth | 9/13/2023 | 1.4 | Review amended Disclosure statement |
| Waschitz, Seth | 9/13/2023 | 0.8 | Review and edit lender presentation re: waterfall analysis |
| Hill, Michael | 9/14/2023 | 1.9 | Review best interest test re: Hilco real estate analysis |
| Hill, Michael | 9/14/2023 | 0.8 | Prepare summary of best interest test re: cost approach |
| Hill, Michael | 9/14/2023 | 0.9 | Update summary of best interest test re: sales comparison approach |
| Hill, Michael | 9/14/2023 | 1.2 | Update summary of best interest test re: income capitalization approach |
| Waschitz, Seth | 9/14/2023 | 0.4 | Direct A&M team member to prepare best interest test analysis |
| Hill, Michael | 9/14/2023 | 1.8 | Update best interest test analysis re: liquidation analysis |
| Domfeh, Kofi | 9/14/2023 | 1.6 | Analyze liquidation analysis |
| Waschitz, Seth | 9/14/2023 | 0.2 | Correspond with A&M team member re: best interest test analysis |
| Waschitz, Seth | 9/14/2023 | 0.6 | Review liquidation analysis re: best interest test analysis |
| Waschitz, Seth | 9/14/2023 | 0.2 | Review UST objection to adequacy of Disclosure statement |
| Newman, Richard | 9/15/2023 | 0.2 | Review UST's objection re: disclosure statement |
| Newman, Richard | 9/15/2023 | 0.9 | Review redline disclosure statement |
| Newman, Richard | 9/15/2023 | 0.1 | Correspond with UCC counsel re: recovery presentation |
| Newman, Richard | 9/15/2023 | 0.1 | Prepare recovery presentation |
| Newman, Richard | 9/15/2023 | 0.2 | Correspond with UCC counsel re: disclosure statement |
| Hill, Michael | 9/15/2023 | 1.2 | Update best interest test analysis re: liquidation analysis |
| Domfeh, Kofi | 9/15/2023 | 1.9 | Analyze business plan projections forecast |
| Domfeh, Kofi | 9/15/2023 | 2.6 | Review Disclosure statement |
| Gonzalez, Andrea | 9/15/2023 | 0.2 | Review Disclosure statement objection re: UST |
| Newman, Richard | 9/18/2023 | 0.1 | Correspond with UCC counsel re: Committee settlement offer |
| Newman, Richard | 9/18/2023 | 0.5 | Correspond with A&M team re: liquidation analysis |
| Hill, Michael | 9/18/2023 | 1.3 | Prepare best interest test presentation re: potential challenge to plan of reorganization |
| Hill, Michael | 9/18/2023 | 1.4 | Update best interest test presentation re: summary overview |
| Hill, Michael | 9/18/2023 | 1.1 | Update best interest test presentation re: liquidation analysis summary |
| Domfeh, Kofi | 9/18/2023 | 2.7 | Analyze unsecured claims distribution analysis |
| Domfeh, Kofi | 9/18/2023 | 1.9 | Prepare liquidation analysis presentation |
| Domfeh, Kofi | 9/18/2023 | 1.9 | Analyze recovery summary for unsecured claims |
| Domfeh, Kofi | 9/19/2023 | 1.3 | Review amended disclosure statement |
| Domfeh, Kofi | 9/19/2023 | 1.9 | Analyze secured claims distribution scenarios |
| Domfeh, Kofi | 9/19/2023 | 1.7 | Prepare confirmation issues list re: disclosure statement |
| Waschitz, Seth | 9/19/2023 | 0.2 | Discuss best interest analysis with A&M team member |
| Newman, Richard | 9/20/2023 | 1.0 | Review key issues re: lender negotiations |
| Newman, Richard | 9/20/2023 | 0.1 | Review lender settlement counterproposal |
| Newman, Richard | 9/20/2023 | 0.2 | Correspond with UCC counsel re: lender negotiations |
| Domfeh, Kofi | 9/20/2023 | 1.6 | Update confirmation issues list re: disclosure statement |

*Exhibit B*

*CYXTERA TECHNOLOGIES, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Domfeh, Kofi | 9/20/2023 | 2.4 | Analyze Debtors' liquidation analysis |
| Domfeh, Kofi | 9/20/2023 | 2.2 | Analyze waterfall analysis re: unsecured recoveries |
| Gonzalez, Andrea | 9/20/2023 | 0.7 | Review Disclosure statement |
| Waschitz, Seth | 9/20/2023 | 0.2 | Correspond with UCC re: settlement offer |
| Newman, Richard | 9/21/2023 | 0.1 | Correspond with UCC counsel re: settlement counteroffer |
| Newman, Richard | 9/21/2023 | 0.1 | Review UCC counsel correspondence re: settlement counterproposal |
| Newman, Richard | 9/21/2023 | 0.2 | Correspond with A&M team re: liquidation analysis updates |
| Hill, Michael | 9/21/2023 | 0.7 | Prepare comparable companies analysis re: Internap |
| Hill, Michael | 9/21/2023 | 0.6 | Update comparable companies analysis re: SunGard |
| Hill, Michael | 9/21/2023 | 0.5 | Review settlement counteroffer |
| Domfeh, Kofi | 9/21/2023 | 1.4 | Analyze waterfall analysis re: unsecured recoveries |
| Domfeh, Kofi | 9/21/2023 | 1.8 | Analyze waterfall analysis re: unencumbered value |
| Newman, Richard | 9/21/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Domfeh, Gonzalez, Waschitz) re: settlement strategy |
| Domfeh, Kofi | 9/21/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Waschitz) re: settlement strategy |
| Waschitz, Seth | 9/21/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Gonzalez, Domfeh) re: settlement strategy |
| Gonzalez, Andrea | 9/21/2023 | 0.3 | Participate on call with UCC counsel and A&M team (Newman, Domfeh, Waschitz) re: settlement strategy |
| Newman, Richard | 9/21/2023 | 0.4 | Participate on call with UCC counsel, Debtors' and lenders professionals and A&M team (Domfeh, Gonzalez) re: settlement counteroffer |
| Domfeh, Kofi | 9/21/2023 | 0.4 | Participate on call with UCC counsel, Debtors' and lenders professionals and A&M team (Newman, Gonzalez) re: settlement counteroffer |
| Gonzalez, Andrea | 9/21/2023 | 0.4 | Participate on call with UCC counsel, Debtors' and lenders professionals and A&M team (Newman, Domfeh) re: settlement counteroffer |
| Newman, Richard | 9/21/2023 | 0.6 | Participate on call with A&M team (Gonzalez, Domfeh) re: waterfall / settlement |
| Domfeh, Kofi | 9/21/2023 | 0.6 | Participate on call with A&M team (Newman, Gonzalez) re: waterfall / settlement |
| Gonzalez, Andrea | 9/21/2023 | 0.3 | Participate on call with A&M team (Newman, Domfeh) re: waterfall / settlement (partial) |
| Domfeh, Kofi | 9/21/2023 | 0.4 | Participate on call with A&M team (Newman) re: waterfall analysis |
| Newman, Richard | 9/21/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: waterfall analysis |
| Waschitz, Seth | 9/21/2023 | 0.2 | Correspond with Committee re: settlement offer |
| Newman, Richard | 9/22/2023 | 0.1 | Correspond with UCC counsel re: settlement |
| Waschitz, Seth | 9/22/2023 | 0.4 | Correspond with Committee re: settlement offer |
| Waschitz, Seth | 9/22/2023 | 0.2 | Correspond with Debtors re: settlement offer |
| Waschitz, Seth | 9/24/2023 | 0.4 | Review amended disclosure statement |
| Newman, Richard | 9/25/2023 | 0.4 | Review Plan redline |
| Gonzalez, Andrea | 9/25/2023 | 0.5 | Review second amended Disclosure statement |
| Newman, Richard | 9/26/2023 | 0.1 | Review Disclosure statement summary |
| Hill, Michael | 9/26/2023 | 0.9 | Review amended disclosure statement |
| Waschitz, Seth | 9/26/2023 | 0.2 | Review summary of disclosure statement hearing |
| Waschitz, Seth | 9/26/2023 | 0.1 | Correspond with UCC re: disclosure statement hearing |
| Waschitz, Seth | 9/26/2023 | 0.1 | Correspond with UCC counsel re: waterfall analysis |
| Newman, Richard | 9/29/2023 | 0.2 | Coordinate review of settlement with customer |
| Newman, Richard | 10/2/2023 | 0.2 | Correspond with UCC counsel re: settlement offer |
| **Subtotal** | | **409.8** | |

### Potential Avoidance Actions / Litigation Matters

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 6/29/2023 | 0.2 | Correspond with UCC counsel re: SPAC lawsuit |
| Waschitz, Seth | 6/29/2023 | 0.2 | Correspond with UCC counsel re: SPAC Lawsuit |
| Newman, Richard | 7/2/2023 | 0.6 | Research Appgate transaction |
| Newman, Richard | 7/6/2023 | 1.1 | Review earnings transcripts re: analyst commentary |
| Newman, Richard | 7/7/2023 | 0.5 | Review February 2021 investor presentation |
| Newman, Richard | 7/7/2023 | 0.4 | Review investor presentation re: SPAC transaction |

*CYXTERA TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 7/9/2023 | 0.7 | Research potential unencumbered assets |
| Newman, Richard | 7/10/2023 | 1.1 | Research Debtors' insider relationships |
| Newman, Richard | 7/10/2023 | 0.4 | Analyze SPAC sources and uses |
| Newman, Richard | 7/16/2023 | 0.8 | Review Starboard Value Acquisition Corp. stockholder agreement |
| Newman, Richard | 7/17/2023 | 2.1 | Review SPAC proxy statements |
| Domfeh, Kofi | 7/17/2023 | 1.7 | Analyze insider ownership |
| Domfeh, Kofi | 7/18/2023 | 1.1 | Research SPAC transaction re: company filings |
| Newman, Richard | 7/18/2023 | 1.0 | Research potential D&O conflict of interests |
| Newman, Richard | 7/18/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: investigation workplan |
| Domfeh, Kofi | 7/18/2023 | 0.4 | Participate on call with A&M team (Newman) re: investigation workplan |
| Ashraf, Farris | 7/19/2023 | 2.9 | Review SEC filings re: SPAC investigation |
| Domfeh, Kofi | 7/19/2023 | 2.7 | Analyze Appgate transaction re: SPAC investigation |
| Ashraf, Farris | 7/19/2023 | 2.5 | Review SPAC transaction investor presentation |
| Domfeh, Kofi | 7/19/2023 | 2.4 | Analyze proxy statement re: SPAC Investigation |
| Ashraf, Farris | 7/19/2023 | 1.8 | Prepare key SPAC investment highlights |
| Newman, Richard | 7/19/2023 | 1.5 | Review SPAC transaction |
| Domfeh, Kofi | 7/19/2023 | 1.1 | Prepare SPAC investigation workplan |
| Hill, Michael | 7/19/2023 | 1.1 | Research board of directors |
| Newman, Richard | 7/19/2023 | 0.9 | Review historical financials pre-SPAC |
| Hill, Michael | 7/19/2023 | 0.9 | Prepare post-merger org chart re: SPAC investigation |
| Hill, Michael | 7/19/2023 | 0.8 | Review February 2021 investor presentation |
| Hill, Michael | 7/19/2023 | 0.8 | Research prior management team |
| Hill, Michael | 7/19/2023 | 0.8 | Research BC Partners re: SPAC investigation |
| Hill, Michael | 7/19/2023 | 0.7 | Research SVAC re: SPAC investigation |
| Hill, Michael | 7/19/2023 | 0.6 | Prepare pre-merger org chart re: SPAC investigation |
| Newman, Richard | 7/19/2023 | 0.5 | Prepare outline for SPAC analysis |
| Newman, Richard | 7/19/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: SPAC investigation |
| Domfeh, Kofi | 7/19/2023 | 0.4 | Participate on call with A&M team (Newman) re: SPAC investigation |
| Ashraf, Farris | 7/19/2023 | 0.3 | Participate on call with A&M team (Domfeh, Hill) re: SPAC transaction |
| Domfeh, Kofi | 7/19/2023 | 0.3 | Participate on call with A&M team (Ashraf, Hill) re: SPAC transaction |
| Hill, Michael | 7/19/2023 | 0.3 | Participate on call with A&M team (Domfeh, Ashraf) re: SPAC transaction |
| Ashraf, Farris | 7/20/2023 | 3.1 | Prepare SPAC transaction overview summary |
| Ashraf, Farris | 7/20/2023 | 2.9 | Update SPAC presentation: sources and uses summary |
| Domfeh, Kofi | 7/20/2023 | 1.8 | Analyze third party transactions re: SPAC Investigation |
| Domfeh, Kofi | 7/20/2023 | 1.8 | Analyze business disclosures re: SPAC Investigation |
| Domfeh, Kofi | 7/20/2023 | 1.6 | Analyze merger terms re: SPAC Investigation |
| Domfeh, Kofi | 7/20/2023 | 1.6 | Analyze incentive plan re: SPAC Investigation |
| Newman, Richard | 7/20/2023 | 1.3 | Review SPAC sources and uses re: valuation |
| Domfeh, Kofi | 7/20/2023 | 1.3 | Prepare summary of third party transactions re: SPAC Investigation |
| Hill, Michael | 7/20/2023 | 0.8 | Prepare summary of company advisors and respective duties re: SPAC investigation |
| Hill, Michael | 7/20/2023 | 0.7 | Research EV/EBITDA multiples re: SPAC investigation |
| Hill, Michael | 7/20/2023 | 0.7 | Research EV/Revenue multiples re: SPAC investigation |
| Newman, Richard | 7/20/2023 | 0.6 | Prepare for lien challenge call with UCC counsel |
| Hill, Michael | 7/20/2023 | 0.6 | Research comparable companies re: SPAC investigation |
| Hill, Michael | 7/20/2023 | 0.6 | Research EBITDA margins re: SPAC investigation |

*TECHNOLOGY M&A FEES*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ashraf, Farris | 7/21/2023 | 1.4 | Review SPAC transaction details re: management and sponsors |
| Hill, Michael | 7/21/2023 | 1.4 | Update SPAC transaction presentation re: pre-merger capital structure |
| Hill, Michael | 7/21/2023 | 1.1 | Research post-transaction sentiment re: SPAC investigation |
| Hill, Michael | 7/21/2023 | 1.0 | Participate on call with A&M team (Ashraf) re: SPAC investors |
| Ashraf, Farris | 7/21/2023 | 1.0 | Participate on call with A&M team (Hill) re: SPAC investors |
| Hill, Michael | 7/21/2023 | 0.8 | Update SPAC transaction sources/uses |
| Hill, Michael | 7/21/2023 | 0.8 | Prepare SPAC investigation presentation |
| Hill, Michael | 7/21/2023 | 0.7 | Update SPAC investigation presentation re: post merger capital structure |
| Hill, Michael | 7/21/2023 | 0.7 | Update SPAC investigation presentation re: historical stock analysis |
| Hill, Michael | 7/21/2023 | 0.7 | Update SPAC investigation presentation re: post merger tock analysis |
| Newman, Richard | 7/23/2023 | 1.6 | Investigate potential sources of unsecured recovery |
| Newman, Richard | 7/24/2023 | 1.8 | Investigate Appgate transaction |
| Domfeh, Kofi | 7/25/2023 | 1.7 | Analyze proxy filings re: SPAC investigation |
| Newman, Richard | 7/25/2023 | 1.3 | Research potential distributions to shareholders |
| Newman, Richard | 7/25/2023 | 0.4 | Research prepetition interest payments re: SPAC investigation |
| Domfeh, Kofi | 7/26/2023 | 2.4 | Analyze Appgate related party transactions re: SPAC investigation |
| Domfeh, Kofi | 7/26/2023 | 2.2 | Prepare summary of insider transactions re: SPAC Investigations |
| Domfeh, Kofi | 7/26/2023 | 1.1 | Prepare summary of related party transactions re: SPAC investigation |
| Domfeh, Kofi | 7/26/2023 | 0.9 | Analyze annual reports re: related party transactions |
| Domfeh, Kofi | 7/26/2023 | 0.9 | Research Appgate public offering re: SPAC Investigation |
| Domfeh, Kofi | 7/27/2023 | 2.7 | Prepare presentation re: SPAC Investigations |
| Domfeh, Kofi | 7/27/2023 | 2.0 | Research optional share repurchase program re: SPAC Investigation |
| Domfeh, Kofi | 7/27/2023 | 1.8 | Analyze post-transaction capitalization re: SPAC Investigation |
| Domfeh, Kofi | 7/27/2023 | 1.7 | Research Appgate insiders and officers re: SPAC Investigation |
| Newman, Richard | 7/27/2023 | 0.9 | Investigate financing transactions |
| Newman, Richard | 7/27/2023 | 0.8 | Review company documents re: potential pre-SPAC distributions |
| Domfeh, Kofi | 7/27/2023 | 0.5 | Participate on call with A&M team (Ashraf) re: SPAC investigation |
| Ashraf, Farris | 7/27/2023 | 0.5 | Participate on call with A&M team (Domfeh) re: SPAC investigation |
| Newman, Richard | 7/27/2023 | 0.5 | Review secured debt holdings re: insider exits |
| Hill, Michael | 7/27/2023 | 0.4 | Update SPAC investigation presentation re: management changes |
| Newman, Richard | 7/27/2023 | 0.2 | Review financing transactions timeline |
| Rovitz, Alec | 7/27/2023 | 1.6 | Research officers and directors |
| Rovitz, Alec | 7/27/2023 | 0.6 | Prepare summary of officers and directors tenure |
| Domfeh, Kofi | 7/28/2023 | 2.6 | Analyze annual reports for indemnity payments re: SPAC investigation |
| Domfeh, Kofi | 7/28/2023 | 2.3 | Prepare presentation re: SPAC Investigations |
| Ashraf, Farris | 7/28/2023 | 1.9 | Update SPAC investigation presentation |
| Domfeh, Kofi | 7/28/2023 | 1.8 | Research stock redemptions re: SPAC investigation |
| Hill, Michael | 7/28/2023 | 0.8 | Update SPAC transaction presentation re: current organizational structure |
| Hill, Michael | 7/28/2023 | 0.8 | Update SPAC transaction presentation re: timeline |
| Newman, Richard | 7/28/2023 | 0.7 | Review and edit SPAC investigation presentation |
| Hill, Michael | 7/28/2023 | 0.5 | Update SPAC investigation presentation re: Starboard Value Acquisition Corp. |
| Hill, Michael | 7/28/2023 | 0.5 | Update SPAC investigation presentation re: comparable companies analysis |
| Domfeh, Kofi | 7/31/2023 | 1.6 | Update SPAC investigation presentation |
| Newman, Richard | 7/31/2023 | 1.2 | Review and edit SPAC investigation presentation |
| Domfeh, Kofi | 7/31/2023 | 1.2 | Analyze post-transaction cash reserves re: SPAC Investigation |

*TECHNOLOGY CO.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Domfeh, Kofi | 7/31/2023 | 1.1 | Research stock redemptions re: SPAC investigation |
| Newman, Richard | 7/31/2023 | 0.8 | Investigate stock redemption transaction |
| Ashraf, Farris | 7/31/2023 | 0.8 | Review SPAC investigation support documents |
| Newman, Richard | 7/31/2023 | 0.7 | Review and edit executive summary re: investigation presentation |
| Waschitz, Seth | 7/31/2023 | 0.6 | Review and comment on draft SPAC investigation presentation |
| Newman, Richard | 7/31/2023 | 0.4 | Review and edit key findings re: SPAC investigation presentation |
| Domfeh, Kofi | 7/31/2023 | 0.3 | Participate on call with A&M team (Newman) re: SPAC investigation presentation |
| Newman, Richard | 7/31/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: SPAC investigation presentation |
| Domfeh, Kofi | 7/31/2023 | 0.3 | Participate on call with A&M team (Ashraf) re: SPAC investigation presentation |
| Ashraf, Farris | 7/31/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: SPAC investigation presentation |
| Ashraf, Farris | 7/31/2023 | 0.3 | Review public filings re: SPAC investigation |
| Gonzalez, Andrea | 8/2/2023 | 0.2 | Participate on call with A&M team (Newman) re: potential causes of action |
| Newman, Richard | 8/2/2023 | 0.2 | Participate on call with A&M team (Gonzalez) re: potential causes of action |
| Newman, Richard | 8/2/2023 | 0.2 | Participate on call with A&M team (Domfeh) re: litigation presentation |
| Domfeh, Kofi | 8/2/2023 | 0.2 | Participate on call with A&M team (Newman) re: litigation presentation |
| Gonzalez, Andrea | 8/2/2023 | 0.5 | Participate on call with A&M team (Newman) re: investigation |
| Newman, Richard | 8/2/2023 | 0.5 | Participate on call with A&M team (Gonzalez) re: investigation |
| Domfeh, Kofi | 8/2/2023 | 0.8 | Prepare SPAC investigation presentation |
| Newman, Richard | 8/3/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: litigation diligence |
| Domfeh, Kofi | 8/3/2023 | 0.3 | Participate on call with A&M team (Newman) re: litigation diligence |
| Gonzalez, Andrea | 8/3/2023 | 2.2 | Review and comment on summary of potential causes of action |
| Domfeh, Kofi | 8/3/2023 | 1.1 | Analyze business plan re: capital expenditures |
| Newman, Richard | 8/4/2023 | 0.3 | Participate on call with A&M team (Domfeh) re: litigation diligence |
| Domfeh, Kofi | 8/4/2023 | 0.3 | Participate on call with A&M team (Newman) re: litigation diligence |
| Gonzalez, Andrea | 8/4/2023 | 0.2 | Correspond with Debtors re: investigative requests |
| Newman, Richard | 8/11/2023 | 0.9 | Examine historical payments re: insider payments |
| Ashraf, Farris | 8/15/2023 | 2.1 | Update SPAC investigation re: causes of action |
| Gonzalez, Andrea | 8/16/2023 | 0.4 | Correspond with Debtors re: investigative requests |
| Gonzalez, Andrea | 8/16/2023 | 0.3 | Review correspondence from A&M team re: document production |
| Ashraf, Farris | 8/17/2023 | 2.7 | Prepare summary of AppGate promissory notes |
| Ashraf, Farris | 8/18/2023 | 1.6 | Update summary of AppGate promissory notes |
| Hill, Michael | 8/18/2023 | 0.9 | Investigate 2017 financial statements re: cash flow statement |
| Hill, Michael | 8/18/2023 | 0.8 | Investigate 2018 financial statements re: cash flow statement |
| Hill, Michael | 8/18/2023 | 0.8 | Investigate 2018 financial statements re: revolver |
| Hill, Michael | 8/18/2023 | 0.6 | Investigate 2018 financial statements re: liquidity |
| Hill, Michael | 8/18/2023 | 0.5 | Investigate 2017 financial statements re: liquidity |
| Hill, Michael | 8/18/2023 | 0.4 | Investigate 2017 financial statements re: revolver |
| Ashraf, Farris | 8/21/2023 | 2.3 | Update AppGate spinoff summary re: optional share purchase agreements |
| Ashraf, Farris | 8/22/2023 | 1.2 | Update AppGate spinoff summary re: optional share purchase agreements |
| Newman, Richard | 8/22/2023 | 1.0 | Review Debtors' document production re: investigation |
| Gonzalez, Andrea | 8/22/2023 | 0.3 | Review draft avoidance complaint |
| Gonzalez, Andrea | 8/22/2023 | 0.2 | Correspond with UCC counsel re: draft avoidance complaint |
| Newman, Richard | 8/23/2023 | 2.1 | Investigate potential avoidance actions |
| Waschitz, Seth | 8/23/2023 | 1.3 | Review Appgate promissory notes |
| Waschitz, Seth | 8/23/2023 | 0.6 | Review Appgate contribution agreements |

Case 23-14853-JKS    Doc 810    Filed 12/18/23    Entered 12/18/23 14:55:53    Desc Main
Document    Page 69 of 85

*Exhibit B*

*CYXTERA TECHNOLOGIES, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/23/2023 | 0.5 | Review Cyxtera Cybersecurity 2019 promissory note from Cyxtera Technology |
| Gonzalez, Andrea | 8/23/2023 | 0.5 | Review Cyxtera Cybersecurity 2019 promissory note from Cyxtera Management |
| Gonzalez, Andrea | 8/24/2023 | 0.2 | Review amendment to Cyxtera Cybersecurity 2019 promissory note from Cyxtera Technology |
| Gonzalez, Andrea | 8/24/2023 | 0.2 | Review amendment to Cyxtera Cybersecurity 2019 promissory note from Cyxtera Management |
| Gonzalez, Andrea | 8/25/2023 | 0.8 | Review optional share repurchase agreement re: investigation |
| Gonzalez, Andrea | 8/25/2023 | 0.8 | Review services agreement dated May 2017 re: investigation |
| Gonzalez, Andrea | 8/25/2023 | 0.4 | Review amendments to services agreement re: investigation |
| Newman, Richard | 8/25/2023 | 0.4 | Review latest draft complaint |
| Gonzalez, Andrea | 8/25/2023 | 0.2 | Review Contribution agreement re: cybersecurity |
| Gonzalez, Andrea | 8/25/2023 | 0.2 | Review agreement and plan of liquidation re: Appgate spin-off |
| Gonzalez, Andrea | 8/25/2023 | 0.2 | Review redemption agreement re: investigation |
| Gonzalez, Andrea | 8/25/2023 | 0.2 | Review assignment agreement dated July 2021 re: investigation |
| Gonzalez, Andrea | 8/25/2023 | 0.2 | Review letter agreement dated February 2021 re: investigation |
| Gonzalez, Andrea | 8/25/2023 | 0.2 | Review options exercise notice re: investigation |
| Gonzalez, Andrea | 8/25/2023 | 0.2 | Review termination agreement |
| Gonzalez, Andrea | 8/25/2023 | 0.1 | Review amendment to optional share letter agreement re: investigation |
| Newman, Richard | 8/26/2023 | 0.5 | Review Debtors' correspondence re: litigation |
| Gonzalez, Andrea | 8/28/2023 | 1.7 | Research Appgate reverse merger |
| Gonzalez, Andrea | 8/28/2023 | 1.1 | Review Cyxtera investor presentation re: SVAC merger |
| Gonzalez, Andrea | 8/28/2023 | 0.9 | Review schedule 14A re: SVAC |
| Gonzalez, Andrea | 8/28/2023 | 0.8 | Review 2021 SEC filing |
| Gonzalez, Andrea | 8/29/2023 | 1.0 | Review and comment on preliminary investigative deck |
| Gonzalez, Andrea | 8/29/2023 | 0.7 | Review 2022 SEC filing |
| Ashraf, Farris | 8/30/2023 | 1.4 | Update SPAC overview slide re: causes of action |
| Hill, Michael | 8/30/2023 | 1.3 | Prepare SPAC presentation re: key transaction dates |
| Ashraf, Farris | 8/30/2023 | 1.1 | Review post transaction sources and uses re: causes of action |
| Hill, Michael | 8/30/2023 | 0.9 | Update SPAC presentation re: comparable transactions |
| Ashraf, Farris | 8/31/2023 | 1.4 | Update SPAC overview slide re: causes of action |
| Gonzalez, Andrea | 8/31/2023 | 0.5 | Review Appgate 2021 SEC filings |
| Ashraf, Farris | 8/31/2023 | 0.5 | Update lien entity organizational chart re: causes of action |
| Ashraf, Farris | 9/1/2023 | 2.5 | Prepare SPAC investigation presentation re:  Appgate summary overview |
| Ashraf, Farris | 9/1/2023 | 2.2 | Analyze SPAC investigation presentation re: Appgate loans |
| Ashraf, Farris | 9/1/2023 | 1.9 | Review SPAC investigation presentation re: potential causes of action |
| Gonzalez, Andrea | 9/1/2023 | 2.0 | Update SPAC investigation presentation re: 2021 SPAC background |
| Gonzalez, Andrea | 9/1/2023 | 1.2 | Update SPAC investigation presentation re: 2021 SPAC sources and uses |
| Gonzalez, Andrea | 9/1/2023 | 0.6 | Update SPAC investigation presentation re: Appgate spin-off |
| Hill, Michael | 9/5/2023 | 0.9 | Participate in working session with A&M team (Gonzalez, Ashraf) re: investigation |
| Ashraf, Farris | 9/5/2023 | 0.9 | Participate in working session with A&M team (Gonzalez, Hill) re: investigation |
| Gonzalez, Andrea | 9/5/2023 | 0.9 | Participate in working session with A&M team (Hill, Ashraf) re: investigation |
| Hill, Michael | 9/5/2023 | 0.6 | Prepare SPAC investigation re: financial update |
| Hill, Michael | 9/5/2023 | 0.9 | Update SPAC investigation re: board of directors |
| Hill, Michael | 9/5/2023 | 0.7 | Update SPAC investigation re: key executives |
| Ashraf, Farris | 9/5/2023 | 0.7 | Analyze SPAC Investigation analysis re: historical EBITDA |
| Ashraf, Farris | 9/5/2023 | 2.1 | Update SPAC investigation presentation re:  Appgate summary overview |
| Ashraf, Farris | 9/5/2023 | 2.3 | Review waterfall analysis presentation |

*Exhibit B*

*TECHNOLOGIES, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 9/5/2023 | 1.7 | Update SPAC investigation presentation re: Appgate spin-off |
| Gonzalez, Andrea | 9/5/2023 | 0.4 | Update SPAC investigation presentation re: organization chart |
| Gonzalez, Andrea | 9/5/2023 | 2.0 | Update SPAC investigation presentation re: executive summary |
| Hill, Michael | 9/6/2023 | 0.9 | Update SPAC investigation presentation re: Appgate diligence |
| Hill, Michael | 9/6/2023 | 1.4 | Update SPAC investigation presentation re: services agreement |
| Hill, Michael | 9/6/2023 | 0.8 | Update SPAC investigation presentation re: EBITDA |
| Hill, Michael | 9/6/2023 | 0.4 | Update SPAC investigation presentation re: ownership structure |
| Hill, Michael | 9/6/2023 | 0.5 | Update SPAC investigation presentation re: annual payments |
| Ashraf, Farris | 9/6/2023 | 2.4 | Update SPAC investigation presentation re:  executive summary |
| Ashraf, Farris | 9/6/2023 | 1.9 | Update SPAC investigation presentation re:  potential claims |
| Hill, Michael | 9/7/2023 | 1.8 | Review and edit SPAC investigation presentation |
| Ashraf, Farris | 9/7/2023 | 0.8 | Review waterfall analysis re: potential claims |
| Ashraf, Farris | 9/7/2023 | 2.7 | Update SPAC investigation presentation re:  Appgate spinoff |
| Ashraf, Farris | 9/7/2023 | 2.1 | Update SPAC investigation presentation re:  Appgate loans |
| Ashraf, Farris | 9/7/2023 | 1.3 | Update SPAC investigation presentation re:  causes of action |
| Ashraf, Farris | 9/8/2023 | 0.8 | Update SPAC investigation presentation re:  Appgate summary overview |
| Gonzalez, Andrea | 9/8/2023 | 0.1 | Review correspondence from UCC counsel re: avoidance actions |
| Hill, Michael | 9/11/2023 | 1.6 | Review and edit SPAC investigation presentation re: global comments |
| Ashraf, Farris | 9/11/2023 | 1.4 | Prepare UCC investigation presentation re: Appgate |
| Gonzalez, Andrea | 9/11/2023 | 1.7 | Review and update SPAC investigation presentation |
| Hill, Michael | 9/12/2023 | 1.3 | Review and edit SPAC investigation presentation re: distributions |
| Hill, Michael | 9/12/2023 | 1.6 | Update SPAC investigation presentation re: key executives |
| Ashraf, Farris | 9/12/2023 | 2.9 | Review 2022 Appgate Annual Report |
| Ashraf, Farris | 9/12/2023 | 2.4 | Update SPAC investigation presentation re: Appgate structuring fees |
| Ashraf, Farris | 9/12/2023 | 1.8 | Update SPAC investigation presentation re: Magnetar investment |
| Ashraf, Farris | 9/12/2023 | 2.6 | Update SPAC investigation presentation re: Appgate spinoff considerations |
| Gonzalez, Andrea | 9/12/2023 | 0.9 | Review Appgate transition services agreement |
| Gonzalez, Andrea | 9/12/2023 | 1.2 | Review and update SPAC investigation presentation re: executive summary |
| Gonzalez, Andrea | 9/12/2023 | 0.9 | Review and update SPAC investigation presentation re: Appgate spin-Off |
| Gonzalez, Andrea | 9/12/2023 | 1.5 | Review and update SPAC investigation presentation re: 2021 SPAC |
| Hill, Michael | 9/13/2023 | 1.4 | Update SPAC investigation presentation re: board member timing |
| Hill, Michael | 9/13/2023 | 1.4 | Update SPAC investigation presentation re: structuring fee payments |
| Hill, Michael | 9/13/2023 | 0.8 | Update SPAC investigation presentation re: service fee payments |
| Hill, Michael | 9/13/2023 | 1.9 | Review and edit SPAC investigation presentation re: investigation findings |
| Newman, Richard | 9/13/2023 | 0.2 | Participate on call with A&M team (Gonzalez) re: investigation presentation |
| Gonzalez, Andrea | 9/13/2023 | 0.2 | Participate on call with A&M team (Newman) re: investigation presentation |
| Hill, Michael | 9/13/2023 | 1.2 | Participate on call with A&M team (Gonzalez, Ashraf) re: investigation presentation |
| Ashraf, Farris | 9/13/2023 | 1.2 | Participate on call with A&M team (Gonzalez, Hill) re: investigation presentation |
| Gonzalez, Andrea | 9/13/2023 | 1.2 | Participate on call with A&M team (Hill, Ashraf) re: investigation presentation |
| Ashraf, Farris | 9/13/2023 | 2.9 | Update SPAC investigation presentation re: optional share purchase agreement |
| Ashraf, Farris | 9/13/2023 | 2.9 | Review and edit SPAC investigation presentation |
| Gonzalez, Andrea | 9/13/2023 | 1.2 | Review updated SPAC investigation presentation |
| Hill, Michael | 9/13/2023 | 1.6 | Investigate key executive public filings |
| Newman, Richard | 9/14/2023 | 1.6 | Review and edit litigation presentation |
| Newman, Richard | 9/14/2023 | 0.6 | Review investigation presentation |

*Exhibit B*

*CYXTERA TECHNOLOGIES, INC., et al.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hill, Michael | 9/14/2023 | 1.4 | Investigate board members public filings |
| Hill, Michael | 9/14/2023 | 0.2 | Participate on call with A&M team (Gonzalez) re: Cyxtera board of directors |
| Gonzalez, Andrea | 9/14/2023 | 0.2 | Participate on call with A&M team (Hill) re: Cyxtera board of directors |
| Newman, Richard | 9/14/2023 | 0.8 | Participate on call with A&M team (Gonzalez) re: investigation presentation |
| Gonzalez, Andrea | 9/14/2023 | 0.8 | Participate on call with A&M team (Newman) re: investigation presentation |
| Ashraf, Farris | 9/14/2023 | 2.4 | Update SPAC investigation presentation re: release and indemnity program |
| Ashraf, Farris | 9/14/2023 | 1.6 | Update SPAC investigation presentation re: post-merger board |
| Gonzalez, Andrea | 9/14/2023 | 1.9 | Update SPAC investigation presentation re: optional share repurchase agreement |
| Gonzalez, Andrea | 9/14/2023 | 1.0 | Update SPAC investigation presentation re: board of directors |
| Waschitz, Seth | 9/14/2023 | 0.4 | Review preliminary investigation presentation |
| Newman, Richard | 9/20/2023 | 0.9 | Analyze avoidance actions re: lender negotiations |
| Newman, Richard | 9/21/2023 | 0.5 | Analyze potential value of litigation claims re: settlement negotiations |
| Newman, Richard | 9/22/2023 | 0.1 | Correspond with UCC counsel re: litigation claims |
| Newman, Richard | 9/27/2023 | 0.4 | Review independent director investigation |
| **Subtotal** | | **260.2** | |

**SOFAs & SOALs**

| | | | |
|---|---|---|---|
| Sinclair, Gibbons | 7/5/2023 | 0.3 | Review SOFA / SOAL for presentation |
| Gonzalez, Andrea | 7/10/2023 | 0.5 | Participate on call with A&M team (Waschitz, Newman) re: SOFA/SOAL workplan update |
| Newman, Richard | 7/10/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Waschitz) re: SOFA/SOAL workplan update |
| Waschitz, Seth | 7/10/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Newman) re: SOFA/SOAL workplan update |
| Ashraf, Farris | 7/10/2023 | 0.3 | Prepare SOFA/SOAL analysis template |
| Newman, Richard | 7/10/2023 | 0.5 | Update SOFA/SOAL analysis template |
| Waschitz, Seth | 7/10/2023 | 0.2 | Correspond with A&M team re: SOFA/SOAL analysis |
| Domfeh, Kofi | 7/11/2023 | 2.2 | Analyze SOFAs |
| Ashraf, Farris | 7/11/2023 | 2.3 | Analyze SOFAs |
| Domfeh, Kofi | 7/11/2023 | 1.8 | Analyze SOALs |
| Waschitz, Seth | 7/11/2023 | 1.2 | Review SOFA/SOAL global notes |
| Newman, Richard | 7/11/2023 | 1.0 | Review global notes to SOFA/SOALs |
| Ashraf, Farris | 7/11/2023 | 2.1 | Update SOFA/SOAL analysis template |
| Newman, Richard | 7/11/2023 | 0.7 | Review SOAL re: data center |
| Newman, Richard | 7/11/2023 | 0.4 | Review Debtors' correspondence re: SOAL support |
| Waschitz, Seth | 7/11/2023 | 0.2 | Correspond with Debtors re: SOFA/SOAL |
| Ashraf, Farris | 7/12/2023 | 2.9 | Review SOALs |
| Ashraf, Farris | 7/12/2023 | 2.9 | Prepare SOAL data analysis |
| Ashraf, Farris | 7/12/2023 | 2.7 | Update SOAL data analysis |
| Domfeh, Kofi | 7/12/2023 | 2.2 | Update SOFA/SOAL presentation re: bankruptcy related payments |
| Domfeh, Kofi | 7/12/2023 | 1.9 | Update SOFA/SOAL presentation re: creditor transfers |
| Domfeh, Kofi | 7/12/2023 | 1.7 | Update SOFA/SOAL presentation re: re: intercompany balances |
| Domfeh, Kofi | 7/12/2023 | 1.6 | Update SOFA/SOAL presentation re: insider payments |
| Waschitz, Seth | 7/12/2023 | 0.9 | Analyze SOAL excel support |
| Ashraf, Farris | 7/13/2023 | 2.9 | Update SOFA data analysis |
| Ashraf, Farris | 7/13/2023 | 2.3 | Update SOFA/SOAL presentation re: SOFA |
| Ashraf, Farris | 7/13/2023 | 2.2 | Update SOFA/SOAL presentation re: SOAL |
| Domfeh, Kofi | 7/13/2023 | 2.1 | Update SOFA/SOAL analysis re: intercompany balances |
| Domfeh, Kofi | 7/13/2023 | 1.9 | Update SOFA/SOAL analysis re: intercompany transfers |
| Domfeh, Kofi | 7/13/2023 | 1.7 | Review and edit SOFA/SOAL presentation |

*Exhibit B*

*TECHNOLOGY INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ashraf, Farris | 7/13/2023 | 1.6 | Update SOFA/SOAL presentation |
| Newman, Richard | 7/13/2023 | 1.5 | Review SOFA/SOAL support |
| Domfeh, Kofi | 7/13/2023 | 1.3 | Analyze unsecured claims re: schedules and statements |
| Domfeh, Kofi | 7/13/2023 | 1.1 | Update SOFA/SOAL presentation re: combined balance sheet |
| Ashraf, Farris | 7/13/2023 | 0.5 | Prepare SOFA data analysis |
| Domfeh, Kofi | 7/13/2023 | 0.4 | Participate on call with A&M team (Waschitz) re: SOFA/SOAL analysis |
| Waschitz, Seth | 7/13/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: SOFA/SOAL analysis |
| Ashraf, Farris | 7/13/2023 | 0.2 | Participate on call with A&M team (Waschitz) re: SOFA/SOAL analysis |
| Waschitz, Seth | 7/13/2023 | 0.2 | Participate on call with A&M team (Ashraf) re: SOFA/SOAL analysis |
| Domfeh, Kofi | 7/14/2023 | 2.9 | Review and edit SOFA/SOAL presentation |
| Ashraf, Farris | 7/14/2023 | 2.8 | Update SOFA/SOAL presentation re: 90-day payments |
| Ashraf, Farris | 7/14/2023 | 2.7 | Update SOFA/SOAL presentation re: secured liabilities |
| Domfeh, Kofi | 7/14/2023 | 2.6 | Update SOFA/SOAL presentation re: combined liabilities |
| Ashraf, Farris | 7/14/2023 | 2.5 | Update SOFA/SOAL presentation re: unsecured claims |
| Newman, Richard | 7/14/2023 | 1.5 | Review and comment upon SOFA / SOAL presentation |
| Ashraf, Farris | 7/14/2023 | 1.1 | Review SOFA/SOAL presentation re: internal comments |
| Domfeh, Kofi | 7/14/2023 | 0.8 | Analyze Debtor's intercompany matrix re: SOFA/SOAL presentation |
| Domfeh, Kofi | 7/14/2023 | 0.7 | Review and edit SOFA/SOAL presentation re: intercompany activity |
| Waschitz, Seth | 7/14/2023 | 0.5 | Participate on call with A&M team (Newman, Domfeh) re: SOFA/SOAL presentation |
| Domfeh, Kofi | 7/14/2023 | 0.5 | Participate on call with A&M team (Waschitz, Newman) re: SOFA/SOAL presentation |
| Newman, Richard | 7/14/2023 | 0.5 | Participate on call with A&M team (Waschitz, Domfeh) re: SOFA/SOAL presentation |
| Newman, Richard | 7/14/2023 | 0.1 | Participate on call with Debtors and A&M team (Waschitz) re: SOAL data |
| Waschitz, Seth | 7/14/2023 | 0.5 | Participate on call with Debtors and A&M team (Newman) re: SOAL data |
| Waschitz, Seth | 7/14/2023 | 0.8 | Review and edit SOFA/SOAL presentation |
| Ashraf, Farris | 7/14/2023 | 0.3 | Participate on call with A&M team (Domfeh, Gonzalez) re: SOFA/SOAL presentation |
| Gonzalez, Andrea | 7/14/2023 | 0.3 | Participate on call with A&M team (Domfeh, Ashraf) re: SOFA/SOAL presentation |
| Domfeh, Kofi | 7/14/2023 | 0.3 | Participate on call with A&M team (Gonzalez, Ashraf) re: SOFA/SOAL presentation |
| Domfeh, Kofi | 7/15/2023 | 2.1 | Update SOFA/SOAL presentation re: entity level assets |
| Ashraf, Farris | 7/16/2023 | 1.9 | Update SOFA/SOAL presentation |
| Waschitz, Seth | 7/16/2023 | 0.9 | Review and edit SOFA/SOAL presentation re: SOFA data |
| Waschitz, Seth | 7/17/2023 | 2.9 | Review and edit SOFA/SOAL presentation re: SOFA data |
| Domfeh, Kofi | 7/17/2023 | 2.2 | Update SOFA/SOAL presentation re: entity level liabilities |
| Domfeh, Kofi | 7/17/2023 | 2.2 | Review and edit SOFA/SOAL analysis |
| Ashraf, Farris | 7/17/2023 | 1.7 | Update SOFA/SOAL presentation |
| Ashraf, Farris | 7/17/2023 | 1.7 | Participate in internal working session re: SOFA/SOAL presentation preparation |
| Domfeh, Kofi | 7/17/2023 | 1.6 | Update SOFA/SOAL analysis re: intercompany transfers |
| Domfeh, Kofi | 7/17/2023 | 1.4 | Update SOFA/SOAL analysis re: balance sheet reconciliation |
| Ashraf, Farris | 7/17/2023 | 1.1 | Update SOFA/SOAL presentation |
| Domfeh, Kofi | 7/17/2023 | 0.8 | Participate on call with A&M team (Ashraf) re: SOFA/SOAL presentation |
| Ashraf, Farris | 7/17/2023 | 0.8 | Participate on call with A&M team (Domfeh) re: SOFA/SOAL presentation |
| Ashraf, Farris | 7/17/2023 | 0.5 | Analyze SOFA re: intercompany payments |
| Waschitz, Seth | 7/17/2023 | 0.4 | Participate on call with A&M team (Domfeh) re: SOFA/SOAL presentation |
| Domfeh, Kofi | 7/17/2023 | 0.4 | Participate on call with A&M team (Waschitz) re: SOFA/SOAL presentation |
| Waschitz, Seth | 7/17/2023 | 0.2 | Participate on call with A&M team member (Newman) re: SOFA/SOAL presentation |
| Newman, Richard | 7/17/2023 | 0.2 | Participate on call with A&M team member (Waschitz) re: SOFA/SOAL presentation |
| Rovitz, Alec | 7/20/2023 | 0.3 | Correspond with A&M team re: SOFA / SOAL analysis |
| Domfeh, Kofi | 7/21/2023 | 2.2 | Update SOFA/SOAL analysis re: intercompany activity |
| Waschitz, Seth | 7/21/2023 | 0.4 | Participate on call with UCC counsel and A&M team (Hill) re: SOFA/SOAL presentation |

*CORE SCIENTIFIC TECHNOLOGIES, INC.*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Hill, Michael | 7/21/2023 | 0.4 | Participate on call with UCC counsel and A&M team (Waschitz) re: SOFA/SOAL presentation |
| Waschitz, Seth | 7/21/2023 | 0.3 | Participate on call with A&M team (Newman, Domfeh) re: SOFA/SOAL presentation |
| Domfeh, Kofi | 7/21/2023 | 0.3 | Participate on call with A&M team (Newman, Waschitz) re: SOFA/SOAL presentation |
| Newman, Richard | 7/21/2023 | 0.3 | Participate on call with A&M team (Waschitz, Domfeh) re: SOFA/SOAL presentation |
| Rovitz, Alec | 7/21/2023 | 0.9 | Update SOFA/SOAL presentation re: creditor transfers |
| Rovitz, Alec | 7/25/2023 | 1.2 | Update SOFA/SOAL presentation re: global notes summary |
| Gonzalez, Andrea | 7/28/2023 | 0.1 | Review SOFA/SOAL due diligence request response |
| **Subtotal** | | **102.6** | |

| **Tax Matters** | | | |
|---|---|---|---|
| Newman, Richard | 8/7/2023 | 0.2 | Correspond with A&M team re: tax issues |
| Newman, Richard | 8/7/2023 | 0.1 | Correspond with A&M tax team re: tax diligence |
| **Subtotal** | | **0.3** | |

| **Valuation** | | | |
|---|---|---|---|
| Newman, Richard | 7/10/2023 | 0.8 | Review historical financials re: P&Ls |
| Drissen, Philipp | 7/12/2023 | 0.6 | Prepare revenue multiple analysis |
| Newman, Richard | 7/12/2023 | 0.4 | Review real estate valuation presentation |
| Drissen, Philipp | 7/12/2023 | 0.2 | Update revenue multiple analysis re: internal comments |
| Scott, Tom | 7/12/2023 | 1.0 | Review and edit real estate valuation model re: assumptions |
| Drissen, Philipp | 7/13/2023 | 0.7 | Prepare property analysis re: NOI calculation |
| Drissen, Philipp | 7/13/2023 | 0.7 | Review comparable transaction multiples re: data center transactions |
| Drissen, Philipp | 7/18/2023 | 2.0 | Update property valuation analysis re: P&L data |
| Drissen, Philipp | 7/18/2023 | 2.0 | Review Debtors property model re: integration of utilization performance metrics |
| Holsomback, Hunt | 7/18/2023 | 1.3 | Analyze property by property P&L re: valuation |
| Newman, Richard | 7/18/2023 | 0.4 | Review location profitability analysis |
| Newman, Richard | 7/21/2023 | 0.4 | Update real estate valuation presentation re: utilization |
| Drissen, Philipp | 7/24/2023 | 0.6 | Participate on call with A&M team (Holsomback) re: site P&Ls |
| Holsomback, Hunt | 7/24/2023 | 0.6 | Participate on call with A&M team (Drissen) re: site P&Ls |
| Drissen, Philipp | 7/25/2023 | 2.5 | Calculate real-estate KPIs for site P&Ls |
| Drissen, Philipp | 7/25/2023 | 2.0 | Update property valuation analysis presentation re: site KPIs |
| Drissen, Philipp | 7/25/2023 | 1.0 | Prepare property valuation analysis presentation re: 2020 to 2022 P&Ls |
| Drissen, Philipp | 7/25/2023 | 1.0 | Update property valuation analysis presentation re: site performance metrics |
| Holsomback, Hunt | 7/25/2023 | 0.9 | Prepare key issues list re: locations, performance, and valuation |
| Drissen, Philipp | 7/25/2023 | 0.5 | Analyze site P&L KPIs re: real estate valuation analysis |
| Drissen, Philipp | 7/25/2023 | 0.5 | Review and edit property valuation analysis |
| Drissen, Philipp | 7/25/2023 | 0.5 | Update property valuation analysis presentation re: 2020 to 2022 CapEx |
| Drissen, Philipp | 7/25/2023 | 0.5 | Update property valuation analysis presentation re: site rejection list |
| Drissen, Philipp | 7/25/2023 | 0.3 | Correspond with A&M team re: property valuation updates |
| Drissen, Philipp | 7/25/2023 | 0.2 | Update key issues list re: property valuation assumptions |
| Drissen, Philipp | 7/26/2023 | 3.0 | Review and edit property valuation analysis presentation |
| Drissen, Philipp | 7/26/2023 | 0.7 | Update key issues list re: adjusted property valuation assumptions |
| Drissen, Philipp | 7/26/2023 | 0.5 | Update real estate valuation model |
| Drissen, Philipp | 7/26/2023 | 0.5 | Update property valuation analysis re: adjusted CapEx |
| Vaid, Hameer | 7/27/2023 | 1.9 | Update property valuation analysis re: adjusted NOI calculation |
| Holsomback, Hunt | 7/27/2023 | 0.5 | Update key issues list re: prepetition location selection |
| Holsomback, Hunt | 7/28/2023 | 0.4 | Review and edit real estate valuation model |
| Vaid, Hameer | 7/31/2023 | 1.4 | Review and edit property valuation analysis presentation |

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Gonzalez, Andrea | 8/3/2023 | 0.2 | Participate on call with A&M team (Newman) re: site valuation |
| Newman, Richard | 8/3/2023 | 0.2 | Participate on call with A&M team (Gonzalez) re: site valuation |
| Newman, Richard | 8/3/2023 | 0.1 | Correspond with A&M team re: legal entity valuation |
| Soriano, Adam | 8/4/2023 | 1.6 | Analyze net operating income calculations re: UK / Canada assets |
| Saltz, Katy | 8/7/2023 | 2.0 | Analyze asset trial balances re: value adjustments |
| Soriano, Adam | 8/7/2023 | 1.8 | Analyze EBITDA calculations re: UK / Canada assets |
| Scott, Tom | 8/10/2023 | 0.9 | Review Canada / UK assets re: valuation model |
| Soriano, Adam | 8/10/2023 | 0.5 | Participate on call with A&M team (Vaid, Newman, Gonzalez, Scott) re: real estate update |
| Gonzalez, Andrea | 8/10/2023 | 0.5 | Participate on call with A&M team (Vaid, Newman, Soriano, Scott) re: real estate update |
| Scott, Tom | 8/10/2023 | 0.5 | Participate on call with A&M team (Vaid, Newman, Gonzalez, Soriano) re: real estate update |
| Vaid, Hameer | 8/10/2023 | 0.5 | Participate on call with A&M team (Newman, Gonzalez, Soriano, Scott) re: real estate update |
| Newman, Richard | 8/10/2023 | 0.5 | Participate on call with A&M team (Vaid, Gonzalez, Soriano, Scott) re: real estate update |
| Soriano, Adam | 8/10/2023 | 0.8 | Prepare summary of UK / Canada asset financial metrics |
| Scott, Tom | 8/10/2023 | 0.4 | Review asset valuation re: Canada / UK |
| Soriano, Adam | 8/11/2023 | 0.6 | Update summary of UK / Canada asset financial metrics |
| Vaid, Hameer | 8/15/2023 | 0.5 | Participate on call with A&M team (Soriano, Holsomback, Scott, Gonzalez, Newman) re: comparative transaction analysis / key inputs |
| Soriano, Adam | 8/15/2023 | 0.5 | Participate on call with A&M team (Vaid, Holsomback, Scott, Gonzalez, Newman) re: comparative transaction analysis / key inputs |
| Gonzalez, Andrea | 8/15/2023 | 0.5 | Participate on call with A&M team (Soriano, Holsomback, Scott, Vaid, Newman) re: comparative transaction analysis / key inputs |
| Newman, Richard | 8/15/2023 | 0.5 | Participate on call with A&M team (Soriano, Holsomback, Scott, Gonzalez, Vaid) re: comparative transaction analysis / key inputs |
| Holsomback, Hunt | 8/15/2023 | 0.5 | Participate on call with A&M team (Soriano, Vaid, Scott, Gonzalez, Newman) re: comparative transaction analysis / key inputs |
| Scott, Tom | 8/16/2023 | 0.4 | Update Canada / UK assets re: valuation model |
| Holsomback, Hunt | 8/16/2023 | 0.7 | Participate on call with A&M team (Vaid, Soriano, Saltz, Gonzalez) re: UK / Canada site valuation |
| Soriano, Adam | 8/16/2023 | 0.7 | Participate on call with A&M team (Vaid, Gonzalez, Saltz, Holsomback) re: UK / Canada site valuation |
| Saltz, Katy | 8/16/2023 | 0.7 | Participate on call with A&M team (Vaid, Soriano, Gonzalez, Holsomback) re: UK / Canada site valuation |
| Gonzalez, Andrea | 8/16/2023 | 0.7 | Participate on call with A&M team (Vaid, Soriano, Saltz, Holsomback) re: UK / Canada site valuation |
| Newman, Richard | 8/16/2023 | 0.4 | Participate on call with A&M team (Vaid, Drissen, Saltz, Soriano, Holsomback) re: valuation |
| Holsomback, Hunt | 8/16/2023 | 0.4 | Participate on call with A&M team (Vaid, Drissen, Saltz, Soriano, Newman) re: valuation |
| Vaid, Hameer | 8/16/2023 | 0.4 | Participate on call with A&M team (Newman, Drissen, Saltz, Soriano, Holsomback) re: valuation |
| Drissen, Philipp | 8/16/2023 | 0.4 | Participate on call with A&M team (Vaid, Newman, Saltz, Soriano, Holsomback) re: valuation |
| Soriano, Adam | 8/16/2023 | 0.4 | Participate on call with A&M team (Vaid, Drissen, Saltz, Newman, Holsomback) re: valuation |
| Saltz, Katy | 8/16/2023 | 0.4 | Participate on call with A&M team (Vaid, Drissen, Newman, Soriano, Holsomback) re: valuation |
| Soriano, Adam | 8/16/2023 | 2.5 | Review data centers colocation / hyperscale valuation considerations |
| Vaid, Hameer | 8/16/2023 | 2.2 | Revise valuation analysis re: precedent transaction multiples |
| Saltz, Katy | 8/16/2023 | 1.8 | Research comparable transactions re: US / UK assets |
| Soriano, Adam | 8/16/2023 | 1.6 | Research global data center transactions re: breakout by region |
| Saltz, Katy | 8/16/2023 | 1.3 | Research comparable transactions re: APAC assets |
| Scott, Tom | 8/16/2023 | 0.8 | Prepare summary of asset valuation re: Canada / UK |
| Soriano, Adam | 8/16/2023 | 0.6 | Analyze valuation considerations re: comparable transaction analysis |
| Soriano, Adam | 8/17/2023 | 2.7 | Prepare valuation questions for Debtors' |
| Saltz, Katy | 8/17/2023 | 2.7 | Research comparable transactions re: transaction value |
| Soriano, Adam | 8/17/2023 | 2.6 | Update comparable transaction analysis re: equity research sentiment |
| Vaid, Hameer | 8/17/2023 | 2.6 | Participate in internal working session with A&M team (Drissen) re: valuation anlysis |
| Saltz, Katy | 8/17/2023 | 2.5 | Research comparable transactions re: Colocation facility sales |
| Drissen, Philipp | 8/17/2023 | 2.1 | Participate in internal working session with A&M team (Vaid) re: valuation anlysis |
| Drissen, Philipp | 8/17/2023 | 1.4 | Update valuation presentation re: precedent transactions |
| Saltz, Katy | 8/17/2023 | 1.3 | Research comparable transactions re: individual data site sales |
| Soriano, Adam | 8/17/2023 | 0.9 | Correspond with A&M team and UCC counsel re: valuation questions by region |
| Soriano, Adam | 8/17/2023 | 0.8 | Prepare comparable transaction analysis re: UK / Canada assets |

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Scott, Tom | 8/18/2023 | 0.2 | Review and edit Canada / UK assets re: valuation model |
| Saltz, Katy | 8/18/2023 | 0.7 | Participate on call with A&M team  (Vaid, Drissen, Soriano) re: Canadian comparable transactions |
| Vaid, Hameer | 8/18/2023 | 0.7 | Participate on call with A&M team  (Saltz, Drissen, Soriano) re: Canadian comparable transactions |
| Drissen, Philipp | 8/18/2023 | 0.7 | Participate on call with A&M team  (Vaid, Saltz, Soriano) re: Canadian comparable transactions |
| Soriano, Adam | 8/18/2023 | 0.7 | Participate on call with A&M team  (Vaid, Drissen, Saltz) re: Canadian comparable transactions |
| Soriano, Adam | 8/18/2023 | 2.9 | Research comparable transactions re: non-data center sales |
| Soriano, Adam | 8/18/2023 | 2.9 | Research comparable transactions re: FY2023 data center sales |
| Saltz, Katy | 8/18/2023 | 2.7 | Analyze comparable transaction analysis re: demographic data |
| Saltz, Katy | 8/18/2023 | 2.3 | Research comparable transactions re: Canada |
| Soriano, Adam | 8/18/2023 | 2.1 | Update valuation analysis re: Canadian assets EBITDA bridge |
| Soriano, Adam | 8/18/2023 | 1.8 | Update valuation analysis re: UK asset net operating income metrics |
| Drissen, Philipp | 8/18/2023 | 1.2 | Update valuation analysis |
| Saltz, Katy | 8/18/2023 | 0.7 | Update comparable transaction analysis re: adjusted sales multiples |
| Scott, Tom | 8/18/2023 | 0.4 | Update summary of asset valuation re: Canada / UK |
| Newman, Richard | 8/18/2023 | 0.3 | Review A&M team valuation summary |
| Saltz, Katy | 8/21/2023 | 0.5 | Participate on call with A&M team (Vaid, Drissen, Soriano, Holsomback) re: valuation summary |
| Holsomback, Hunt | 8/21/2023 | 0.5 | Participate on call with A&M team (Vaid, Drissen, Soriano, Saltz) re: valuation summary |
| Drissen, Philipp | 8/21/2023 | 0.5 | Participate on call with A&M team (Vaid, Saltz, Soriano, Holsomback) re: valuation summary |
| Vaid, Hameer | 8/21/2023 | 0.5 | Participate on call with A&M team (Saltz, Drissen, Soriano, Holsomback) re: valuation summary |
| Soriano, Adam | 8/21/2023 | 0.5 | Participate on call with A&M team (Vaid, Drissen, Saltz, Holsomback) re: valuation summary |
| Soriano, Adam | 8/21/2023 | 2.6 | Update valuation presentation re: EBITDA adjustment summary |
| Vaid, Hameer | 8/21/2023 | 2.3 | Update valuation presentation re: UK / Canada locations |
| Saltz, Katy | 8/21/2023 | 2.2 | Prepare valuation presentation re: summary overview |
| Saltz, Katy | 8/21/2023 | 1.8 | Prepare summary of valuation by location / asset |
| Gonzalez, Andrea | 8/21/2023 | 1.3 | Review valuation analysis re: CND / UK sites |
| Soriano, Adam | 8/22/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Vaid, Drissen, Saltz) re: valuation presentation |
| Drissen, Philipp | 8/22/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Vaid, Soriano, Saltz) re: valuation presentation |
| Vaid, Hameer | 8/22/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Soriano, Drissen, Saltz) re: valuation presentation |
| Saltz, Katy | 8/22/2023 | 0.5 | Participate on call with A&M team (Gonzalez, Vaid, Drissen, Soriano) re: valuation presentation |
| Gonzalez, Andrea | 8/22/2023 | 0.5 | Participate on call with A&M team (Soriano, Vaid, Drissen, Saltz) re: valuation presentation |
| Vaid, Hameer | 8/22/2023 | 2.0 | Update valuation presentation re: asusmption / projections |
| Saltz, Katy | 8/22/2023 | 1.7 | Update valuation presentation re: transaction multiples |
| Scott, Tom | 8/22/2023 | 0.7 | Benchmark Debtors' professionals valuation re: real estate assets by location |
| Soriano, Adam | 8/22/2023 | 0.7 | Update valuation presentation re: historical industry purchase multiples |
| Scott, Tom | 8/22/2023 | 0.6 | Review and edit summary of asset valuation re: Canada / UK |
| Holsomback, Hunt | 8/22/2023 | 0.5 | Review real estate valuation methodology |
| Saltz, Katy | 8/22/2023 | 0.4 | Update valuation presentation re: adjusted transaction value summary |
| Newman, Richard | 8/29/2023 | 0.5 | Prepare summary of potential capitalization rates |
| Scott, Tom | 8/30/2023 | 0.5 | Participate on call with A&M team (Saltz, Drissen, Vaid) re: valuation presentation |
| Vaid, Hameer | 8/30/2023 | 0.5 | Participate on call with A&M team (Saltz, Drissen, Scott) re: valuation presentation |
| Drissen, Philipp | 8/30/2023 | 0.5 | Participate on call with A&M team (Saltz, Scott, Vaid) re: valuation presentation |
| Saltz, Katy | 8/30/2023 | 0.5 | Participate on call with A&M team (Scott, Drissen, Vaid) re: valuation presentation |
| Newman, Richard | 9/1/2023 | 0.1 | Correspond with UCC counsel re: valuation |
| Waschitz, Seth | 9/5/2023 | 0.1 | Participate on call with A&M team (Newman) re: real estate appraisals |
| Newman, Richard | 9/5/2023 | 0.1 | Participate on call with A&M team (Waschitz) re: real estate appraisals |
| Holsomback, Hunt | 9/5/2023 | 0.1 | Participate on call with A&M team (Newman) re: potential ownership structure |
| Newman, Richard | 9/5/2023 | 0.1 | Participate on call with A&M team (Holsomback) re: potential ownership structure |
| Waschitz, Seth | 9/5/2023 | 1.4 | Research Debtors owned properties re: appraised value |

*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 9/5/2023 | 0.2 | Correspond with Debtors re: appraisal data |
| Waschitz, Seth | 9/5/2023 | 0.2 | Correspond with A&M team re: appraisal data |
| Newman, Richard | 9/6/2023 | 0.9 | Review property appraisals |
| Vaid, Hameer | 9/6/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Saltz) re: property appraisals |
| Soriano, Adam | 9/6/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Saltz) re: property appraisals |
| Drissen, Philipp | 9/6/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Saltz) re: property appraisals |
| Saltz, Katy | 9/6/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Saltz) re: property appraisals |
| Soriano, Adam | 9/6/2023 | 0.2 | Update valuation analysis re: comparable transactions |
| Waschitz, Seth | 9/6/2023 | 0.3 | Review Colorado property appraisal |
| Newman, Richard | 9/7/2023 | 0.4 | Analyze real estate valuations |
| Newman, Richard | 9/7/2023 | 0.3 | Update committee presentation re: real estate valuation |
| Saltz, Katy | 9/7/2023 | 0.5 | Participate on call with A&M team (Soriano, Drissen) re: valuation assumptions |
| Soriano, Adam | 9/7/2023 | 0.5 | Participate on call with A&M team (Drissen, Saltz) re: valuation assumptions |
| Drissen, Philipp | 9/7/2023 | 0.5 | Participate on call with A&M team (Soriano, Saltz) re: valuation assumptions |
| Saltz, Katy | 9/7/2023 | 2.5 | Prepare comparable transactions analysis re: Virginia sales |
| Saltz, Katy | 9/7/2023 | 0.5 | Review data room contents re: Virginia facilities |
| Saltz, Katy | 9/7/2023 | 2.3 | Research data center financial metrics re: cap rates / sales multiples |
| Vaid, Hameer | 9/7/2023 | 2.4 | Review and edit valuation analysis re: Virginia assets |
| Vaid, Hameer | 9/7/2023 | 1.1 | Update valuation analysis re: Colorado assets |
| Drissen, Philipp | 9/7/2023 | 1.3 | Update valuation presentation re: owned property appraisals |
| Scott, Tom | 9/8/2023 | 0.4 | Review real estate valuation re: Colorado / Virginia |
| Vaid, Hameer | 9/8/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Saltz) re: Colorado / Virginia valuation |
| Soriano, Adam | 9/8/2023 | 0.6 | Participate on call with A&M team (Vaid, Drissen, Saltz) re: Colorado / Virginia valuation |
| Saltz, Katy | 9/8/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Vaid) re: Colorado / Virginia valuation |
| Drissen, Philipp | 9/8/2023 | 0.6 | Participate on call with A&M team (Soriano, Vaid, Saltz) re: Colorado / Virginia valuation |
| Saltz, Katy | 9/8/2023 | 0.7 | Prepare valuation analysis re: 2022 asset net operating income |
| Saltz, Katy | 9/8/2023 | 2.3 | Update valuation analysis re: 2023 asset net operating income |
| Soriano, Adam | 9/8/2023 | 0.3 | Update comparable transactions analysis re: Colorado asset sales |
| Drissen, Philipp | 9/8/2023 | 0.5 | Update valuation analysis re: owned properties |
| Drissen, Philipp | 9/8/2023 | 0.2 | Update valuation presentation re: adjusted appraisals |
| Scott, Tom | 9/11/2023 | 0.7 | Update real estate valuation re: Colorado / Virginia |
| Saltz, Katy | 9/11/2023 | 0.6 | Participate on call with A&M team (Drissen, Soriano) re: valuation presentation |
| Drissen, Philipp | 9/11/2023 | 0.6 | Participate on call with A&M team (Saltz, Soriano) re: valuation presentation |
| Soriano, Adam | 9/11/2023 | 0.6 | Participate on call with A&M team (Drissen, Saltz) re: valuation presentation |
| Vaid, Hameer | 9/11/2023 | 0.5 | Participate on call with A&M team (Drissen) re: cap-rate calculations |
| Drissen, Philipp | 9/11/2023 | 0.5 | Participate on call with A&M team (Vaid) re: cap-rate calculations |
| Drissen, Philipp | 9/11/2023 | 0.4 | Participate on call with A&M team (Soriano, Saltz) re: valuation presentation |
| Soriano, Adam | 9/11/2023 | 0.4 | Participate on call with A&M team (Drissen, Saltz) re: valuation presentation |
| Saltz, Katy | 9/11/2023 | 0.4 | Participate on call with A&M team (Soriano, Drissen) re: valuation presentation |
| Saltz, Katy | 9/11/2023 | 0.8 | Update valuation analysis re: Virginia assets |
| Saltz, Katy | 9/11/2023 | 2.0 | Review Hilco property appraisals |
| Waschitz, Seth | 9/11/2023 | 0.3 | Correspond with A&M team re: property valuations |
| Newman, Richard | 9/12/2023 | 0.5 | Review valuation analysis re: real estate |
| Scott, Tom | 9/12/2023 | 0.6 | Review Colorado real estate appraisals |
| Waschitz, Seth | 9/12/2023 | 0.6 | Participate on call with A&M team (Vaid) re: Virginia / Colorado asset valuation |
| Vaid, Hameer | 9/12/2023 | 0.6 | Participate on call with A&M team (Waschitz) re: Virginia / Colorado asset valuation |
| Saltz, Katy | 9/12/2023 | 2.0 | Update valuation analysis re: HilCo capitalization approach |
| Vaid, Hameer | 9/12/2023 | 2.1 | Review HilCo property appraisals |

*RITE AID TECHNOLOGY VENTURES, LLC*
*Time Detail by Project Category*
*June 27 2023 through October 31, 2023*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Drissen, Philipp | 9/12/2023 | 1.0 | Review updated valuation analysis re: owned properties |
| Waschitz, Seth | 9/12/2023 | 0.7 | Review property valuation analysis |
| Scott, Tom | 9/13/2023 | 0.5 | Review Virginia real estate appraisals |
| Vaid, Hameer | 9/13/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Scott, Holsomback) re: valuation analysis |
| Scott, Tom | 9/13/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Vaid, Holsomback) re: valuation analysis |
| Holsomback, Hunt | 9/13/2023 | 0.6 | Participate on call with A&M team (Soriano, Drissen, Scott, Vaid) re: valuation analysis |
| Soriano, Adam | 9/13/2023 | 0.6 | Participate on call with A&M team (Vaid, Drissen, Scott, Holsomback) re: valuation analysis |
| Drissen, Philipp | 9/13/2023 | 0.6 | Participate on call with A&M team (Soriano, Vaid, Scott, Holsomback) re: valuation analysis |
| Soriano, Adam | 9/13/2023 | 0.9 | Prepare valuation presentation re: summary overview |
| **Subtotal** | | **170.2** | |
| | | | |
| **Grand Total** | | **2,311.3** | |

**EXHIBIT C**
ITEMIZED EXPENSE RECORDS
FOR THE PERIOD OF JUNE 27, 2023, THROUGH OCTOBER 31, 2023

*Exhibit C*

*CYXTERA TECHNOLOGIES, INC., et al.*
*Expense Detail by Category*
*June 27, 2023 through October 31, 2023*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Miscellaneous** | | | |
| Newman, Richard | Jul-31 | $ 22.96 | 06/27/2023 - 07/31/2023 Wireless Usage Charges |
| Hill, Michael | Jul-31 | 18.72 | 06/27/2023 - 07/31/2023 Wireless Usage Charges |
| Drissen, Philipp | Jul-31 | 7.21 | 06/27/2023 - 07/31/2023 Wireless Usage Charges |
| Gonzalez, Andrea | Aug-1 | 10.10 | 08/01/2023 - 08/17/2023 Wireless Usage Charges |
| Holsomback, Hunt | Aug-1 | 0.74 | 08/01/2023 - 08/17/2023 Wireless Usage Charges |
| Vaid, Hameer | Aug-1 | 4.45 | 08/01/2023 - 08/17/2023 Wireless Usage Charges |
| Drissen, Philipp | Aug-1 | 3.04 | 08/01/2023 - 08/17/2023 Wireless Usage Charges |
| Newman, Richard | Aug-12 | 32.97 | 08/01/2023 - 08/12/2023 Wireless Usage Charges |
| Hill, Michael | Aug-12 | 14.40 | 08/01/2023 - 08/12/2023 Wireless Usage Charges |
| Employee, Required | Aug-25 | 75.00 | S&P After Market Research PPV- S&P Global Market Intelligence 8/25/23 |
| Drissen, Philipp | Sep-1 | 5.68 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Gonzalez, Andrea | Sep-1 | 11.95 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Holsomback, Hunt | Sep-1 | 1.89 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Saltz, Katy | Sep-1 | 3.41 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Soriano, Adam | Sep-1 | 6.72 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Vaid, Hameer | Sep-1 | 4.28 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Drissen, Philipp | Sep-12 | 1.51 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Hill, Michael | Sep-12 | 26.34 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Newman, Richard | Sep-12 | 25.73 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Drissen, Philipp | Sep-18 | 0.27 | 09/01/2023 - 09/30/2023 Wireless Usage Charges |
| Newman, Richard | Sep-18 | 50.00 | S&P After Market Research PPV- S&P Global Market Intelligence 9/18/2023 |
| Gonzalez, Andrea | Oct-1 | 15.14 | 08/18/2023 - 10/17/2023 Wireless Usage Charges |
| Hill, Michael | Oct-12 | 14.86 | 09/13/2023 - 10/12/2023 Wireless Usage Charges |
| Newman, Richard | Oct-12 | 10.27 | 09/13/2023 - 10/12/2023 Wireless Usage Charges |
| **Grand Total** | | **$ 367.64** | |

**EXHIBIT D**

CERTIFICATION OF RICHARD NEWMAN

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No:  23-14853 (JKS) |
| Debtor. | (Jointly Administered) |

## CERTIFICATION OF RICHARD NEWMAN

I, Richard Newman, declare pursuant to 28 U.S.C. § 1746 as follows:

      1.    I am a Managing Director with Alvarez & Marsal North America, LLC ("A&M"), financial advisor to the Official Committee of Unsecured Creditors in the Chapter 11 proceedings of Cyxtera Technologies, Inc.[1], *et al.*, and respectfully submit this certification in

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134

support of the first interim application for compensation and reimbursement of expenses of A&M, during the period of June 27, 2023, through October 31, 2023.

2.    In accordance with 18 U.SC. § 155 and the Rules of this Court, neither I nor any member or associate of this firm has entered into any agreement, either written or oral, express or implied, with the Official Committee of Unsecured Creditors or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any fees or other compensation to be allowed out of or paid from the assets of the Debtors or its estate.

3.    In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, this firm, or any member or associate thereof, on the one hand, and any other person, on the other hand, for a division of such compensation as this firm may receive from the Court herein. No division of fees, as prohibited by Section 504 of the Bankruptcy Code, will be made by me or any member or associate of this firm.

I certify, under penalty of perjury, that the foregoing statements made by me are true and correct, to the best of my knowledge, information, and belief.

Dated: December 15, 2023                    **ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Richard Newman*
Richard Newman
540 W. Madison St., Suite 1800
Chicago, IL, 60611
Telephone: (469) 231-6780
rnewman@alvarezandmarsal.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

**EXHIBIT E**

PROPOSED ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
**PACHULSKI STANG ZIEHL & JONES
LLP**
780 Third Avenue, 34th Floor New York, NY
10017 Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No:  23-14853 (JKS) |
| Debtor. | (Jointly Administered) |

**ORDER GRANTING FIRST INTERIM APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD JUNE 27, 2023, THROUGH OCTOBER 31, 2023**

The relief set forth on the follow page, be and hereby is **ORDERED**.

_____

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors'
claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s
principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon
Boulevard, Ste. 900, Coral Gables, Florida 33134

The Court having found that Alvarez & Marsal North America, LLC (the "Applicant") filed an application(s) for allowances; and notice and opportunity for hearing were given to creditors and other parties in interest as required, and for good cause shown; it is hereby **ORDERED** that:

1.    Compensation and expenses are allowed as follows:

| APPLICANT | FEES | EXPENSES |
|---|---|---|
| Alvarez & Marsal North America, LLC | $1,885,644.00 | $367.64 |

2.    The above-captioned Debtors are hereby authorized and directed to immediately pay to Applicant(s) the sums above, less any amounts previously paid to Applicant(s) on account of the June 2023 through October 2023 monthly fee statements.

Dated: December 15, 2023                    By: */s/ Richard Newman*  
                                                                    Richard Newman