**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF FILING THIRD AMENDED PLAN**
**SUPPLEMENT FOR THE FOURTH AMENDED JOINT PLAN OF**
**REORGANIZATION OF CYXTERA TECHNOLOGIES, INC. AND ITS**
**DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

    **PLEASE TAKE NOTICE** that, as contemplated by the *Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 694] (as may be amended or modified from time to time and

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

including all exhibits and supplements thereto, the "Plan"),[2] on November 2, 2023, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Notice of Filing Plan Supplement for the Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 650] (the "Plan Supplement"), on November 16, 2023, the Debtors filed the *First Amended Plan Supplement for the Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 713] (the "First Amended Plan Supplement"), and on December 11, 2023, the Debtors filed the *Second Amended Plan Supplement for the Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 790] (the "Second Amended Plan Supplement") with the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court").

**PLEASE TAKE FURTHER NOTICE** that, on November 17, 2023, the Court entered the *Revised Findings of Fact, Conclusions of Law, and Order Confirming the Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 718] (the "Confirmation Order").

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file this amendment to the Plan Supplement (this "Third Amended Plan Supplement") in support of the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Third Amended Plan Supplement includes current drafts of the following documents (certain of which continue to be negotiated pursuant to the terms of the Plan, the RSA, and the Purchase Agreement by the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee, as applicable, and will be filed in substantially final form on or prior to the Effective Date):

| | |
|---|---|
| **Exhibit C** | Draft Schedules of Assumed and Rejected Executory Contracts and Unexpired Leases |
| **Exhibit C-1** | Draft Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit C-1a** | Redline to Previously Filed Draft Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit C-2** | Draft Schedule of Rejected Executory Contracts and Unexpired Leases |
| **Exhibit C-2a** | Redline to Previously Filed Draft Schedule of Rejected Executory Contracts and Unexpired Leases |

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve all rights, with the consultation or consent of any applicable counterparties to the extent required under the Plan, the RSA, or the Purchase Agreement, to alter, amend, modify, or supplement the Third Amended Plan Supplement and any of the documents contained herein in accordance with the terms of the Plan, the RSA, and the Purchase Agreement; *provided* that if any document in this Third Amended Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Effective Date, the Debtors will file a redline of such document with the Bankruptcy Court. The final version of any such document may contain material differences from the version filed

---

2    Capitalized terms used but not defined in herein have the meanings given to them in the Plan.

herewith.  For the avoidance of doubt, the parties thereto have not consented to such document as being in final form and reserve all rights in that regard.

**PLEASE TAKE FURTHER NOTICE** that the documents contained in the Third Amended Plan Supplement are integral to, and are considered part of, the Plan.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan, Confirmation Order, Disclosure Statement, Plan Supplement, First Amended Plan Supplement, and Second Amended Plan Supplement, and Third Amended Plan Supplement are accessible now, free of charge, on the Debtors' restructuring website, https://www.kccllc.net/cyxtera, and upon request of the Debtors' co-counsel, Kirkland & Ellis LLP and Cole Schotz P.C., at the respective addresses specified herein.

**PLEASE TAKE FURTHER NOTICE** that copies of all documents filed in these chapter 11 cases are available free of charge by visiting https://www.kccllc.net/cyxtera.  You may also obtain copies of any pleadings by visiting the Court's website at https://ecf.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  January 2, 2023

/s/  Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:        msirota@coleschotz.com
                   wusatine@coleschotz.com
                   fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:        edward.sassower@kirkland.com
                   christopher.marcus@kirkland.com
                   derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**THIRD AMENDED PLAN**
**SUPPLEMENT FOR THE FOURTH AMENDED JOINT**
**PLAN OF REORGANIZATION OF CYXTERA TECHNOLOGIES, INC. AND ITS**
**DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

# Table of Contents[2]

| | |
|---|---|
| **Exhibit C** | Draft Schedule of Assumed and Rejected Executory Contracts and Unexpired Leases |
| **Exhibit C-1** | Draft Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit C-1a** | Redline to Previously Filed Draft Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit C-2** | Draft Schedule of Rejected Executory Contracts and Unexpired Leases |
| **Exhibit C-2a** | Redline to Previously Filed Draft Schedule of Rejected Executory Contracts and Unexpired Leases |

---

[2]   Capitalized terms used but not defined in herein have the meanings given to them in the Plan.

## Exhibit C

**Draft Schedules of Assumed and Rejected Executory Contracts and Unexpired Leases**

The Debtors have included a schedule of Executory Contracts and Unexpired Leases that they intend to assume as of the Effective Date or assume and assign in accordance with the Purchase Agreement and the Plan's treatment of Executory Contracts and Unexpired Leases.  The Debtors reserve their rights to alter, amend, modify, or supplement this **Exhibit C** with the consent of the Purchaser and consistent with the Purchase Agreement.

Certain documents, or portions thereof, contained or to be contained in this **Exhibit C** and the Third Amended Plan Supplement remain subject to continued review, as applicable, by the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee, and the final version of any such document may contain material differences from the version filed herewith. For the avoidance of doubt, the parties thereto have not consented to such document as being in final form and reserve all rights in that regard.  The respective rights of the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee, as applicable, are expressly reserved, subject to the terms and conditions set forth in the Plan, the Confirmation Order, the RSA, and the Purchase Agreement (including certain consent and approval rights), to alter, amend, modify, or supplement the Third Amended Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, the Confirmation Order, the RSA, and the Purchase Agreement, or by any other order of the Bankruptcy Court; *provided* that if any document in this Third Amended Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Effective Date, the Debtors will file a redline of such document with the Bankruptcy Court.

Article V of the Plan, as approved by the Confirmation Order, provides that each Executory Contract or Unexpired Lease not previously rejected, assumed, or assumed and assigned shall (i) in the event of an Equity Investment Transaction or a Recapitalization Transaction, be deemed assumed or assumed and assigned, as applicable; or (ii) in the event of an Asset Sale, be (a) assumed or assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement, as applicable, if it is listed on the Schedule of Assumed Executory Contracts and Unexpired Leases; (b) assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement if it is not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and does not relate exclusively to Excluded Assets or Excluded Liabilities; or (c) rejected if it is (x) listed on the Schedule of Rejected Executory Contracts and Unexpired Leases or (y) not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and relates exclusively to the Excluded Assets or Excluded Liabilities.  For the avoidance of doubt, the foregoing shall not affect any Executory Contract or Unexpired Lease that is (i) explicitly designated by the Plan or the Confirmation Order to be assumed or assumed and assigned, as applicable, in connection with the Confirmation of the Plan; (ii) subject to a pending motion to assume such Executory Contract or Unexpired Lease as of the Effective Date; (iii) a D&O Liability Insurance Policy; or (iv) a contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan.  The assumption of Executory Contracts and Unexpired Leases hereunder may include the assignment of certain of such contracts to Affiliates.

## **Exhibit C-1**

**Draft Schedule of Assumed Executory Contracts and Unexpired Leases**

**Draft Schedule of Assumed Executory Contracts and Unexpired Leases**

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 01/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date 04/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 777007 - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 801947 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 12837056 Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 1550 Space Park Partners, LLC | 1550 Space Park Drive, Santa Clara - Data Center Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | 1550 Space Park Partners, LLC | Lease guarantee for 1550 Space Park Drive, Santa Clara - Data Center Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1919 Park Avenue Associates, LLC | 1919 Park Avenue, Weehawken - Lease | 430,184 | Yes |
| Cyxtera Data Centers, Inc | 1919 Park Avenue Associates, LLC | Lease guarantee for 1919 Park Avenue, Weehawken - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Master Services Agreement - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Service Schedule - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 304119 - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 409820 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 749081 - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order No. 821986 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Addendum - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 05/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 11/12/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 21st Century Oncology | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Mutual Confidentiality Agreement - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order for CenturyLink ISDN -PRI Services | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Service Agreement - S638264 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Statement of Work - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2338764 Ontario Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2338764 Ontario Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2591046 Ontario Corp. (o/a Future Fertility) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - 01/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ Annual Assessment - Execution Date - 04/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Master Services Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Agreement - S638246 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | 4650 Santa Clara Technology Partners, LLC | 4650 Old Ironsides Drive, Santa Clara - Lease | 488,996 | Yes |
| Cyxtera Data Centers, Inc | 4650 Santa Clara Technology Partners, LLC | Lease guarantee for 4650 Old Ironsides Drive, Santa Clara - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 4700 Santa Clara Technology Partners, LLC | 4700 Old Ironsides Drive, Santa Clara - Lease | 264,667 | Yes |
| Cyxtera Data Centers, Inc | 4700 Santa Clara Technology Partners, LLC | Lease guarantee for 4700 Old Ironsides Drive, Santa Clara - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4patientcare | Amendment - Execution Date - 07/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 08/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment No. 4 to Qwest Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 4PATIENTCARE | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 06/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Qwest Total Advantage Agreement - DM Monthly Assessment - Q.Advan M - Execution Date - 01/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Agreement - S634086 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order No. 241227 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 7837097 Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Agreement - Non Master - Execution Date - 07/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment - Execution Date - 06/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 08/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 06/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 09/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order No. 831208 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 447599 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 448828 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | A SMALL STUDIO, INC. | Amendment No. 5 to the Independent Consulting Agreement between small studio, Inc. and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated October 10, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | a small studio, Inc., an Ohio Corporation | Amendment No. 4 to the Independent Consulting Agreement between a small studio, LLC and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated March 22/, 2022 | 0 | Yes |
| Cyxtera Technologies, Inc | A Small Studio, LLC | Independent Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A&N Media Limited | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | A.J. Celiano, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | A.J. Celiano, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | A-Action Office Cleaning Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A-Action Office Cleaning Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ABB Inc | Cyxtera ABB Mutually Agreed Upon Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abba Technologies, Inc. | Service Order No. 823688 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Colocation Service Schedule - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | HCL-ABBVIE Partial A&AA - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Master Agreement - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Non-Disclosure Agreement - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Q-53216 - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Abel/Noser Corporation | Service Agreement - S629102 | 0 | Yes |
| Cyxtera Communications, LLC | Abg Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order No. 442430 - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Addendum - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Amendment - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Master Services Agreement - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis Master Services Agreement - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order No. 238523 - Execution Date - 09/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abria, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Order Form - Execution Date - 12/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis, Inc. Master Services Agreement - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - S628876 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 243119 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 799329 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Service Order No. 833866 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Master Services Agreement - Execution Date - 03/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - S629622 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aca International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 10/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 477272 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 481122 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | LOA - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Mutual Non -Disclosure Agreement - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0010757 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0020636 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order No. Q-12648-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENT CARE INC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accent Care, Inc. | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0005897 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0049611 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AccentCare, Inc. | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Affiliate Addendum to Agreement For The Supply of Hosting and Related Services - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 10 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 11 to Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 12 to Affiliated Addendum For The Supply of Hosting and Related Services - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 2 to Qwest Internet Master Services Agreement - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 3 To Qwest Internet Master Services Agreement - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 4 to Qwest Internet Master Services Agreement - Execution Date - 06/03/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accenture LLP | Amendment 5 to Qwest Internet Master Services Agreement - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 9 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment and Assumption Agreement - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Amendment No.5 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink EU Model Clauses - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink No.3 Amendment - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Changed: Order No. 4500465484 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Mutual Confidentiality Agreement - Execution Date - 10/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Form - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 06/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Qwest Internet Master Services Agreement - Execution Date - 10/28/2001 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0059404 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0073415 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/12/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accenture LLP | Subcontract Agreement - Execution Date - 09/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture, LLP | Service Order No. 823728 - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCESS U2 SOLUTIONS | Service Agreement - S638160 | 0 | Yes |
| Cyxtera Technologies, Inc | AccessFloorSystems.com, Inc | Vendor agreement dated 08 / 02 / 2023 | 24,766 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - CUS0007709 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Acclaro Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | ACCO ENGINEERED SYSTEMS | Vendor agreement dated 08 / 04 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Agreement - Non Master - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Mutual Confidentiality Agreement - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 21 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 23 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 25 to CenturyLink Total Advantage Agreement - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 26 to CenturyLink Total Advantage Agreement - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/05/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Mutual Confidentiality Agreement - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 08/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Agreement - S638270 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 285079 - Execution Date - 10/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 362640 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 371413 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Master Services Agreement - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Schedule - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Vendor agreement dated 08 / 07 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Agreement - Non Master - Execution Date - 04/30/2007 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 02/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 5 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form  for CenturyLink QCC Services Only - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACPF Nova Data Center, LLC | 22810 & 22860 International Drive, Sterling - Deed of Lease | 318,822 | Yes |
| Cyxtera Communications, LLC | ACQUIRE MEDIA CORP | Service Agreement - S637956 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Agreement - S629996 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Order - Execution Date - 03/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Acronym Solutions Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Acronym Solutions Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - CUS0005494 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060232 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060233 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Amendment - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/16/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Actus Logistics LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Actus Logistics LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Addendum - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Acxess, Inc. | Order - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Acxess, Inc. | Order - Execution Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order No. 289594 - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order No. 795792 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adacen LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adacen LLC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0018649 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0028613 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 09/27/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Adaptive Computing Enterprise, Inc. | Service Order - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 828091 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 829741 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AdMob Google Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Inc. - DMA | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Incorporated (EF) | Service Agreement - S629468 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004081 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004095 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0008847 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order No. 827878 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial / Red Hawk Fire & Security | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ADT Commercial LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial LLC | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ADT Commercial, a Division of ADT LLC | Products and Services Rider | 0 | Yes |
| Cyxtera Communications, LLC | Advanced Environmental Solutions, Inc. | Quotation re: Sampling, Analysis & Disposal of OWS Waste | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Advanced Knowledge Networks, Inc. | Service Order No. 809849 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Communications Group, LLC (mer | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - CUS0007782 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order No. 817806 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019684 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019685 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - CUS0019467 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Service Order No. 572417 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Service Order No. 819367 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Agitaed Managers Group | Service Order No. 96754 - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 816158 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821318 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821321 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | AGlobe Communications Inc. dba ACI Soluti FEDERAL RESELLER AGREEMENT | | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - CUS0022056 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AGCM, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Agency 21 Consulting, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Agency 21 Consulting, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented member | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented member | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - CUS0015174 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. ZZDL1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGILETHOUGHT INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Agitare Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Addendum - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Master Services Agreement - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 07/07/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 281864 - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 433497 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | Agrie Mach Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | AHEAD | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Aid Electric Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Aid Electric Corporation | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 04/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Order - Execution Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Order - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order No. 255673 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 368964 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 376743 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 403652 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 829933 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Agreement - S630366 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Order No. 253765 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 05/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink SOW Change Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Statement of Work for Air Medical Group Holdings, Inc. Broadband Implementation Services and Service Provisioning - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - CUS0020041 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 240013 - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 296446 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 463629 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 520076 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 687452 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 722248 - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 800646 - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 807025 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 808552 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 810362 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 81948 - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 840422 - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 842757 - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Air Systems Service and Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Air Systems Service and Construction | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Service Order No. 822322 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Master Services Agreement - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Aislelabs | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - CUS0006794 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 07/29/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 749831 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 770210 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 785129 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Schedule - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Data Centers, Inc | AJ Networx Limited | First Amendment to the Procurement Standard Terms and Conditions Dated July 11, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | AJ Networx Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | AJ Networx Limited | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Order No. 247401 - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0004809 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0010462 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0013680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0016928 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0019893 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0022987 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045675 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045676 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045677 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0059883 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/29/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0008043_Q-06968__dup33_12.26.2018 - AS - 06968-20181221-1054 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0045679_Q_25007_Akamai YVR1 Renewal Q-25007-5 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ATL1 Renewal Q-25003-8 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai IAD3 Renewal Q-24999-7 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai LAX2 Renewal Q-25001-4  04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ORD1 Renewal Q-25011-7 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai SFO1 Renewal Q-25006-6 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 812172 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813161 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813712 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 815588 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816120 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816993 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 818474 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 819726 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 821113 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 824436 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 833397 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 834691 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-11495-7 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-15898-1 - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-19391-2 - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Aladdin Knowledge Systems, Inc | Service Agreement - S629182 | 0 | Yes |
| Cyxtera Communications, LLC | ALASKA AIR GROUP | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albany International Corp. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Albany International, Corp. | Service Order No. 832333 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | CenturyLink Loyal Advantage Agreement - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Order No. 288273 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No.  828621 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No. 828837 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent USA, Inc. | Service Order No. 818782 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Amendment - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Hosting Order Form - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALCOHOL MONITORING SYSTEMS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/15/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 250754 - Execution Date - 05/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 265886 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 289799 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 295090 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 301994 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 827917 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 829058 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. Q-01824-1 - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Alea Software Ltd dba Firefly Software Ltd | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | AlfaTech VestAsia Pte Ltd | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Alice L. King, PLLC | Engagement Terms for Alice L. King, PLLC for Legal Services | 0 | Yes |
| Cyxtera Communications, LLC | Alice McLainState of AZ - Health Care Cost Co | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order No. 806557 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | AlixPartners LLP | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051928_Q-57932_AlixPartners- 6-months renewal Order Q-37932-1 _ORD1 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051929_Q-35791_AlixPartners- Cyxtera 12-months renewal Order Q-3579-4 _LHR2 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alixpartners, LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Digital Content Services Schedule - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Master Services Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Service Schedule - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 250339 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594245 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594699 - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment 1 - Execution Date - 03/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 05/20/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Dedicated Hosting Services, Internet Master Service or Qwest Total Advantage Agreement Hosting Services - Dedicated Hosting, Managed Tape Backup and Internet Access Order Form Cover Sheet - Execution Date - 11/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0006239 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0040773 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829692 - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 260126 - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 262968 - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 304255 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 403702 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 656250 - Execution Date - 04/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 685251 - Execution Date - 05/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 717586 - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 742400 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 804158 - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829691 - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829693 - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 835787 - Execution Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 837981 - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Addendum - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis Master Services Agreement - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Agreement - S629781 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Order - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Order - Execution Date - 11/28/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | All Pro | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All Pro Construction dba All Pro | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Allan Briteway Electrical Utility Contra | Vendor agreement dated 07 / 21 / 2023 | 119,804 | Yes |
| Cyxtera Management Inc | Alldus International Consulting Inc | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Alldus International Consulting Inc | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Management Inc | Alldus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Technologies, Inc | Alldus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Addendum - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Agreement - Non Master - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 11/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis Master Services Agreement - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order No. 252732 - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Addendum - Execution Date - 02/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Agreement - Non Master - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Amendment - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Agreement - Non Master - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - CUS0026010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order No. 816518 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alliance Credit Union | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUITY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUITY | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllianceBernstein LP | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Allied Waste Services of North America, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allied Waste Services of North America, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance Company (U.S.) Inc. | Insurance Policy - 0311-7969 - Site specific Environmental | 0 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance, Co., Ltd. (Singapore | Service Order No. 836256 - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Agreement - Non Master - Execution Date - 09/21/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 700239 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814160 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814775 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 815990 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 825763 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllSec Technologies Limited | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLSECTECH INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALLSUP, INC. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Service Order No. 433414 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Almaty Security & Locksmiths | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Almaty Security & Locksmiths | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Alog 02 Soluções de Tecnologia em Informáti | Agreement for Rendering of Services, Leasing and Assignment of Usage Rights | 0 | Yes |
| Cyxtera Communications, LLC | Alog Soluções de Tecnologia em Informática | Amendment to Agreement for Rendering of Services, Leasing and Assignment of Usage Rights and Commercial Proposal No 1 | 0 | Yes |
| Cyxtera Communications, LLC | ALPHA NATURAL RESOURCES | Service Agreement - S638185 | 0 | Yes |
| Cyxtera Communications, LLC | ALPINE LUMBER COMPANY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Agreement - Non Master - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/09/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 08/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Service Order No. 641826 - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | LOA - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | ALS Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alsco, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO, Inc. | Service Order No. 815036 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Order Form # Q-00075757 | 0 | Yes |
| Cyxtera Technologies, LLC | Alteryx, Inc. | Order Form # Q-231138 | 0 | Yes |
| Cyxtera Technologies, LLC | Alteryx, Inc. | Order From # Q-333456 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Software & Data License Agreement | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Carrier AS | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Proposal Letter | 0 | Yes |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | Yes |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | No |
| Cyxtera Management Inc | Alyce, Inc. | Gift Deposit Form | 0 | Yes |
| Cyxtera Technologies, LLC | Alyce, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No 2 to Work Order No 2 of the Qwest/Amazon Master Services Agreement - Execution Date - 06/04/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No. Twelve to Work Order No. 1 of the Qwest/Amazon Master Services Agreement - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Colocation Services Agreement - Execution Date - 11/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Services Agreement - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 11/28/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018857 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019918 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019919 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019931 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038033 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038034 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038036 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038037 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0054542 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 01/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 1 - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 3 - Execution Date - 06/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Date Services, Inc | Master Telecommunications Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amber Petroleum Products, Inc. | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | Amber Resources LLC d.b.a. Sawyer Petroleu | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0037672 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 01/17/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPP | LOA - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPP | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN CAREER COLLEGE - CA | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | American Career College - CA | Service Order No. 460355 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - CUS0045974 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order No. 818003 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | American Data Center Solutions, LLC | Vendor agreement dated 07 / 20 / 2023 | 66,869 | Yes |
| Cyxtera Communications, LLC | AMERICAN EAGLE FCU | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - CUS0023687 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 812597 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 828642 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Agreement - Non Master - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 06/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 08/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 11 to Qwest Total Advantage Agreement - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 01/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 01/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 06/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Schedule - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturySLA Attachment - Application Transport Network - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Data CPE Quote Detail - Execution Date - 11/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Exhibit A Service Agreement (&quot;SLA&quot;) for Intelligent IIP Classic - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Master Services Agreement - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 11/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/22/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | American Hospital Association | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Intelligent IP Service Addendum - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Service Schedule - Execution Date - 03/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Utility Storage - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN HOSPITAL ASSOCIATION | Service Agreement - S637957 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order No. 375800 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Statement of Work - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Invest Holding LLC | Service Agreement - S631251 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Agreement - Non Master - Execution Date - 05/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 1 - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 2 to the CenturyLink Total Advantage Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 07/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Hosting Order Form - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 04/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 246368 - Execution Date - 12/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 293349 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 476558 - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 790224 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | American Site Services LLC dba Ultimate Serv | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Order - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERILIFE GROUP LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | LOA - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - CUS0028237 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/14/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Qwest Synchronous Service Transport Service Intrastate - Execution Date - 11/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amplify Inc | Service Agreement - S631463 | 0 | Yes |
| Cyxtera Communications, LLC | Amscot Corporation | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Amulet Hotkey | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Amwins Group Benefits LLC. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Amwins Group Benefits LLC. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 07/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0019705 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0020161 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0021297 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS CONTAINER CORPORATION | Service Order - Effective Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container, Corp. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Agreement - Non Master - Execution Date - 12/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Service Agreement - S630327 | 0 | Yes |
| Cyxtera Communications, LLC | Anduril Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | ANIXTER CANADA | Global Master Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ANIXTER INC | Global Master Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0006866 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0061357 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/19/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Amendment No. 2 - Number Correction - Execution Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Order - CUS0005761 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Agreement - Non Master - Execution Date - 02/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 03/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 06/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment  No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 05/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Statement of Work For Antea USA, Inc Conduit Installation - Execution Date - 07/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Statement of Work for Antea USA, Inc Data Center Migration Two Phased Approach - Execution Date - 12/02/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Antea USA, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Order - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 302019 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 534806 - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - CUS0015997 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | AON Risk Services Central Inc | Insurance Binder | 0 | Yes |
| Cyxtera Management Inc | Aon Risk Services, Inc of Florida | Insurance contract | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - CUS0014073 | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apex Systems, LLC | Exhibit A to the Agreement Dated 7/21/2021 | 0 | Yes |
| Cyxtera Management Inc | Apex Systems, LLC | Technical Staffing Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - ZZMP1 | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 801426 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 819989 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 824279 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 827028 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Communications, LLC | Appgate Cybersecurity, Inc. (FKA Cyxtera Cyb | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | 0 | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONA CORP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Applications International Corp | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applications International, Corp. | Service Order No. 818406 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIE | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/14/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0061299 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0066540 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 300436 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 532783 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 613187 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 735248 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED UNDERWRITERS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | Order - Execution Date - 06/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | LOA - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0007990 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0016709 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Service Order No. 818536 - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Addendum - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Master Services Agreement - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - CUS0021143 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Aquaid Bucks | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARAMARK Refreshment Services, LLC | Services Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | SAVVIS SLA Attachment-Colocation/Bandwidth Connection | 0 | Yes |
| Cyxtera Communications Canada, ULC | Arbor Memorial Services Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order - CUS0017590 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services, Inc. | Service Order No. 810175 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | ArchAir Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon G | Saavis Service Schedule - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon G | Savvis Master Services Agreement - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Architekton Internet Services (DBA Agathon G | Service Agreement - S629875 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon G | Service Order No. 296992 - Execution Date - 03/19/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Archive Systems | Addendum - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Master Services Agreement - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/21/2013 | | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 260780 - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 261719 - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 303724 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 370641 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Other - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Statement of Work - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ARGO COMPUTERS, LTD | Service Agreement - S638175 | 0 | Yes |
| Cyxtera Management Inc | ARIN | ARIN Office Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Addendum - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Amendment One to Master Services Agreement - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | LOA - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Master Services Agreement - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0003990 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0005251 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 832008 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 817384 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 6 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 7 To Centurylink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No.3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | CenturyLink Line Volume Plan with Eligible Participants Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 06/13/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0005227 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0069587 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 574089 - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 786798 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. Q-04875-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & | Letter re: Termination of Armada Waste OH dba Capitol Waste & Recycling Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Armada Waste OH, LLC dba Capitol Waste & | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Management Inc | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Mutual Confidentiality Agreement - Execution Date - 09/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Agreement - S631174 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Order No. 550200 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | Arrow Electronics, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Arrow Electronics, Inc. | Supplier Agreement for NVIDIA DGX A100 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Service Order No. 420519 - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 818275 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 816371 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 821479 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 823518 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 828742 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 828849 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | First Amendment to Master Services Agreement - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 259650 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 284623 - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 386903 - Execution Date - 11/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 425532 - Execution Date - 05/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 675988 - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 750611 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Settlement and Release Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Letter of Disconnect - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Execution Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Agreement - Non Master - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Service Order No. 388947 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LL | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LL | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ascent Solar Technologies, Inc | Service Agreement - S638258 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Amendment - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053293 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053294 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053295 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | ASCO Power Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ASCO Power Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Asigra Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Asigra Inc. | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Asigra Inc. | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Aso, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 246876 - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 348178 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aso, LLC | Service Order No. 819626 - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Aspire Lifestyles (Americas), Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICA | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - CUS0005978 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Association Resource Group, Inc dba ARG | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Dat Protection | Mutual Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T c/o DirecTV | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 08/09/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T GLOBAL NETWORK SERVICES (U.K.) B.V | Master Services Agreement - Effective Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Service Canada - Monthly (SCCI) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Service Canada Co | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012595 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018299 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021083 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021346 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021346 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0037682 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0062475 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0062476 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0074090 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada Co | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada Co | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada Co | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Order - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 250717 - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 260839 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 280645 - Execution Date - 08/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 288438 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 290662 - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294355 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294942 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 297137 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 298793 - Execution Date - 03/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 299558 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 300114 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 308734 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 309728 - Execution Date - 01/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 313039 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 327363 - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 364885 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 374428 - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 388164 - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 452639 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 522188 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 576489 - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-06918-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-10994-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-12057-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. Q-12666-1 - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - S630260 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | ATI Technologies ULC | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/07/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Master Services Agreement - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Service Schedule - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 817913 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 824693 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, the PA | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, the PA | Amendment - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, the PA | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 577869 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 596118 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS' TITLE GUARANTY FUND | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS TITLE GUARANTY FUND, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 798389 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 802370 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AUDIOVOX CORPORATION | Service Agreement - S638074 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 352487 - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 359760 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks, Inc. | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Master Services Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AUTODESK ASIA PTE, LTD. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 426848 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 480233 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041301 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041996 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042627 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042628 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Automated Logic Contracting Services, Inc. | Vendor agreement dated 07 / 18 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Automatic Suppression & Alarm Systems, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 1 to CenturyLink Total Advante Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Order - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order No. 768079 - Execution Date - 10/14/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AutoWeb, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Agreement - Non Master - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Techlnologies, Inc | Avant Communications, Inc | Master Distributor Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc. | Master Distributor Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | LOA - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avella of Deer Valley, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Agreement - Non Master - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 03/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order No. 515581 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwritting Partners | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Avotus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - CUS0026088 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas, Inc. | Service Agreement - S630320 | 0 | Yes |
| Cyxtera Communications, LLC | AXA XL - Professional Insurance | Insurance Policy - ELU184580-22 - Crime | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Amendment - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 740032 - Execution Date - 08/31/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 798815 - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Statement of Work - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | AXFLOW LIMITED | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AZ Dept of Economic Security - DTS Orders | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Agreement - Non Master - Execution Date - 05/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | AZ TECH SOLUTIONS | Service Agreement - S638215 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Addendum - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis Master Services Agreement - Execution Date - 05/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Agreement - S630330 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Order No. 251048 - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Babcock & Jenkins Inc. | Service Agreement - S628884 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Groupp, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0005975 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0023534 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037226 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037227 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037228 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037229 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037234 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 01/16/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Colocation Service Schedule - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Master Agreement - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment - Effective Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment to Internet Master Services Agreement - Execution Date - 10/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BALL CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 01/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth IG, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Inc. | Service Order - CUS0073758 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BANESCO USA | Service Agreement - S638047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | 633203_CUS0025279_Q-28903__dup3_BM851103 BofA CSWT Factset Network Cross Connect for CenturyLink Circuit CA-KXFN-305240-LVLC at | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0002910 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0004419 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008538 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0009122 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011264 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011267 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011941 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015076 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015597 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0016051 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018320 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021160 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021161 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025193 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0026728 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027030 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027287 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043691 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0046097 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051674 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0054911 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071457 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071458 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/27/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank Of America Corporation | Assignment of Colocation Services - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Colocation Service Schedule - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Master Agreement - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Letter of Disconnect - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0057809 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0058728 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order No. 826529 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barclays Services (Japan), Ltd. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Barnum Companies Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Barnum Companies Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Barton Overhead Door | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Barton Overhead Door | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | AMENDMENT NO. 12 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | BASSETT FURNITURE | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 397933 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 554126 - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Master Services Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Schedule - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Addendum - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | CenturyLink total Advantage Agreement-Option Z - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717424 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717472 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 803006 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 804793 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 806757 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Addendum - Execution Date - 01/31/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Master Services Agreement - Execution Date - 01/31/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 11/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bc Networks, Inc. | Service Order No. 245480 - Execution Date - 01/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 294703 - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 787077 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work - Related to Services Agreement and Terms and Conditions Dated February 17, 2020 | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | LOA - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Savvis Service Schedule - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0019832 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 822842 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 824068 - Execution Date - 12/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCB9220201 - Fiduciary | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCD4220201 - D&O | 0 | No |
| Cyxtera Data Centers, Inc | Bechtle Direct Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Amendment to Customer Contract for Hosting Services - Execution Date - 02/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Service Schedule - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 08/25/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Partial Assignment and Assumption Agreement - Execution Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order No. 242010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | This Amendment to Service Order - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Web-Hosting Services Agreement - Execution Date - 10/21/2003 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Carrier Relations | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - DuPont Canada Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Enterprise Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Green Shield Canada | Service Agreement - S629837 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - SMB Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Wholesale | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order No. 367059 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications, LLC | Service Order No. 826777 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | LOA - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - CUS0057375 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 576365 - Execution Date - 10/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 596893 - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 828116 - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6030060 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6044120 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Agreement - Non Master - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 01/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | AMENDMENT NO. 7 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Basic Installation Authorization for&#58; Berlin Packaging, LLC - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | LOA - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CenturyLink TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 820970 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 840132 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Acknowledgement of Equipment Lease (&quot;Acknowledgement&quot;) - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Amended and restated master services agreement dated June 29 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 07/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 11/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advance Agreement (Hosting Order Form) - Execution Date - 09/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | LOA - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 03/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - 04/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Qwest Corporation Agreement for Change of Responsibility of Account and Assignment of Contracted Service - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0004223 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005916 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005917 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0007841 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0016671 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0018423 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Q - 53272 - 4 dated June 20 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827103 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827250 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833197 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833820 - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. Q-08932-1 - Execution Date - 01/23/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Best Western International, Inc. | LOA - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - CUS0002867 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Agreement - S630310 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | BFI Waste Services, LLC dba Republic Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Service Order No. 818066 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | BH Doors & Engineering Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel (USA) Limited | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Marketing Agreement - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Master Services Agreement - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Network Service Schedule - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA / Colo Bandwidth - Execution Date - 10/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA/Colo Bandwidth - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / Utility Backup Nas/ Utility Vaulting - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / Utility Backup Nas/ Utility Vaulting - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Storage - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 285827 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 294502 | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Direct Bill Authorization | 0 | Yes |
| Cyxtera Technologies, LLC | Big Valley Marketing, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Terms and Conditions re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Bird & Bug Ventures LLC dba Anderson Lock | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bird & Bug Ventures LLC dba Anderson Lock | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 02/29/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 02/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Dedicated Hosting Services Order Form - Execution Date - 08/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Qwest Total Advantage Agreement - Option Z - Execution Date - 02/14/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - CUS0002761 | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 261996 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 303001 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 425855 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 441236 - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - CUS0005969 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 02/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment to Master Services Agreement - Execution Date - 05/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage EZ Contract Details &amp; EZ Promo Codes Page - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage EZ Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 11/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | Blackbaud, Inc. | Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Master Services Agreement - Execution Date - 09/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Order - Execution Date - 07/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis Service Schedule - Execution Date - 04/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - CUS0004308 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 03/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 248439 - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 737308 - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 809968 - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 815390 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 823817 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. Q-02681-1 - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud, Inc. | Solutions Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | BlackBerry Corporation | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0005569 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Service Order No. 803132 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment One - Execution Date - 08/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | CenturyLink Service Schedule - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Email - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Mutual Non Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Non-Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Master Services Agreement - Execution Date - 04/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Professional Services Schedule - Execution Date - 09/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 305604 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 404545 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 834515 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - CUS0069696 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | BlackLine Systems, Inc. | Amendment Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | BlackLine Systems, Inc. | Master Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackstone Administrative Services Partnersh | Service Order No. 818705 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Addendum - Execution Date - 12/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 05/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | ORDER ADDENDUM - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Professional Service Schedule - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 05/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 832594 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815493 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815580 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1130144-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1131633-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1138873-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy, Corp. | Service Order No. 823436 - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Agreement - S630238 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 475348 - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 764446 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 825113 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance, L.P | Service Order No. Q-05181-4 - Execution Date - 02/07/2019 | 0 | Yes |
| Cyxtera Management Inc | Bloomberg Industry Group, Inc. | Bloomberg Industry Group Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BLOOMBERG L P | Service Agreement - S638283 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Lane Technologies Inc. | Service Agreement - S629128 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Order - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 253939 - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 254066 - Execution Date - 03/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 268903 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 291334 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Tier 3 Master Services Agreement - Execution Date - 11/28/2013 | 0 | Yes |
| Cyxtera Management Inc | BLUE TORCH | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Amendment to Master Services Agreement - Execution Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Master Services Agreement - Execution Date - 11/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0045666 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bluebird Pine Property Corp. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bluefin Trading, LLC. | Service Agreement - S629644 | 0 | Yes |
| Cyxtera Technologies, Inc | Blueshirt Capital Advisors | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | BMG Group Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Technologies, Inc | BMO Capital Markets Corp. | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BMS Risk Solutions | Insurance Policy - (UMR) B128419899W23 - Terrorism | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Bo Parker dba THINQ | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Bo Parker dba THINQ | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Board  of Pensions of The Evangelical Lutheran | CenturyLink Interstate  Private Line and Advanced Network Services Agreement - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Board  of Pensions of The Evangelical Lutheran | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board  of Pensions of The Evangelical Lutheran | Service Order No. 828607 - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order No. 807431 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Waiver Agreement - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - CUS0062619 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Letter of Disconnect - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bognet Construction | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BOLAND TRANE SERVICES INC | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Ship Yard | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/16/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | AMENDMENT NO. 9 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment to Qwest Select Advantage Agreement - Execution Date - 02/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Qwest Total Advantage Agreement Annual Assessment - Execution Date - 07/10/2006 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bond Brand Loyalty Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bond Brand Loyalty Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order No. 751133 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Order - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246278 - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246623 - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 253273 - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 255248 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 283955 - Execution Date - 11/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 291977 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722641 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722649 - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 820843 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bosch Automotive Service Solutions Inc. | Service Agreement - S631651 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order No. 819575 - Execution Date - 10/08/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Boston Limited | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 12/03/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bottomline Technologies (de), Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - CUS0019567 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 779925 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 813459 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - CUS0016098 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Brafton | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Brafton | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Brafton | Statement of Work Between Brafton and Cyxtera Management Inc. | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Master Services Agreement - Execution Date - 06/22/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions Inc | Amendment 3 | 0 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions, Inc. | eLan Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 10/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | QUOTE1188424-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis Master Services Agreement - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation - Execution Date - 11/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 236490 - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 280770 - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282340 - Execution Date - 10/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282715 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293948 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293952 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 294625 - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 295941 - Execution Date - 01/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 297687 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 316945 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354013 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354016 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 366623 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 439970 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 453314 - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 571988 - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Management Inc | Branch49 | One Month Pilot - Market Growth Penetration Program | 0 | Yes |
| Cyxtera Data Centers, Inc | Brander Group Inc. | IPv4 Buyer Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BREAKFORTH INC | Service Agreement - S637995 | 0 | Yes |
| Cyxtera Management Inc | BRG | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Data Centers, Inc | Bridge Data Solutions | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | LOA - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/23/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 482668 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 486192 - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 540566 - Execution Date - 08/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 544597 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 587333 - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 658041 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802002 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802710 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802833 - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 806411 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 807082 - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower Media Holding Company f/k/a [ | Service Order No. 820879 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower M | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower M | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Addendum - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Savvis Master Services Agreement - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BRIGHT HOUSE NETWORKS LLC | Service Agreement - S638244 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 3 To CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Option Z Assessment - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink SOW Change Order - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 470843 - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 801439 - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | British Gas Trading Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order - Effective Date - 09/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No. 834133 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No. 809602 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Letter of Disconnect - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 10/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 06/25/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | BroadConnect Telecom Inc. | Service Agreement - S631682 | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solution | Service Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solution | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLU | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLU | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLU | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 809717 - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 810796 - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Letter re: Benefit Renewal - January 1, 2023 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Renewal Package | 0 | Yes |
| Cyxtera Technologies, Inc | Brown & Brown of Florida, Inc. | Broker Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Addendum - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Master Services Agreement - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - CUS0016378 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Statement of Work Structured Cabling - Execution Date - 04/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK), Ltd. | Service Order No. 806899 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BT Americas Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery, | Mutual Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bullhorn Inc | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.P.A. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.P.A. | Service Agreement - S631019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Master Services Agreement - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Schedule - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 252085 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 260066 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Master Agreement - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - CUS0040668 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BUSINESS AND LEGAL REPORTS INC | Service Agreement - S638164 | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | Business Wire | Direct Bill Authorization | 0 | Yes |
| Cyxtera Management Inc | Business Wire, Inc. | License, Acknowledgements and Warranties | 0 | Yes |
| Cyxtera Management Inc | Business Wire, Inc. | Special Pricing Agreement (Bulk) | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | AMENDMENT NO. 6 TO CENTURYLINK ROTAL ADVANTAGE AGREEMENT - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.Com, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buysafe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | LOA - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buysafe, Inc. | Order Information - Execution Date - 11/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BuySafe, Inc. | Qwest Total Advantage Agreement Dedicated Hosting Services Exhibit - Execution Date - 08/25/2003 | 0 | Yes |
| Cyxtera Communications, LLC | BUYSAFE, INC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - CUS001993D | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Addendum - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Order - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Advanced Demand Generation Scope of Work | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | 2nd Amendment to the Master Services Agreement - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Amendment to Master Services Agreement - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Master Services Agreement - Execution Date - 10/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, Inc | C & L CONTRACTORS LTD | Vendor agreement dated 07 / 31 / 2023 | 72,449 | Yes |
| Cyxtera Communications, LLC | C AND R RESEARCH | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Letter of Disconnect - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - CUS021861 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | C&P Paint LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | C&P Paint LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | C&R Research | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C&R Research | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Addendum A (Third Party Hosted Environment) to Mutual Non-Disclosure Agreement between CenturyLink QC on Behalf of Itself and its Affiliates and C.H. Robinson Worldwide Inc. - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Agreement - Non Master - Execution Date - 06/24/2005 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 01/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/06/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 11/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 12/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 11 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT NO. 20 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.10 to Qwest Total Advantage Agreement - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.16 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.9 to Qwest Total Advantage Agreement - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT TO CENTURYLINK SELF-HEALING NETWORK SERVICE AGREEMENT Intrastate - Execution Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink QCC Services Only - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Disclosure Agreement - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Quote # 11134238 - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - CUS0040986 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 834607 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 800732 - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 827833 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 829275 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Addendum - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Master Services Agreement - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | C3 Solutions | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - CUS0015644 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 255147 - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 293053 - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 817887 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 841473 - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 844441 - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. Q-06429-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0008856 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | AMENDMENT #3 TO SAVVIS MASTER SERVICES AGREEEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 1 to the Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 3 to The Master Services Agreement - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ca, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ca, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Schedule - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 08/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 02/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CA, Inc. | Savvis Communication Corporation Assignment and Assumption of and First Amendment to the Master Services Agreement - Execution Date - 01/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Master Services Agreement - Execution Date - 06/09/2006 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Service Level Agreement - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Utility Backup/ Utility Backup Encryption/ Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CA, INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 286562 - Execution Date - 11/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 289483 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 427748 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 456964 - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 833328 - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. Q-23736-1 - Execution Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) Co | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a Successor to Arcot System, Inc.) | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 833573 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 812110 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 826160 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 827025 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0058927 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0059071 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (SaaS Hosting) | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cable & Wireless Americas Ops, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0007443 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - S629335 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - CUS0008070 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks, Corp. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cali Carting Inc. | Procurement Standard Terms and Conditions | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Caliber Construction, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 816718 - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 820666 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 01/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | CALIFORNIA PIZZA KITCHEN | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - CUS0009092 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California State University | Master Agreement and the Cyxtera Colocation Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0016535 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017520 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017546 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017547 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0061033 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Marketing White Papers Development Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Extension Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Proposal | 0 | Yes |
| Cyxtera Technologies, LLC | Callan Consulting LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated December 6, 2016 | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated December 6, 2016 | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Enrollment Change Form | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Amendment - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 1 to Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 2 to Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 05/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 314158 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 327970 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806183 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806836 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 815794 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 822650 - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. Q-10070-1 - Execution Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CAMICO MUTUAL INS. CO., INC. | Service Agreement - S637959 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - CUS0023686 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Addendum - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order No.  834445 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No.  828855 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No.  829738 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Canaccord Genuity Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 05/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 816961 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 819358 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 820802 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 821412 - Execution Date - 10/27/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | CANNON & WENDT ELECTRIC CO INC | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Canopius | Insurance Policy - CYT202100086-02 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Technologies, LLC | Capcon Networks LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Capcon Networks LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Capcon Networks LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Capcon Networks, LLC | Letter of Authorization to Advertise | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Capgemini Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Service Order - Execution Date - 08/29/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | 629926_CUS0049594_Q-37574_Q-37574-20210222-1405 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 09/05/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. 814088 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. Q-04535-13 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Capitol Advisory Group, LLC | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Capitol Power Group, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServ, Co., Ltd. Partnership | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | CenturyLink Master Services Agreement - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CapServCo Limited Partnership by its general | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its g.p.CapSer | Service Order No. 829722 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CapServCo, Ltd. Partnership by its general pa | CenturyLink Service Schedule - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its general | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CapServCo, Ltd. Partnership by its general pa | Savvis Service Level Attachment - Colocation Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its general | Service Order No. 827367 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Car Offer LLC | Service Agreement - ORD1 | 0 | Yes |
| Cyxtera Federal Group, Inc | Carahsoft Technology Corp | Aggregator Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 806429 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 816574 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819060 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819821 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 821967 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CARE MEDIC SYSTEMS INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareAR, Inc. | CareAR Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CareAR, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CareAR, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Addendum - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Service Schedule - Execution Date - 02/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - CDN Services Caching, Streaming, Origin Storage and Intelligent Traffic Management - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CareerCast, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CareerCast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order No. 242506 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agne | Addendum - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agne | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agne | Savvis Master Services Agreement - Execution Date - 03/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agne | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agne | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0004517 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0008298 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order No. 579324 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order No. 828592 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carfax, Inc. Cloud | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Cargill Plc | Deed of Guarantee and Indemnity | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0012931 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0048337 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Employment Agreement dated February 10, 2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Carlos Sagasta | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Carlton Group Ltd. | Service Agreement - S629800 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | LOA - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - CUS0006035 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management, LLC | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Consent to Sublease and Amendments | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Sublease Agreement and Amendments | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 302183 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 818191 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 821306 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. Q-23911-4 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Carrier Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Carrier Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Agreement - Non Master - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | CenturyLink Total Advantage Express - EZ Contract Details &amp; EZ Promo Codes Page - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 01/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | CARY STREET PARTNERS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | CenturyLink Service Schedule - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Agreement - S629496 | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Order No. 356233 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cass Information Systems, Inc | Master Utilities Direct Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Castle Sprinkler & Alarm, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Castle Sprinkler & Alarm, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 02/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 07/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink Service Level Attachment (&quot;SLA&quot;) Attachment - Unified Storage - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink SLA Attachment - Managed Hosting Services and Internet Bandwidth - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314235 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314519 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314526 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314530 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314532 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314538 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 364656 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 397557 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 402316 - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 404823 - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 425606 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 427304 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 445571 - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 454424 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458980 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458992 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 459683 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 675972 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 703827 - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 746730 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 784206 - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 785300 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 795008 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 801675 - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Statement of Work - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CATECH SYSTEMS LTD | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Agreement - Non Master - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Amendment - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities Of St Paul And Minneapolis | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital, Inc | Service Order - Execution Date - 05/03/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cato Digital, Inc | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cayan LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | LOA - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order No. 828451 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - S629513 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0027910 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0051081 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0058487 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order No. 831884 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 1122660 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 816970 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 818374 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819094 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819960 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | Partner AGREEMENT WITH CBRE | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | Partner AGREEMENT WITH CBRE | 0 | Yes |
| Cyxtera Communications, LLC | CC RETAIL LLC DBA ULTIMATE | Service Agreement - S638168 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ccra International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order No. 307460 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Amendment to Centurylink Total Advantage Agreement Monthly Assessment - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Order No. 795839 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management, Co. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ccs, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - CUS0008624 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 252880 - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 264267 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/03/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cdk Global, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0008562 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS012711 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0012783 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0016500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0018500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0022092 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0027426 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058465 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058466 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0066204 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. 358486 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. 521869 - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | CEC Group / Communications Engineering Co | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Cellcare Technologies Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | Cellco Partnership d/b/a Verizon Wireless | Wireless Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Amendment 2 - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 281724 - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 286432 - Execution Date - 10/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 338124 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 579383 - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 832232 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Agreement - Non Master - Execution Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 09/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Amendment - Execution Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | AMENDMENT NO. 2 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 11/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 12/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 05/12/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 516213 - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 802979 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Orthopedic Research | Partial Assignment and Assumption Agreement - Execution Date - 11/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR ORTHOPEDIC RESEARCH | Service Agreement - S638228 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Agreement - Non Master - Execution Date - 01/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 01/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 11/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Amendment No. 1 to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Master Services Agreement - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Order - Execution Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order No. 422435 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Statement of Work - Execution Date - 01/04/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | CentiMark Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CentiMark Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 03/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 05/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 12/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | AMENDMENT No. 4 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Assignment and Assumption Agreement - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Information and Contract Specifications - Execution Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 04/29/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/20/2007 | 0 | Yes |
| Cyxtera Communications, LLC | CENTRAL BANK | Service Agreement - S638184 | 0 | Yes |
| Cyxtera Technologies, LLC | Central State Glass, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Central State Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 04/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 335147 - Execution Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 391354 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416234 - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416693 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 471103 - Execution Date - 04/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 308739 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317863 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317867 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 407563 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - CUS0021226 | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Centre Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 03/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 12/22/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Century Communities | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - CUS017390 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order No. 441765 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Statement of Work - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S258667 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S601702 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S630583 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631451 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633055 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633119 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Cloud - LO1 | Service Agreement - S630677 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | LOA - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AE Global | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Apergy US | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - CUS0040942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire Life | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AutoZone | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Avenue H | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bet365 - ( | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary On | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary On | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | LOA - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - CUS0017972 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter C | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043431 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043432 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043432 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/17/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution - C | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution - C | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - California Se | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of Ne | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of San | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Clover | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Clover Im | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerc | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerc | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerc | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerc | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerc | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerc | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Glot | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Glot | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on / | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on / | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on / | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Engie Engie | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - ENJOYVC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - ENJOYVC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - First Team | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet I | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet I | Service Order - CUS0040368 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet I | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet I | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - G&W Ele | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - G&W Ele | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Ele | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Ele | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Ele | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Ele | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - GetInsure | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - GetInsure | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmed | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmed | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmed | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmed | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Harris Ass | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Hartfie | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Hartfie | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Instaprot | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatic | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Ho | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Ho | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - CUS0053961 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 12/08/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro Sta | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Spri | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Nationa | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - CUS0073542 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - CUS0088206 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National S | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Ir | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Ir | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Ir | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Netgain T | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - NYC Teacl | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Ohio Hosp | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hos | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hos | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hos | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Anal | Service Order - CUS014444 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Anal | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Anal | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Parker, Sr | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Peter Cha | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Savigent - | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Order - CUS0015621 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Skyline Te | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teachers | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - U.S. Wate | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Ai | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Ai | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Ai | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - University | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - CUS0052094 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Clini | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Weaver - | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver L | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver L | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR4-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Â– Bremer | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Â– Bremer | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Allen & O | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Assured | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Blackstar | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Euromon | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. Ipsos A | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos Am | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos Am | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos Am | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera I | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera I | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Sallie Mac | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Sallie Mac | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Tr | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Tr | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0042073 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0056186 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Communications UK Limited | Affiliate Addendum To Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | 400 Tijeras Avenue NW, Albuquerque - Sublease Agreement | 159,243 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 05/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment #2 to Master Agreement - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Amendment No. 1 to Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Amendment No. 2 to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Consent to Assign Specific Services Under the Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Fifth Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc. | CenturyLink Communications, LLC | First Amendment to Master Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Fourth Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Data Centers, Inc. | CenturyLink Communications, LLC | Master Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Communications, LLC | Master Reseller Agreement dated May 9 2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Novation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc. | CenturyLink Communications, LLC | Second Amendment to Master Agreement Dated July 10, 2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002447 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002727 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002729 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002730 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002732 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002736 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002740 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002743 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002746 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002758 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002799 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002802 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002804 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002826 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002834 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002874 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS002989 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS002995 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS002996 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS002997 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS003021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS003066 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS003067 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS003395 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS003660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004061 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004144 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004855 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004872 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004983 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS004984 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS005014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS005102 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS005108 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS005241 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS005628 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS005705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS006635 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS006660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS007174 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS007683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS007836 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS008376 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008701 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008734 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008898 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008899 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008900 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008903 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS008982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS009321 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS010474 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010478 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011072 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011653 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011738 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011766 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011993 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012332 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012401 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012503 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012643 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0012646 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012647 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012777 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012788 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012796 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012973 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013132 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013424 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013822 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013838 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014318 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014602 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014760 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014761 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014936 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015192 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015202 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015641 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0015921 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015989 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016047 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016080 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016100 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016450 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0017360 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019916 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019917 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0021092 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023152 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023398 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023398 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023995 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024325 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024329 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024814 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024816 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024831 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024852 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024859 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025109 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025151 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025158 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025159 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025219 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0025228 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0027012 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0027322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/17/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/02/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-05810-1 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06110-1 - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06117-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06249-1 - Execution Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06753-2 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09154-1 - Execution Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09496-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-11460-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-13847-2 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order Q - 56524 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | CenturyLink Communications, LLC | Settlement and Release Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Seventh Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Sixth Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Statement of Work | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Third Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Boy Scou | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0057495 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Esco Tecl | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Hartfiel S | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Sunspee | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0037989 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0040760 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0048412 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0060947 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0070940 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC d/b/a Lum | Service Order Renewal | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A Cen | Amendment One to MSA Addendum | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A Cen | First Amendment Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC fka Qwes | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller -R | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller-CI | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0028249_Q-31507_Q-32410_RiserConnect_07312020 (1) | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0042350_Q-35344__dup4_Q-35344_ORD1_Cancel Order for_Q-34939_CUS0041995_11062020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0046031_Q-36566__dup3_Q-36566_LAX3-Urgent CS1300935 Eco Connect Panels needed for LAX3_01072021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0048930_Q-37458__dup2_Q-37458_ORD1-A Fixing Connectivity between 700.03 and 701.17_02122021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049924_Q-37925_Q-37925_ORD2-A Fiber Ecosystem for ORD2_2425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049941_Q-37924_Q-37234_ORD2-A Copper Ecosystem for ORD2_2425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049965_Q-37343_Q-37343_SEA2-A_Tie Cable at SEA2-A_6101 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0051639_Q-38375_Q-38375_IAD3-A 182764263 Cross Connect MMR 0101 to MMR 0103_03222021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS026230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS029728 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS036130 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS036960 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS036985 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS036990 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS037663 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS038054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS041336 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS041448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS041976 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS042252 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS043688 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS049527 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS049528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS052176 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS054087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS054105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS054990 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS055680 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS056217 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS056246 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS058396 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS058910 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS059118 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS059125 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS059313 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS060480 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS060998 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS061748 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS061785 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS062708 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS062880 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0063086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064812 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065060 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0067978 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0069739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0070939 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/15/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global | Service Order - CUS0043275 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Allen & Ov | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0011462 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0021999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0045104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0054970 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0063087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - CUS0007104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - CUS0069348 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Ho | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 12/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scout: | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scout: | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scout: | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scout: | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | LOA - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0053992 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0055081 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0055613 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California | Service Order - CUS0049086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - CUS0057231 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N' | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San | Service Order - CUS0007943 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San | Service Order - CUS0042510 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | LOA - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | LOA - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | LOA - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc | Service Order - CUS0035579 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - CUS0057171 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - CUS0057310 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - CUS0090491 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInf | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - CUS0070678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - CUS0070987 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - CUS0073324 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Glob | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - CUS0041087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener | Service Order - Effective Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techi | Service Order - CUS0053169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techi | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techi | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techi | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techi | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techi | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Euromone | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - CUS0062717 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - CUS0064650 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-General El | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - CUS0057505 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - CUS0004625 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - CUS0006920 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - CUS0067140 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - CUS0069024 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Ass | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems | Service Order - CUS0057514 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprote | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprote | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprote | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprote | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprote | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Heal | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Heal | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0016532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0016533 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0053150 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0056142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0056143 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0057464 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0057465 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0060552 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0069166 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0069594 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0069737 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - CUS0071574 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 09/02/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Ho | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | LOA - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | LOA - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - CUS0057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - CUS0057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - CUS0046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - CUS0046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - CUS0056397 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera B | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera B | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera B | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | LOA - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | Service Order - CUS0051076 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | Service Order - CUS0056228 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | Service Order - CUS0069667 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | LOA - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - CUS0066025 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae | Service Order - Effective Date - 11/23/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - CUS0019429 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - CUS0024137 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - CUS0048595 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - CUS0065199 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Te | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - CUS0017494 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-The GMS C | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | LOA - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - CUS0058403 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - CUS0073445 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | LOA - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | LOA - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | LOA - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0011466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0011466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0012817 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0022050 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0022149 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0023053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0023362 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0023529 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0026316 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0029865 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0041186 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0048959 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0053965 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0057161 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - CUS0062902 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air | Service Order - Effective Date - 02/15/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 02/20/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 02/20/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/06/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/11/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/17/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/26/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/26/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/26/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 04/08/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 04/08/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 04/19/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 04/30/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 05/08/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 05/19/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 06/08/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 07/11/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 07/19/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 07/21/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 07/24/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 07/24/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 08/21/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 09/09/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 09/23/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 10/13/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 10/13/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 10/27/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 11/03/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 11/21/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 11/21/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 12/08/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 12/27/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 12/27/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air LOA - Effective Date - 03/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air LOA - Effective Date - 12/16/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air LOA - Effective Date - 12/16/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0016869 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0017337 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0018519 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0018519 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0018519 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0022049 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0022049 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0022098 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0022098 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0023054 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0023054 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0073610 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - CUS0074836 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/06/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/09/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/09/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/17/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 03/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 04/21/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 04/21/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 04/22/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 05/21/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 06/28/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 07/27/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 07/27/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 09/13/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 09/27/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 11/05/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 12/16/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Air Service Order - Effective Date - 12/16/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 02/05/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 02/21/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 02/25/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 03/01/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 03/29/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 04/22/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 05/24/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 05/24/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 05/25/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 07/02/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 07/27/2022 | | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | LOA - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 137 | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - CUS0006773 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Letter of Disconnect - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 01/31/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013355 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0012307 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0018721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043892 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 12/31/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - CUS0057168 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006692 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006772 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006779 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006986 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0012105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - CUS0014123 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - CUS0043823 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - CUS0004221 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | LOA - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 268 | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | LOA - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0015463 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0023966 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - CUS0015146 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0055340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0062803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Agreement - IAD3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - CUS0056208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service Agreement - OR01-A | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - CUS0070150 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - CUS0070151 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 318 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 318 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 318 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 50 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Non-MSA Commitment Re-assig | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Century Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Total Advantage | Letter re: Customer Notice of Auto-Renewal Policy Change | 0 | Yes |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Amendment Number 1 to Stock Purchase Agreement | 0 | No |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Global Employee Services Agreement | 0 | No |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Stock Purchase Agreement | 0 | No |
| Cyxtera Communications, LLC | CenturyTel Fiber Company II, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ceres Terminals | Service Agreement - S638100 | 0 | Yes |
| Cyxtera Communications, LLC | Certichron, Inc. | Service Agreement - S629909 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES-CONCRETE EQUIPMENT AND SUPPLY LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cetaris Canada Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0009541 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0018196 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 297743 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 300965 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 301424 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 307989 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 394279 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 816969 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 818213 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 822302 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - CUS0023305 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chaney Enterprises | Service Agreement - S638238 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006050 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006746 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0052296 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CHANNEL INTELLIGENCE INC | Service Agreement - S637996 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Addendum - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Agreement - YYZ-A | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 799773 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 801436 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815692 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815732 - Execution Date - 09/11/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 820036 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o TEOCO Corp. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding Company, I | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding, Co., LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | COMMERCIAL ACCOUNT RIGHT OF ENTRY AGREEMENT - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Hosting/Colocation Service Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Network Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Savvis Master Services Agreement - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S628895 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S630964 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013464 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0015414 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Amendment - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Letter of Disconnect - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CHARTER SOFTWARE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 820559 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 827916 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 828862 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHECK INTO CASH | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Check Point Software Technologies, Inc. | Service Order No. Q-03122-4 - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint SMP | Service Agreement - S638232 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - CUS0040439 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/11/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory, Inc. | Service Order No. Q-09146-1 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | ChemTreat, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ChemTreat, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Filter Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CHICAGO MERCANTILE EXCHANGE INC | Co - location agreement | 447,340 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | CME Co-Locations Services Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | First Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule 5 Additions, Deletions, Changes, Assignment and Transfers | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule C To Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CHICK-FIL-A, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 255631 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 256714 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 259169 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 267605 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 280755 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 281004 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 281005 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 282014 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 293897 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 294158 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 294883 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 314285 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 341545 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 342886 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 354375 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 391587 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Order No. 417633 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 419009 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 426316 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 438799 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Children Believe | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Children Believe | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Children Believe | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Cyxtera Master Services Agreement - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | CYXTERA SERVICE SCHEDULE - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDRENS HOSPITAL OF ORANGE COUNTY | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Service Order No. Q-00720-3 - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | MASTER SUBSCRIPTION AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | Order Form for - Cyxtera, Data Centers, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - CUS0014139 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 05/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA), Inc. | Service Order No. Q-06368-2 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Assignment and Assumption Agreement - Execution Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - S639085 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0071474 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Amendment - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | LOA - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0004453 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008591 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 03/12/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS019602 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, LLC | Corrected Service Order No. Q-23688-4 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chopper Trading | Service Agreement - S629726 | 0 | Yes |
| Cyxtera Communications, LLC | Christie Digital Systems | Service Agreement - S630632 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS005682 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS035670 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS036018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS064769 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 816655 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 817190 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 818400 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 819925 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb | Insurance Policy - PHFD37252013 007 - Foreign master | 0 | Yes |
| Cyxtera Communications, LLC | Chubb European Group SE | Insurance Policy - NLCANY06417 - Casualty | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - CUS006398 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - CUS035716 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - CUS073290 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Agreement - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 12/03/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chubb Insurance Company of Canada | Insurance Policy - CGL326088 - Canadian CGL | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Service Order No. 813799 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Addendum - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | LOA - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis Master Services Agreement - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043475 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043489 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043497 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 251860 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 283890 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 284154 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 358726 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 382270 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 516890 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 569628 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 590205 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 752500 - Execution Date - 09/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 818217 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Order - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Order - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - CUS0013219 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Ciber, Inc | License and Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cibola County | CenturyLink Loyal Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Letter of Disconnect - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - S630170 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Circuit Breaker Sales LLC DBA Rocky Mountai | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Circuit Breaker Sales LLC DBA Rocky Mountai | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CIRQUE CORPORATION | Service Agreement - S638106 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Agreement - Non Master - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Order No. 474953 - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Order - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Service Order No. 511951 - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Service Order No. 281895 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order No. Q-03275-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Addendum - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/16/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 06/30/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 06/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 09/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 13 to Qwest Total Advantage Agreement - Execution Date - 07/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 14 to Qwest Total Advantage Agreement - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 15 to Qwest Total Advantage Agreement - Execution Date - 10/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 17 to Qwest Total Advantage Agreement - Execution Date - 12/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 27 to CenturyLink Total Advantage Agreement - Execution Date - 06/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 29 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 31 to the Cyxtera Total Advantage Agreement - Execution Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No.1 to U.S Public Sector Subcontract with Cisco Systems, Inc. - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | CHANGE REQUEST NO. CR1 TO ADVANCED SERVICES SUBCONTRACTOR STATEMENT OF WORK - Execution Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Other - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Professional Services Schedule - Execution Date - 08/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Schedule - Execution Date - 04/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - S629386 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Order No. 252068 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - CUS0016503 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - CTBU UK | Service Agreement - LHR1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cision | Amendment to the Qwest IQ Networking Service Exhibit to the Qwest Advantage Agreement to Add International Qwest iQ Networking Service - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 03/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 05/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 10/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Qwest Dedicated Hosting Services, Internet Master Service - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CISION | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS025936 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS025937 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS040459 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas, LLC | Service Order No. 826858 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Amendment - Execution Date - 09/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Master Services Agreement - Execution Date - 03/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Service Schedule - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Colocation - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 239713 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 245357 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 308200 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 340704 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 805922 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Citibank, NA | Letter of Credit Number 69610668 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Citibank, NA | Letter of Credit Number 69611796 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Citibank, NA | Letter of Credit Number 69615340 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - S629692 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - CUS0049357 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | AMENDMENT NO. 8 TO MASTER TELECOMMUNICATION SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 1 - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 2 - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 3 - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 02/18/2004 | 0 | Yes |
| Cyxtera Communications, LLC | CitiGroup Technology, Inc. | Embarq Custom Service Agreement - Execution Date - 08/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CitiGroup Technology, Inc. | First Amendment to Embarq Custom Service Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Qwest Corporation Employee Billing Agreement Qwest Broadband Or Broadband and Internet Access Services (also known as Qwest High-Speed Internet) - Execution Date - 03/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - CUS051917 | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS056501 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 07/09/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order No. 829119 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Agreement - Non Master - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Amendment - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Cyxtera Master Agreement - Execution Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Agreement - Non Master - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment - Execution Date - 07/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Order No. 308897 - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | CenturyLink Loyal Advantage MiCTA Member Participation Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Order - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Order No. 536932 - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Order No. 796070 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Colocation Service Schedule - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Master Agreement - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Execution Date - 12/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order No. Q-11816-4 - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Service Order No. 718076 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Pinellas Park | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cityspan Technologies Inc | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cityspan Technologies Inc | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Master Services Agreement - Execution Date - 03/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order - CUS0005843 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order No. 528309 - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 2 to Centurylink Loyal Advantage Agreement - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | CenturyLink Loyal Advantage Agreement - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Easy Rate Sales Agreement - Execution Date - 07/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Email - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Products and Services Agreement - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Schools and Libraries Funding Program Addendum - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS12-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 806295 - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 826350 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 02/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Classic Automation LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Classic Automation LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Clay County Rural Telephone Cooperative, | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Clay County Rural Telephone Cooperative, | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Clay County Rural Telephone Cooperative, | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Clearsulting LLC | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Clearsulting LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwire - ITO | Service Agreement - S629652 | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CLEVELAND ELECTRIC COMPANY | Vendor agreement dated 07 / 14 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Click4Care | Agreement - Non Master - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 1 to Qwest Total Advantage Agreement - DM - Execution Date - 07/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 3 to Qwest Total Advantage Agreement - DM - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CLICK4CARE | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Service Order No. 387536 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Client Connect, Inc. | Service Agreement - S638104 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Clochase Inc. | Service Agreement - S629799 | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Letter of Disconnect - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Letter of Disconnect - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/05/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0073638 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Standard Abbreviated Form of Agreement - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Cloudflare, Inc | CLOUDFLARE ENTERPRISE REFERRAL PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Cloudflare, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Agreement - Non Master - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Waiver Agreement - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudwirx, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - CUS0016838 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company, LP | Purchase Order Number - 6044817 | 0 | Yes |
| Cyxtera Technologies, Inc | Clune Construction Company, LP | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 07/10/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Coach USA | AMENDMENT NO. 10 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 08/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Order No. 824173 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Techologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Techologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Master Services Agreement - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's, Incorporated | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola - KO - Freestyle TFS | Service Agreement - S630429 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ With FD Option Z Assessment - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ with FD for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogeco Peer 1 (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogeco Peer 1 (Canada) Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Addendum North America  (3/24/2020) | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Terms and Conditions North America  (6/28/2019) | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO3-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Communications Inc. | Service Agreement - YY22-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005128 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005129 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0009648 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ABQ1 | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ATL1 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-A | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-B | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - CMH1 | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN2 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DFW1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR1 | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR2 | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR3 | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-C | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-F | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-F | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD2 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX2 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX3 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - MSP1 | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ORD2 | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - PHX2 | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA2 | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO3 | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO4 | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - TPA1 | Service Agreement - TPA1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Network Services Addendum North America | 0 | Yes |
| Cyxtera Technologies, Inc | Cogent Communications, Inc. | Network Services Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 824451 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 829140 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Communications, Inc. | Service Order No. 830338 - Execution Date - 04/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 830967 - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832290 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832950 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 833146 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. Q-02314-5 - Execution Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S, Corp. | Service Order No. Q-08797-1 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corp - V Service Agreement - S633174 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Addendum - Effective Date - 11/20/2017 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora LOA - Effective Date - 05/13/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora LOA - Effective Date - 07/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Savvis Master Service Agreement | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Agreement - BOS1-B | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Agreement - MSP1-A | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Agreement - MSP1-B | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0008492 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0008492 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0008492 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0010476 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0010476 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0016867 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0016867 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0019242 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0019242 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0025170 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0030824 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0030824 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0035575 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0037751 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - CUS0041561 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 01/31/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 01/31/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 02/13/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 02/21/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 03/01/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 03/21/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 03/31/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 04/03/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 04/07/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 04/14/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 04/16/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 04/27/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 05/13/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 05/28/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 06/13/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 06/30/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 07/24/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 07/29/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 07/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 08/15/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 08/31/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 09/13/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 10/05/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 10/21/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 10/23/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 11/18/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 11/28/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 12/02/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Effective Date - 12/18/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Execution Date - 03/03/2023 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Execution Date - 04/12/2023 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Execution Date - 05/18/2023 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Execution Date - 08/31/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Execution Date - 10/18/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corpora Service Order - Execution Date - 12/30/2022 | | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S., Corp. | Service Order No. 827062 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Service Order No.  832806 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - S638051 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0021816 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032597 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032599 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035050 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035574 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 12/03/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No. 819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No. 819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant_VDCS_Victory_Capital_Management | Service Agreement - S633210 | 0 | Yes |
| Cyxtera Communications, LLC | Cohen Tauber Spievack & Wagner P.C. | Engagement Letter | 0 | Yes |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Colinx | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Agreement - S631111 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 242366 - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 294015 - Execution Date - 01/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 294842 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 296714 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 301136 - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 507355 - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 529255 - Execution Date - 08/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 802267 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | LOA - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order No. 254665 - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Order No. Q-29188-12 - Execution Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Technologies, Inc | Colt Internet US Corp | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc | Service Agreement - S630263 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Agreement - Non Master - Execution Date - 05/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | AMENDMENT NO. 26 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment and Assumption Agreement - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Service only - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/09/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form For CenturyLink QCC Services Only - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Email - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - S631130 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - CUS0053919 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 815206 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 817433 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Agreement - Non Master - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ - Execution Date - 06/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ with FD - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ With FD - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ with FD - Monthly Assessment - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/01/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement- Summary Page - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement- Summary Page - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Interprise America, Inc. CPE Agreement - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Interstate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement-Qwest DS1 Service - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 02/28/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Total Advantage Agreement- Monthly Assessment - Execution Date - 04/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | COLUMBIA CREDIT UNION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331740 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331759 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 343755 - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 348996 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HIO10-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - CUS0057815 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order No. 289017 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | LOA - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0016386 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH, Inc. | 635207_CUS0050824_Q-37363__dup1_CA_4_168793_21 Comarch Quote 37361-1 cage extension ORD1 05032021 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Service Order No. 827505 - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - CUS0017556 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Qwest Corporation Optical Wavelength Service Promotion Amendment Wholesale Data Services Agreement - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Savvis High Speed Dedicated Internet Access (HS DIA) Service Addendum - Execution Date - 10/15/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Savvis Master Services Agreement - Execution Date - 01/28/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Savvis Network Services Agreement - Execution Date - 10/15/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order No. 815605 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Addendum - Execution Date - 01/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Savvis Service Schedule - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - S638250 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 02/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable communications Mgmt, LLC | Service Order - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 06/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 12/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order No. 811333 - Execution Date - 08/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order No. 819616 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Comcast, Corp. | Service Order No. 804713 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcept Solutions | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcept Solutions | Cyxtera Service Schedule - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | COMCEPT SOLUTIONS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMCEPT SOLUTIONS | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Comdor LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Comdor LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Agreement - Non Master - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment No.3 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/21/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order No. 308112 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | CommTank, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CommTank, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULT, | Purchase Order Number - 6031213 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULT, | Purchase Order Number - 6042211 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULT, | Purchase Order Number - 6042212 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 6 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 7 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | AMENDMENT NO. 9 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Entrance Facilities Addendum - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 11/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY BRIDGES | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY BRIDGES | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Service Order No. 504733 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY HEALTH CENTERS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Compass Datacenters MSP I, LLC | 4450 Dean Lakes Boulevard, Shakopee - Lease Agreement | 343,969 | Yes |
| Cyxtera Technologies, LLC | Compensation Tool | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Competitive Media Reporting LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008259 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008604 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0014019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0035886 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 352418 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 797277 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 799815 - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 800352 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 801629 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Compute North Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Agreement - Non Master - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Master Services Agreement - Effective Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 03/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | QUOTE1169835-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - CUS0005217 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - CUS0014208 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 816842 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 93452 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. Q-10212-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Comverse, Inc | Service Agreement - S628899 | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Agreement - IAD1-E | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Abarta | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Liberty | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services, LLC | Service Order No. Q-20121-1 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit, Ltd. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Connected2Fiber, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | SaaS Order Form | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | SaaS Order Form | 0 | Yes |
| Cyxtera Communications, LLC | ConnectWise - LabTech | Service Agreement - S638243 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises Se | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Consolidated Disposable Service, LLC d/b/a R | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposable Service, LLC d/b/a R | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Alliec | Amendment No.1 to Cyxtera Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Alliec | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Constellation NewEnergy, Inc. | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Constellation Financial Systems | Service Agreement - YYZ1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Master Services Agreement - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Service Schedule - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 10/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order No. 802489 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order No. 802508 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Statement of Work - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Flexible Index Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Index Plus Block Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation NewEnergy, Inc | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Technologies, LLC | Construo Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Construo Construction | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Order - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Order No. 765602 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS013605 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS016811 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Data Centers, Inc | Contrac IT | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Master Services Agreement - Execution Date - 01/28/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - CUS0011318 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - CUS0002812 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Techtologies, LLC | Convergint Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Convergint Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Convergint Technologies LLC | Vendor agreement dated 09 / 06 / 2023 | 171,054 | Yes |
| Cyxtera Technologies, Inc | Convergint Technologies Ltd Canada | Vendor agreement dated 07 / 24 / 2023 | 6,147 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Addendum - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 03/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis Service Schedule - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 248061 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 97081 - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc.dba Covoke Systems | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - CUS0018707 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 829009 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 818429 - Execution Date - 10/11/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 824535 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0012806 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coraworks | Service Agreement - S629163 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Collocated Hosting Solutions Service Order - Execution Date - 10/01/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Core 7 Technologies Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Service Order - CUS0003644 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Service Order - Effective Date 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Agreement - Non Master - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Agreement - Non Master - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 12/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Order - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - CUS0021828 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 815395 - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 834247 - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Lane Technologies from Veros Credit | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Core-Mark International | Service Agreement - S638071 | 0 | Yes |
| Cyxtera Technologies, Inc | CoreTrust | Amendment to Participation Agreement to Add/Remove Category | 0 | Yes |
| Cyxtera Technologies, Inc | CoreTrust, a division of HealthTrust Purchasing | Participation Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CoreWeave | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Agreement - Non Master - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Other - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0061874 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0062879 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0073465 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Waiver Agreement - Execution Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Service Order No. 834215 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | CoStar Realty Information, Inc. | CoStar Information Subscription Form | 0 | Yes |
| Cyxtera Technologies, LLC | CoStar Realty Information, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Agreement - Non Master - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - CUS0011175 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Service Order No. 828738 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Covalense Digital Solutions, LLC | Exhibit to Master Services Agreement Dated July 27, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - CUS007001 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0042769 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No Q-20117-5 - Execution Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No. 822644 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Service Order No. 813547 - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 1 to Master Services Agreement - Execution Date - 04/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 2 to Master Services Agreement - Execution Date - 12/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Decommission Project - Execution Date - 08/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colocation - Execution Date - 07/22/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen And Company, LLC | Service Agreement - S629398 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | CPA Global (IPAN) LLC | IP Maintenance Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CPG Beyond, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CPG Beyond, Inc. | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | CPUS Irvine Crossing, LP | 17836 Gillette Avenue, Irvine - Lease Agreement | 1,139,551 | Yes |
| Cyxtera Communications, LLC | CQGI, Ltd UK Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Master Services Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Level Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Schedule - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Craig Gieringer | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - CTE009149 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - MCQ0101022 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - NSM43237 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | LOA - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Order Form - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0013693 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014487 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014970 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014983 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0072638 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Order Form - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA), LLC | Service Order No. 819583 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities USA, LLC | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | Critical HVAC Systems, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Critical HVAC Systems, LLC | Vendor agreement dated 07 / 20 / 2023 | 94,051 | Yes |
| Cyxtera Communications, LLC | Cross River Fiber, LLC | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Management Inc | Cross River Fiber, LLC and Cross River Fiber In | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Technologies, LLC | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Terms and Conditions for a Master Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | CROWE U.K. LLP | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Letter of Disconnect - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Castle Fiber LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - CUS0025484 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | LOA - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 09/05/2024 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-DFW | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Fence Co. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries Inc | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries, Inc. | Service Order No. 814431 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CruiseShipCenters Canada Inc. | Service Agreement - S629870 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CruiseShipCenters Canada Inc. | Service Order - Execution Date - 01/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Crum & Forster | Insurance Policy - EOL240776 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | CS Technology, Inc. | CenTurylink Business Partner Base Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CS Technology, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CT- Payment, Inc. | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank, Corp. (USA) | Service Order No. 829406 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - NLM | Service Agreement - S638261 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - Project Hosts | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005252 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/06/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 127 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 130 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 137 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 139 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 143 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 150 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 173 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 185 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 187 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 188 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 191 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 197 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 200 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 201 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 210 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 211 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 213 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 214 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 235 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 236 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 239 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 240 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 244 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 245 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 281 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 282 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - S638207 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 319 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 50 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL THOMPSON INC | Service Agreement - S630698 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - CUS0003230 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Master Services Agreement - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Service Schedule - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Service Order No. 803340 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Order Form - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CUMMINS INC (CUMMINS SALES AND SERV | Purchase Order Number - 6039409 | 0 | Yes |
| Cyxtera Communications, LLC | Cummins Sales and Service | Purchase Order Number - 6034144 | 0 | Yes |
| Cyxtera Technologies, Inc | Cummins Sales and Service | Vendor agreement dated 07 / 31 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Amendment to Master Services Agreement - Execution Date - 07/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Exhibit A Business Associate Addendum - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Master Services Agreement - Execution Date - 01/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 0-13833-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 807187 - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - CUS0056615 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Cushman & Wakefield., Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Custom Mechanical Systems, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Custom Mechanical Systems, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CUTCO CORPORATION | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order No. 303515 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Schedule - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Agreement - S630344 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 250158 - Execution Date - 03/25/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 256255 - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 280729 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 285784 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Master Services Agreement - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cvm Solutions, Inc. | Service Order No. 290099 - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Federal Group, Inc | Cyber Seven Technologies LLC | Agent Referral Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Colocation Service Schedule - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Master Agreement - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Partial A&AA from Electric Mail  - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Q-50410 - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyberfortress | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Agreement - Non Master - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order No. 730368 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - S628872 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - CUS0069573 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - Effective Date -04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629066 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629154 | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Amendment No. 1 to CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CYNTRON PAYROLL SOLUTIONS | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Execution Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cypress DC Assets LLC | 1400 Kifer Road, Sunnyvale - Lease* | 400,223 | Yes |
| Cyxtera Communications, LLC | Cypress DC Assets LLC | Fifth Amendment to lease  1400 Kifer Road, Sunnyvale* | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - CUS0007363 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - CUS008737 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date- 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |

*Notwithstanding anything to the contrary in the Confirmation Order, the Plan, or Plan Supplement, all rights are expressly reserved related to cure objections on behalf of Mapletree US Management, LLC, and its subsidiaries, Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC, with respect to the cure amounts and the related 2023 reconciliation (including recovery of attorneys' fees and costs if applicable), listed on account of the unexpired real property leases that Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC are parties to (6800 Millcreek Drive, Mississauga; 1400 Kifer Road, Sunnyvale; 375 Riverside Parkway (Ste 125 & 135), Lithia Springs; 375 Riverside Parkway (Ste 145 & 150), Lithia Springs; 21110 Ridgetop Circle, Sterling; 45845 Nokes Boulevard, Sterling; 45901 Nokes Boulevard, Sterling; 115 Second Avenue, Waltham; 8534 Concord Center Drive, Englewood; and 2055 East Technology Circle, Tempe), and such cure amounts may be amended between the Debtors' Estates and the landlords without further order of the Bankruptcy Court, provided that any such cure amendments shall be subject to the consent rights set forth in the RSA and acceptable to the Purchaser and the Required Consenting Term Lenders and in all respects consistent with the terms of the Purchase Agreement.

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CI & PM | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication - POC for Amulet Ho | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Assured Data I | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - CloudFlare | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - J-Class | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Sify | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxte | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxte | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxte | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications LLC for POC Dawn F | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Clearwater | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications poc - Plantina | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Ridge | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - SharedStreet | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Co | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Co | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Co | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Te | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Te | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Te | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC for POC - Teiva | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Compute Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD Federal | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD R&D Labs | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 34625 - 2 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 35551 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Quote for One-Time Fees | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Transition Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera EBM for SRE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Federal Group, Inc. | Service Order No. Q-06177-1 - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera GDC Ops Internal | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Interconnection Services | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera IT Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera IT Network US | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Physical Security | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC - Zero Eyes Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC for Nirvana Labs | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SmartCab Customer Inventory | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Technologies, Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Amendment - Execution Date - 12/28/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Czarnowski Display Services | Dedicated Hosting Services Order Form - Execution Date - 01/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Order - Execution Date - 01/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CZARNOWSKI DISPLAY SERVICES | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. SHAW & CO., L.P. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co. , LP | Amendment - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co. , LP | Amendment - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co. , LP | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | D. Webber Consulting dba Megawatt Electric | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | D. Webber Consulting dba Megawatt Electric | Vendor agreement dated 07 / 13 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | D. Webber Consulting, Inc. dba Megawatt Ele | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | D.F. King & CO., Inc. | Information Agent Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo - DIVE, Modelling and Simulat | Service Agreement - S630644 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Amendment to Service Orders 450655; 307573; 378825 By and Between SAVVIS Communications Corporation DBA CenturyLink TS and Daiichi, Inc. - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Service Order No. 806975 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | DAIKIN APPLIED AMERICAS INC | Vendor agreement dated 07 / 31 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daikin Applied Americas Inc. | Master Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Daikin Applied Americas Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - CUS0051835 | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Darling International, Inc | Service Agreement - S629927 | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc. | First Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Agreement - Non Master - Execution Date - 10/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Amendment - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DATA BASICS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - CUS0021173 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Data Center Map ApS | Insertion Order | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis Master Services Agreement - Execution Date - 03/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Databank | Email re: Invoicing to zColo / Databank | 0 | Yes |
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0048043 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0065878 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 11/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - ATL1 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - IAD1 | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | datacenterHawk LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | datacenterHawk LLC | Subscription Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterhawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - CUS0073550 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Order Form - Execution Date - 12/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Cyxtera Master Services Agreement - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | CYXTERA SERVICE SCHEDULE - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - CUS0004793 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 05/20/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | DataSpan Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DataSpan Holdings, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | DataSpan Holdings, Inc. | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Letter of Disconnect - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Datavision, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datex Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Letter of Disconnect - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated May 19, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | David Keasey | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/25/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 19 To CenturyLink Total Advantage Agreement - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 20 to CenturyLink Total Advantage Agreement Attachment for E-Line Data Center Pricing Plan - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Order - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Orders - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Service Schedule - Execution Date - 11/12/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order(PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 07/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS0006951 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS0018115 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 455357 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 509381 - Execution Date - 07/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 590771 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 757227 - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 785369 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 797307 - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management, LP | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK  TOTAL ADVANTAGE  EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Technologies, Inc | DAXTEN GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DAY PITNEY LLP | Service Agreement - S638062 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | 629993_CUS0047787_Q-36292__dup2_Cyxtera 2021_Smart_Hands_Coverage_Deutsche Bank Q-36292-20201216-1705 (002)_DB_Signed | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Letter of Disconnect - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - CUS0008442 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order No. 804696 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting, Inc. | Service Order No. 831630 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | DC Group, Inc. | First Amendment to the Procurement Standard Terms and Conditions Dated September 19, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | DC Group, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | DC Group, Inc. | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | DC People | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Limited | Schedule for the Provision of DCD>Academy Training | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Agreement - Non Master - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dc Water And Sewer Authority | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Order - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 647574 - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 821769 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Tukwila, LLC | DCCO Tukwila, LLC | 6101 South 180th Street, Tukwila - Lease Agreement | 501,152 | Yes |
| Cyxtera DC Holdings, Inc | DCCO Tukwila, LLC | Lease guarantee for 6101 South 180th Street, Tukwila - Lease Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DCM SERVICES LLC | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Execution Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - CUS0054966 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 805116 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 811584 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828545 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828548 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828830 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 831509 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - S628910 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | DE-CIX Global General Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, Inc | DE-CIX | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | Local DE-CIX Terms and Conditions of Business (United States of America) | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX International GmbH | Amendment No. 1 to DE-CIX Global General Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, LLC | DE-CIX North America Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 12/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 10/06/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 03/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 5 to Qwest Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 7 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 09/29/2003 | 0 | Yes |
| Cyxtera Communications, LLC | DECORE-ATIVE SPECIALTIES | Service Agreement - S638049 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Addendum - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | CYXTERA SERVICE LEVEL ATTACHMENT  Colocation Services Service Level Agreement (SLA) - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | LOA - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Master Services Agreement - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order No. 815402 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delgado Electric, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Delinea Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Delinea Inc. (formerly Centrify Corporation) | Delinea Software License and Services Agreement | 0 | Yes |
| Cyxtera Management Inc | Delinea Inc. (formerly known as Centrify Corp | Quote re Installation, Subscription User - Platinum T1-S Standard Support | 0 | Yes |
| Cyxtera Technologies, LLC | Dell Technologies | Dell Technologies World Terms and Conditions of Participation in the Event Dell Technologies World 2023 Mandalay Bay - Las Vegas, NV: May 22 - 25, 2023 Digital Experience: May 22 - 25, 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dell-Cyxtera Innovation Lab - POC | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 01 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 01 | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Order - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - CUS0015660 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - CUS0002975 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order No. 822730 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Assn. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Addendum - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Business Associate Addendum - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Master Services Agreement - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis Service Schedule - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/21/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order No. 94354 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DIVERSIFIED | Service Agreement - S638205 | 0 | Yes |
| Cyxtera Technologies, Inc | Delta Hire, LLC | Full-Time Fee Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Delta Hire, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DeniServ, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | CenturyLink Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Master Services Agreement - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Service Schedule - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Application Transport Network - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Savvis Symphony Database Services Service Level Agreement - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Transport Network - Execution Date - 05/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Order No. 801981 - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | LOA - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 814582 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825086 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825090 - Execution Date - 01/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 834477 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc., d.b | Service Agreement - DFW1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0010809 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0017913 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order No. Q-05799-4 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospitality Authority | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Department of Child Safety | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Letter of Disconnect - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Savvis Master Services Agreement - Execution Date - 08/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis Master Services Agreement - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis Service Schedule - Execution Date - 08/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 250693 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 338950 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Deutsche Bank | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - CUS0040457 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - CUS0062555 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 11/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Networks, LLC | Delayed BCD - Execution Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0055118 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order No. 298779 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Execution Date - 11/14/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK), Ltd. | Service Order NO. Q-02986-1 - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Compa | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services, Co. | Service Order No. Q-04490-4 - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Service Order No. 818047 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dicks Sporting Goods, Inc. | Service Order No. 820755 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Communication Corporation First Amendment to Service Order ORD1199625 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Master Services Agreement - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Managed Hosting Services Service Level Agreement QA/Test Environment - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Data Protect Backup QA/Test Service Level Agreement - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 08/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Storage Service Level Agreement QA/Test Environment - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011112 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011156 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0017689 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 10/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 11/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 1-24QN6U - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 266180 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 279959 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 304243 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 316882 - Execution Date - 07/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 628956 - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 718475 - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. Q-07098-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DietWatch.com, Inc. | Service Agreement - S628915 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | LOA - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - CUS0007030 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Digi-Key Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL 365 RANDOLPHVILLE, LLC | Powered Base Building Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Arizona Research Park II, LLC | Lease guarantee for 2055 East Technology Circle, Tempe -  PBB Sub Sub-Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Concord Center, LLC | Lease guarantee for 8534 Concord Center Drive, Englewood - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL CONTROL INC | Service Agreement - S638163 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Greenfield B.V. | Lease guarantee for Wilhelm-Fay-Strasse 24, Frankfurt - TKGD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak, Chicago - Lease Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak, Chicago - TKD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | Parking License Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Nash, LLC | 200 North Nash Street, El Segundo - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Nash, LLC | Lease guarantee for 200 North Nash Street, El Segundo - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 3 Corporate Place, Piscataway - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 365 S. Randolphville Road, Piscataway - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL PISCATAWAY, LLC | Amended and Restated Powered Base Building Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Piscataway, LLC | Lease guarantee for 3 Corporate Place, Piscataway - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Addendum - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order No. 816078 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc | INTERCONNECTION SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc | SECOND AMENDMENT TO INTERCONNECTION SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Digital Realty Trust, Inc | SETTLEMENT AND RELEASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tr | First Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tr | Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tr | Second Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tr | Third Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Singapore Jurong East Pte Ltd | Lease guarantee for 29A International Business Park, Singapore - TKFD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Space Park, LLC | 1500 Space Park Drive, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Space Park, LLC | Lease guarantee for 1500 Space Park Drive, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 1, LLC | 2401 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Walsh 1, LLC | Lease guarantee for 2401 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 2, LLC | 2403 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Walsh 2, LLC | Lease guarantee for 2403 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Waltham, LLC | 115 Second Avenue, Waltham - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Winona, LLC | 3015 Winona Avenue, Burbank - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Winona, LLC | Lease guarantee for 3015 Winona Avenue, Burbank - PBB Lease | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Dillon Consulting Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Letter of Disconnect - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order No. 249670 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Service Order - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Statement of Work - Execution Date - 09/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Amendment to Commidity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio Fixed Adder excluding losses | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio Fixed Adder excluding losses | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Power Supply Coordination Service Agreement Texas | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Transaction Confirmation Amendment to the Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a | Amendment to Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Amendment to Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited - Accounts F | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Marketing Limited -Accounts P | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited- Accounts P | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | LOA - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - CUS0028184 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 05/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 07/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement for Rooftop Antenna Space - Execution Date - 09/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Hosting Order Form - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Hosting Order Form - Execution Date - 06/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 06/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | IP Services Questionnaire - Execution Date - 04/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Order - Execution Date - 08/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Order - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Qwest Corporation Termination Liability Assessment (TLA) - Execution Date - 02/04/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Qwest Total Advantage Agreement Qwest IQ Analog and Digital Voip Service Exhibit - Execution Date - 08/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Order No. 246034 - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Service Order No. 246942 - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Untitled Document - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Discovernet Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Discovernet Limited | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Statement of Work Non-Managed Software Installation - Execution Date - 01/17/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | CENTURYLINK  TOTAL ADVANTAGE  EXPRESS - AGREEMENT - Summary Page - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Savvis Master Services Agreement - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Savvis SLA Attachment - Colocation - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 236911 - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 246501 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 246506 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 591860 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 816898 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 824663 - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order No. 829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Amendment to the Agreement for Tariffed CenturyLink ISDN PRS, DSS Advanced, or UAS - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 359159 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 402664 - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 412756 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 489655 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Dixie Diesel & Electric Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Dixie Diesel & Electric Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | DLA PIPER LLP | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | DMC Global Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DMC Global Inc. | Service Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Service Order No. 822261 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SE2 Test Cage | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 01/21/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Agreement - Non Master - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Amendment - Execution Date - 12/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | CenturyLink Total Advantage Agreement - Option Z - Monthly Assessment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition and Premier Support | 0 | Yes |
| Cyxtera Technologies, LLC | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and SMS Delivery - US/CAN | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Launch - eSignature - API Integration | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support , eSignature Business Pro Edition, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support and eSignature Business Pro Edition | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re SpringCM Contract Mgmt, Premier Support, and Boost Services | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - 10/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Master Services Agreement - Execution Date - 11/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Professional Services Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 02/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0014179 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0014179 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0016896 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0016896 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0018073 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS0018102 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS0018111 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS0024794 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS0024794 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 832138 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 712568 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815476 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815780 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 828155 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. Q-13502-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Letter of Disconnect - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Domino's Pizza of Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 03/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 12/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza, LLC | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza, LLC | Service Order No. 833479 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Digital Innovation America | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - CUS0019401 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order No. 807184 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Dots Technology & Trading | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | CENTURYLINK MASTER SERVICE AGREEMENT STATE, LOCAL AND EDUCATION GOVERNMENT AGENCIES VERSION - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0056169 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057291 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057293 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 624578 - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 712981 - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 789821 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802371 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802375 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dover  Corporation | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Other Documents - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 256912 - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 711305 - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768361 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768915 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No.  831448 - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No. 433116 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | DP Guardian, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DP2 Associates LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Addendum - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis Master Services Agreement - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | DPR Construction, A General Partnership | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DPR Construction, A General Partnership | Standard Abbreviated Form of Agreement Between Owner and Contractor - Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Consent to Assign Specific Services Under the Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Drew Fuel Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Drew Fuel Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Driasi Inc | Service Agreement - S631636 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order No. 307840 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 02/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/11/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Schedule B - Form of Service Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Order No. 294354 - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Drumbi, Inc. | Service Agreement - S630113 | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - S628854 | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ZDATHZ | 0 | Yes |
| Cyxtera Communications, LLC | DUNN LUMBER COMANY | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 03/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 02/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Order - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Qwest Total Advantage Agreement - DM  Monthly Assessment - Q.Advan M - Execution Date - 12/31/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 289869 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 297794 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 6 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 6 to CenturyLink Total Advantageagreement - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 7 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 08/20/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 8 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 9  TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink Qcc Services Only - Execution Date - 09/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 346252 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 370091 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 394086 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. Q-12626-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELESTREAM | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELESTREAM | Service Agreement - S638241 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0014951 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0015013 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Media Services | Service Order No. 828106 - Execution Date - 03/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Service Order No. 807154 - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DXC Technology Services LLC | 2023-05-24 - CYX05.01 - Assumption Agreement - DXC (part 1) - signed | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - CUS0003217 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 816360 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 817391 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DYNALECTRIC COMPANY | Vendor agreement dated 08 / 09 / 2023 | 79,974 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/23/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc. | Service Order No. 811906 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc. | Service Order No. 840897 - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | E*TRADE Financial Corporate Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*Trade Financial Corporation | Morgan Stanley Agreement is governing agreement for E*Trade - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E. Shinn | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Technologies, LLC | E.L. Harvey & Sons Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E.L. Harvey & Sons Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | e2 Companies, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | e2 Companies, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | E2 OPTICS LLC | Vendor agreement dated 07 / 21 / 2023 | 354,257 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Addendum - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Hosting Service Schedule - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Master Services Agreement - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Order No. 306338 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 02/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EastGroup Properties, LP | 9310 Florida Palm Drive, Tampa - Lease Agreement | 99,858 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 1 to Eaton Corporation - UPS Services - Terms and Conditions Dated November 2, 2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 2 to Eaton Corporation - UPS Services - Terms and Conditions Dated November 2, 2020 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6037585 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6038969 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6042309 | 0 | Yes |
| Cyxtera Technologies, Inc | Eaton Corporation | UPS Services - Terms and Conditions (T-0) | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Addendum - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 07/25/2003 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EBay, Inc. | Amendment - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 11/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | EBAY, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment Nine to Amended and Restated Master Services Agreement - Execution Date - 12/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 94 to CenturyLink Total Advantage Agreement - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 95 to CenturyLink Total Advantage Agreement - Execution Date - 07/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 96 to CenturyLink Total Advantage Agreement - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/16/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | EBAY INFORMATION SECURITY REQUIREMENTS - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Exodus Communication, Internet Services and Products Agreement - Execution Date - 05/02/1997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Order - Execution Date - 03/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | PROJECT ASSIGNMENT UNDER CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | QUOTE1121969-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Agreement - S628918 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 06/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 244466 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 245161 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 246258 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 253807 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260477 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260482 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 281300 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 283269 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 284903 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 293787 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 297292 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 300467 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 310997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 311969 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 373709 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 391535 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 408673 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 444827 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Letter of Disconnect - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Agreement - S631501 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Order No. 691314 - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 829900 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 830000 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBridge Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | eBridge, Inc. | Service Order No. 820234 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | Aggregation Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | AMENDMENT TO THE AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | ASSIGNMENT AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Amendment to Master Services Agreement - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Order No. 816245 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Addendum - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Master Services Agreement - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order No. 345703 - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Edge Reach Consulting Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Edge Solutions | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Edge Solutions LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Addendum - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Master Services Agreement - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edgemac | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Edgevana, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edi Health Group, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Business Associate Addendum - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | CenturyLink Service Level Attachment Colocation Services Service Level Agreement (&quot;SLA&quot;) | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDI HEALTH GROUP, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Order No. 441047 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | EDJX, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS037808 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS061343 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS061345 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | EDJX, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Amendment to Employment Agreement dated March 30, 2022 | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Employment Agreement dated June 5, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Edmundo Miranda | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edward Jensen urban productions | Service Agreement - S631587 | 0 | Yes |
| Cyxtera Communications, LLC | e-Emphasys Technologies Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | ELAS Occupational Health Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online, Inc. | Service Order No. 826245 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent, Corp. | Service Order No. 828567 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Electronic Environments Co. LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-E | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Element PBX | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - CUS0036058 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - CUS0036117 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Agreement - Non Master - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 11/16/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK PRIVATE SWITCH/AUTOMATIC LOCATION IDENTIFICATION SERVICE - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - &#123;**zzls Amendment**&#125; - &#123;**zzQTAIsDM**&#125; - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Other Document - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Qwest Total Advantage Agreement - DM - Monthly Assessment - Q.Advan M - Execution Date - 11/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Statement of Work for Elevations Credit Union Cable and Conduit - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Elizabeth & Wine Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Elizabeth & Wine Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813601 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813602 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819089 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819090 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 824264 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 06/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | ELOGIC LEARNING | Service Agreement - S638095 | 0 | Yes |
| Cyxtera Communications, LLC | Ema Softech | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/12/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | EMA Softech | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 312496 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 806360 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emason DBA Clarifire | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Invoice Group Form - Execution Date - 12/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 268591 - Execution Date - 12/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 294520 - Execution Date - 01/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 296036 - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 301021 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 303504 - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 310145 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 387163 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 407063 - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 427172 - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 430079 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 433058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436289 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436292 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436293 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436295 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436296 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 797188 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Addendum - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Master Product Loan, Evaluation and/or Rental Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - CUS0066223 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Technologies, Inc | EMS TECHNOLOGIES INC | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 342244 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 368448 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 797968 - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Master Services Agreement - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Agreement - S630641 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Order No. 298594 - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | ENCLAVE HOSTING LLC | Service Agreement - S638101 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Master Services Agreement - Execution Date - 08/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Service Schedule - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Order No. 814987 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment No. 1 to CenturyLink Master Services Agreement (MSA1407301) and CenturyLink Service Schedule (Sched1407301-001) Enercare Inc. - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | CenturyLink Master Services Agreement - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Non-Disclosure Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/01/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | EnerCare, Inc. | Service Agreement - YY21-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 332188 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 600244 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 602405 - Execution Date - 11/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 753079 - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 818040 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Energy Management & Testing Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Management & Testing Corp. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Energy Management & Testing Corp. | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Master Services Agreement - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Level Attachment Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Schedule - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Order No. 817933 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EnerSys Delaware Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Enerwise Global Technologies, Inc. d/b/a Cpo | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Enerwise Global Technologies, LLC d.b.a. Cpo. | Energy Efficiency Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products Inc | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ENHANCED SOFTWARE PRODUCTS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Service Order No. 834473 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Db | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise DB | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Execution Date - 11/21/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Enterprise Security Solutions LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Letter of Disconnect - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814022 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814741 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 817659 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 821827 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822608 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822734 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 823243 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 828734 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. Q-09177-2 - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 03/05/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | LOA - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1183103-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1196283-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Communication Corporation Amendment One - Execution Date - 12/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 08/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 280992 - Execution Date - 09/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 297013 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 298823 - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 299908 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 300994 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302150 - Execution Date - 03/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302193 - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303019 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303596 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 304512 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307173 - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307466 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 308542 - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 312081 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 375836 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 389733 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 409352 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 410159 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 421815 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 436333 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 444517 - Execution Date - 02/26/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 809471 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 814469 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 817611 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 819809 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 820966 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: BR1 Structured Cabling - Number: 302193 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL BR1 Structured Cabling SOW - Number: 410159 - Data Center: BR1 - PO ID: 15855 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL HQ to BR1 Equipment Relocation SOW - Number: 374154 - Data Center: BR1 - PO ID: 14848 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1 Cabinet Rails black 84" -Structured Cabling - Number: 307173 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1-Add Order-Structured Cabling - Number: 308542 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners LA1 Migration - Number: 299045 | 0 | Yes |
| Cyxtera Communications, LLC | ENTERTAINMENT PUBLICATIONS INC | Service Agreement - S637965 | 0 | Yes |
| Cyxtera Data Centers, Inc | Entisys Solutions, Inc. DBA Entisys360 | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 2 to Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/12/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 07/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Master Services Agreement - Execution Date - 08/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Network Service Schedule - Execution Date - 08/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - S638265 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Agreement - Non Master - Execution Date - 10/21/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment Eleven to Total Advantage Agreement - Execution Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 11/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | CenturyLink Service Schedule - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Dedicated Hosting Services Order Form - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | LOA - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ENTERTAINMENT PUBLICATIONS, INC. | Service Order - CUS0009032 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0009154 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No.  835275 - Execution Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 245145 - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247830 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247831 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 251064 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 294188 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 299201 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 347599 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 376809 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 387811 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 390378 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394384 - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394390 - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 395352 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 398728 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 439329 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 441591 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 454416 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 757767 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817061 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817570 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EPI Certification Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Information Technology (Shanghai) Com | Service Agreement - PVG10-A | 0 | Yes |
| Cyxtera Communications, LLC | EPIQ Systems, Inc. | Mutual Nondisclosure Agreement (NDA) - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0027420 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0045012 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0060439 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Waiver Agreement - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Techno | Service Order - CUS0073661 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Techno | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Techno | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | ePlastics Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ePlastics Inc. | Procurement Standard Terms and Conditions | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ePlus Technology, Inc | Supplier agreement | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Cyxtera Master Services Agreement - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | CYXTERA SERVICE SCHEDULE - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order No. Q-17261-5 - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 08/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to Mutual Non - Disclosure Agreement between CenturyLink Sales Solution, Inc. and Epsilon Data Management, LLC - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | AMENDMENT NO. 13 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 10/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 12/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Statement of Work for Epsilon Data Management, LLC Multi-Site Network Infrastructure Project - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage and CenturyLink Total Advantage Express Agreements International Voice - Execution Date - 03/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Email - Execution Date - 08/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Disclosure Agreement - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks(&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Master Services Agreement - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Schedule - Execution Date - 04/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0004232 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0006511 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0008453 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0051331 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 251524 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 313589 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 368998 - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 369126 - Execution Date - 10/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 383746 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 389523 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 424646 - Execution Date - 01/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 520748 - Execution Date - 07/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 555678 - Execution Date - 09/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 567373 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 569977 - Execution Date - 10/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 590151 - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 599880 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 610749 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 611381 - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 616941 - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 640750 - Execution Date - 03/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 651129 - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 741008 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 743605 - Execution Date - 08/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 745129 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 746935 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 787976 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 788010 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 797661 - Execution Date - 01/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 812975 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 819636 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 822333 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 827439 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Equal Optics, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 820649 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix | United States and Canada Global Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Equinix Canada Ltd. | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |