| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six continents Hotels, Inc. | Order - Execution Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Master Services Agreement - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Service Level Agreement Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting High Availability Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting Proof of Concept Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 03/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 268787 - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 285948 - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 291802 - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 316515 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317031 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317065 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317122 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 318459 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 327570 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 353522 - Execution Date - 09/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 355981 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 359765 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 365950 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 388208 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 406093 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 414838 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 434828 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 444164 - Execution Date - 03/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 445687 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 452000 - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 519429 - Execution Date - 07/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 762694 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 800505 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 802246 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 815287 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817197 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817222 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823811 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823812 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 824187 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 826715 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 828960 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Q-09354-1 - Execution Date - 01/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. Q-09671-3 - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No.818028 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - CUS0037131 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | Six Robblees', Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | SJ-Solutions B.V. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | LOA - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - CUS0043412 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SKC Enterprise | Service Agreement - STL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skyscanner PTE Ltd | Service Order - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Host Waiver Agreement - VISTARA - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Master Services Agreement - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Service Schedule - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006763 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0055617 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0056126 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/09/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 04/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 824430 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 92787 - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SL Harborside Owner 2 & 3, LLC; Harborside C | 210 Hudson Street, Jersey City - Agreement of Lease | 140,689 | Yes |
| Cyxtera Communications Canada, ULC | Sleeman Breweries Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007732 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007760 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 630 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 631 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Agreement - Non Master - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 05/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 10/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 09/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | AMENDMENT NO. 15 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 11/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 12/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 02/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 12/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CENTURYLINK  LINE VOLUME PLAN ACKNOWLEDGMENT FORM (Acknowledgment) - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Letter of Disconnect - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Order - Execution Date - 03/15/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Slumberland, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/19/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 467349 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 806563 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Statement of Work for Slumberland, Inc. - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Small Studio, LLC | Amendment No. 2 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, Inc Dated March 26, 2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Small Studio, LLC | Amendment No. 3 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated August 23, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Cyxtera Master Services Agreement - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order No. Q-03220-1 - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Master Services Agreement - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Schedule - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Smart Solution | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 265969 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 299582 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 401697 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 413329 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Smartech Consulting Inc. | Service Agreement - S631170 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Hosting Service Schedule - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Master Services Agreement - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Order No. 755790 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Smartleaf, Inc. Master Services Agreement Amendment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement - Execution Date - 01/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 01/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachement - Managed Hosting Services - Execution Date - 12/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 10/05/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SMB Suite | Service Order - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SMB Suite | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Smile Brands Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order No. 806574 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order No. 806699 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | SML Enterprises, Inc. DBA Data Clean | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SML Enterprises, Inc. DBA Data Clean | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - S639473 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sni Companies | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SNI COMPANIES | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - CUS0005895 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order No. 299741 - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Society of Composers, Authors and Music Pu | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Society of Composers, Authors and Music Pu | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Socrata | Service Agreement - S629703 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Softcat - Reseller | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | 723629_CUS0018328_Q-23430__dup70_Q-23430 Softcat-TevalisPO-CXD | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/27/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 10/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Savvis Master Services Agreement - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Savvis Service Schedule - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SOFTSCRIPT, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Service Order No. 480658 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Service Order No. 580345 - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - CUS0052580 | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Solis Healthcare Solutions Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Order - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Other - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Agreement - S629050 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048651 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048676 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0005177 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015432 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015538 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0017056 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0020994 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0020994 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Service Order No. 817985 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SOURCEFIRE INC | Service Agreement - S638107 | 0 | Yes |
| Cyxtera Communications, LLC | Southwest Generation Operating, Co., LLC | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Southwire Company, LLC | Vendor agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | SP Managed Services | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services | Service Order - Execution Date - 02/01/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Space Ground System Solutions, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | LOA - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Spectra Contract Flooring | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Spectramind, Inc. Delaware c/o Technologies | Service Order No. 813922 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Spectrum Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2021-1 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-2 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-3 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2023-2 | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions. | Service Order - Execution Date - 02/11/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Spire Access Solutions Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Order - CUS0004694 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SPIREON INC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Agreement - S629484 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 704548 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 747852 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Agreement - Non Master - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Master Services Agreement - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Level Attachment - Colocation Services Level Agreement (&quot;SLA&quot;) - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Schedule - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 817972 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 829452 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order No. 806523 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | QUOTE1151600-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Master Services Agreement - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Service Schedule - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0027598 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056277 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056296 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Order - Execution Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Incorporated | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Amendment - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Master Services Agreement - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Sla Attachment - Colocation - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0005750 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0046475 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 02/09/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 411410 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 443768 - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 456385 - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 463737 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 466527 - Execution Date - 03/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 801811 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 802144 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 814957 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 815214 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816235 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816237 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 818950 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 824233 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Schedule - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ST CLOUD ORTHOPEDIC ASSOCIATES, LTD | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | St John College - NM | Service Order No. 829620 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stack Infrastructure USA, LLC | 8135 NE Evergreen Parkway, Hillsboro- Lease Agreement | 55,935 | Yes |
| Cyxtera Communications, LLC | STANDARD PERFORMANCE EVALUATIO | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Service Order No. 311375 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Data Centers, Inc | StandardFusion | Privacy and Information Security Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Appendix 30 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink IT Services Agreement - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Quote # Q-00368413 - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 10/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | GTS SKU Rationalization SOW - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | IT Services Statement Of Work For Stanley Black &amp; Decker - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Master Services Agreement - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Mutual Confidentiality Agreement - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 02/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - CUS0007767 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 834204 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 815905 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819075 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819594 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 823687 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 824039 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 834519 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Master Agreement - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Order No. 774114 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Star Energy Solutions, L.P.; Blue Star Operatii | Order No.1 - Energy Procurement Services | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 07/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Master Services Agreement - Execution Date - 07/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Service Agreement - S629323 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 262158 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 269775 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Starwire LLC | Service Agreement - S631455 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Mutual Confidentiality Agreement - Execution Date - 02/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - CUS0008041 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - Effective Date 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835015 - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835390 - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Amendment - Execution Date - 05/27/2004 | 0 | Yes |
| Cyxtera Communications, LLC | State Of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Contract Amendment Summary - Execution Date - 01/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Qwest Team Agreement for State of Arizona RFP # EPS060014-A6-4 - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0014209 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 711679 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413256 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413756 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 415065 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 420979 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 460666 - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 499968 - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 515231 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 538558 - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 554976 - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 563639 - Execution Date - 09/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 565745 - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 599506 - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 642647 - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 818634 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 824382 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona - Health Care Cost Containm | Service Order No. 828537 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ -  Department of Administration | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ -  Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ -  Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Se | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of  Administration | Service Order No. 815592 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | LOA - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004554 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004704 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0026697 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0048358 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0056314 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0058721 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0059858 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0059859 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0065095 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821303 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No.  821543 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 806095 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 816675 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 817356 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 819531 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 820544 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821304 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823171 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823465 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834464 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834466 - Execution Date - 07/05/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of AZ - Department of Child Safety | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | 631647_CUS0050135_Q-38116__dup2_DES Zadara Xcon Q-38116 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0028195 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0050135 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0057214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securi | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securi | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securi | Service Order No. 828534 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securi | Service Order No. 833754 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 805898 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826471 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826712 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 798095 - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 806267 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 815383 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 817874 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - CUS0004214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Order No. 821779 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Order No. 833988 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of Colorado-DOT | Service Agreement - S630631 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Amendment No. 2 to MSA - Execution Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - CUS0071464 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State Of Nm Aoda | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM Aoda | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Service Order No. 388395 - Execution Date - 11/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Service Order No. 422058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Manageme | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Manageme | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | State Street Bank - Global Link | Service Agreement - S629261 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Service Order No. 769378 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | LOA - Effective Date - 03/24/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | LOA - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Amendment to Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Stewart Title Guaranty Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Execution Date - 02/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Execution Date - 02/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Master Services Agreement (MSA) - Execution Date - 12/21/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Master Services Agreement Amendment No. 1 - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty, Co. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis Master Services Agreement - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Technologies, Inc | Stock Plan Solutions/Green Zapato LLC | Stock Plan Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0018475 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Letter of Disconnect - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - CUS0008299 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Service Order No. 820019 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Non-Disclosure Agreement - Execution Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Order - Effective Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Order - Effective Date - 04/05/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Store Capital | Service Order No. 754267 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stratacore | ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | StrataCore, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 06/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Addendum - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Master Services Agreement - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 12/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Agreement - S629695 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Stroz Friedberg, LLC an Aon Company | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Stroz Friedberg, LLC an Aon Company | Statement of Work | 0 | Yes |
| Cyxtera Management Inc | Structure Research | Research & Consulting Services | 0 | Yes |
| Cyxtera Communications, LLC | Structure Tone, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Structure Tone, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, Inc | Structure Tone, LLC | Vendor agreement dated 07 / 26 / 2023 | 0 | Yes |
| Cyxtera Management Inc | STUTZMAN, BROMBERG, ESSERMAN & PLIFK | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Suburban Waster MN, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Suburban Waster MN, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUEZ WTS Services USA, Inc. | Proposal for Cyxtera Communications, LLC | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High AddOn | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High Licensing Yr 2 Renewal - 2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Office 365 GCC High, Azure Government, and Endpoints | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Secure Enclave (Azure Virtual Desktop) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Master Services Agreement (MSA) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Office 365 GCC High Licensing | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 438748 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 514833 - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | Summit Refrigerants, LLC, a Texas LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical Corporation | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Agreement - Non Master - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 03/13/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Master Services Agreement - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order No. 767422 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Exhibit A for Co-Location Service SLA - Execution Date - 12/10/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sunbelt Soloman Services, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUNERA LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Agreement - Non Master - Execution Date - 07/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunflower Bank, N.A. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Master Services Agreement - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Service Schedule - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | LOA - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - CUS0004949 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 07/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Service Order No. 816868 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Service Order No. 822485 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Superior One Electric, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Superior One Electric, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing, Inc. | Service Order - Execution Date - 09/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | SUSE LLC | CYXTERA CXD - ENTERPRISE BARE METAL PROOF-OF-CONCEPT EVALUATION AND TESTING AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment To Intelligent IP Services Agreement - Execution Date - 06/16/2005 | | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Production - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Order - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Communications Corporation Master Services Agreement Third Amendment - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - 06/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Intelligent IP Service Addendum - Execution Date - 07/29/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Professional Services (Including Media Services) Schedule - Execution Date - 08/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis SLA Attachment - Colocation - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0043801 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0056232 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 325253 - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378677 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378706 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 830049 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Addendum - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment-Financial Application Transport - Service Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 238112 - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 378726 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 807469 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 824694 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 826562 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Swain Electric, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Swain Electric, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Switch | First Amendment Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Amendment One to MSA Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Services Agreement Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SWN Communications Inc. | Amendment for Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Sybase 365, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | SydneyPLUS International Library Systems Co | Service Agreement - S630304 | 0 | Yes |
| Cyxtera Technologies, LLC | Sylvester's Maintenance & Mechanical | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sylvester's Maintenance & Mechanical | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Symcor Inc | Service Agreement - YY21-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor, Inc. | Service Order No. 827857 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | SymSoft, LLC | Schedule to the Software License & Maintenance Agreement for Cyxtera | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | 631740_CUS0006540_Q-05679_Q-05679-Synacor DFW1 11.30.18 countersigned | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 2 - Execution Date - 04/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 5 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 7 - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Letter of Disconnect - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Pricing Change Order - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 11/17/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - CUS0006540 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 360036 - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 805709 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. Q-05679-3 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Agreement - Non Master - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Amendment - Effective Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Letter of Disconnect - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | LOA - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Master Services Agreement - Effective Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 398360 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 426241 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 449340 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 759638 - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 793449 - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824817 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824828 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 825084 - Execution Date - 04/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 826540 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 833619 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-19610-4 - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-26090-5 - Execution Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synchrony Bank | Service Agreement - S631290 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0049964_Q-37593_Syncsort_ Cyxtera add IP Connect CXD port Q-37593-1 Syncsort signed | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0050132_Q-38130_Syncsort_ Cyxtera add ICC Q-38130-1 - Fully Executed | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003145 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003203 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0005564 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0006778 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0008790 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0012708 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0025207 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0027427 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0037011 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042205 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042456 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0043036 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0045081 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Addendum - Effective Date - 01/20/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master - Effective Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Amendment - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | QUOTE1161835-001 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 810930 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 816870 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 818189 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 819600 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 834332 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. Q-12989-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0026585 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041073 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041544 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041575 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041855 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042860 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042882 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0069208 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Syska Hennessy Group, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Sys-Koll, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sys-Koll, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - CUS0066993 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 04/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis Master Services Agreement - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis SLA Attachment - Colocation - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Order No. 335104 - Execution Date - 07/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Master Services Agreement (MSA) - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Savvis Master Services Agreement - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order No. 828107 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TATA CONSULTANCY SERVICES | Service Agreement - S638044 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Order Form - Execution Date - 01/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/14/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Master Services Agreement - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Network Service Schedule - Execution Date - 04/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - ZZSJQ | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TAX & TRADE BUREAU | Service Agreement - S638033 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0025053 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0029631 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0053502 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | TBL Mission Critical, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TBL Mission Critical, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Colocation Service Schedule - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Master Agreement - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Tech Data Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Tech Plan, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tech Plan, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TECHNOGUARD INC | Vendor agreement dated 08 / 02 / 2023 | 47,730 | Yes |
| Cyxtera Technologies, Inc | Tecta America Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | TelAlliance | Service Agreement - S631641 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TelAlliance | Service Order No. 768187 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Telarus, LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT AND TRANSFER OF COMMISSIONABLE ACCOUNTS AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC  (member of Agent Alliance, Inc) | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Consulting Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Telecom Efficient | ACCOUNT BASE TRANSFER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Efficient Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC_ | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - CUS0011415 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telecomunication Systems, Inc. | Agreement - Non Master - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecomunication Systems, Inc. | Agreement - Non Master - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Telecomunication Systems, Inc. | Agreement - Non Master - Execution Date - 06/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Telecomunication Systems, Inc. | Amendment - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecomunication Systems, Inc. | Amendment - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecomunication Systems, Inc. | Amendment - Execution Date - 02/19/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 03/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 06/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 09/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | TeleGeography, A Division of PriMetrica, Inc | Research Proposal for Cyxtera Management, Inc. ("Cyxtera") | 0 | Yes |
| Cyxtera Communications, LLC | Telehouse International Corporation of America | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TeleNetwork | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Execution Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Teleperformance Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 824171 - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 829273 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis SLA Attachment - Colocation - Execution Date - 02/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 714458 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 818470 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828651 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828658 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Master Services Agreement - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Schedule - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 802566 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 824440 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - S630920 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 11/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 266628 - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 289215 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 435311 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 449945 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telus | Service Agreement - S629247 | 0 | Yes |
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | TELUS COMMUNICATIONS | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | TELUS Communications | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Order No. 777511 - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - CUS0022961 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Purchase Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Telx - Chicago Lakeside, LLC | Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Telx - Santa Clara, LLC | Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tenneco Automotive Operating Company, In | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Netherlands B.V | Teoco Corporation | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Teoco Corporation | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO CORPORATIONS | Service Agreement - S637982 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - CUS0064923 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Order - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Master Services Agreement - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Service Schedule - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Order No. 302321 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Order - CUS0049899 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 816035 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 820121 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 823921 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 824439 - Execution Date - 12/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 828922 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Testim, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Overages on Test Runs | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | TetherView | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TETRA TECH INC | Purchase Order Number - 6038014 | 0 | Yes |
| Cyxtera Communications, LLC | Textron | Savvis Master Services Agreement - Execution Date - 03/18/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Textron | Service Agreement - S629435 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 816293 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 817244 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - CUS0006559 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0005919 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0023190 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thales Group | 724116_CUS0049997_Q-37576_Cyxtera Quote Q-37576-3 for Fiber Cross Connect[3] | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0026607 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | SCHEDULE 21 FORM OF GUARANTEE - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | Service Supply Agreement - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The American Society of Radiologic Technolo | Service Order No. 817106 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese Of Saint Paul and Minneapo | Amendment - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapo | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapo | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapo | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapo | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapo | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapo | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapo | Statement of Work - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical College | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical College | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Addendum - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Master Services Agreement - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Group International Partners | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Grp Intl Part LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Management Inc | The Blueshirt Group LLC | Letter Agreement re: Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | THE BRANDT COMPANIES LLC | Vendor agreement dated 07 / 31 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place Inc | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238331 - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238331 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Agreement - Non Master - Execution Date - 04/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | IT Services Statement of Work Change Request for The Children's Place, Inc. Extension of UC4 Monitoring - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 335874 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 367471 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 765233 - Execution Date - 09/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 818825 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Te | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Te | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Service Schedule - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Agreement - S630111 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Order No. 243642 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order No. 815957 - Execution Date - 08/09/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | CenturyLink Statement of Work for The Cook and Boardman Group - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) to CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) to CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Order No. 297485 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Letter re: Proposal for Consulting Services ISO 14001/45001 Program 1Q22 Implementation for LHR1 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Terms and Conditions for ISO-Related Consulting Services Dated February 17, 2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | A&R Partial A&AA - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0003150 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0018366 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/29/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/23/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail, Co. | Service Order No. 820410 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Management Inc | The Escal Institute of Advanced Technologies | Voucher Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Master Service Agreement - Execution Date - 11/03/2004 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | THE GOLDMAN SACHS GROUP, INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0008983 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0017096 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 236733 - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237490 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237493 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 245310 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 254603 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 257981 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 259478 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 261580 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 266739 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 281811 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 345389 - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370299 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370313 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 405984 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818082 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818874 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 831713 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 95100 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order / Service Order - Execution Date - 11/15/2011 | 0 | Yes |
| Cyxtera Technologies, Inc | The Guardian Life Insurance Company of America | Renewal Information | 0 | Yes |
| Cyxtera Technologies, Inc | The Hackett Group, Inc. f/k/a Answerthink, Inc | Statement of Work re: SAP Application Managed Services and Support | 0 | Yes |
| Cyxtera Communications, LLC | The Hartford | Insurance Binder | 0 | Yes |
| Cyxtera Communications, LLC | The Hartford | Insurance Policy - 84WB IC9915 - Workers' Compensation | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Service Order No. 524711 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816449 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816450 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 818313 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Effective Date - 12/27/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Service Order - Execution Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Kayble Group Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | THE KAYBLE GROUP INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | The Nameplate | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Nameplate | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 309754 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 418338 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 423166 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Service Order No. 506882 - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0003254 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0005627 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007440 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007726 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0045665 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 02/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 10/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/02/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 822066 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 823307 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 830214 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 832951 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Addendum - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Amendment No. 2 to CenturyLink Loyal Advantage Agreement - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Line Volume Plan Individual Case Basis Agreement - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Loyal Advantage Agreement - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 07/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service between the Regents of the University of New Mexico State of NM Pricing Agreement Number    30-000-00-00002 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service between the Regents of the University of New Mexico State of NM Pricing Agreement Number 50-000-15-00074 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 306387 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 744662 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - CUS0040359 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Cyxtera Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Other - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - CUS0064771 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Schedule - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | The Superior Group | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Application Transport Transport Network - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 816072 - Execution Date - 09/05/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 824596 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Savvis Service Schedule - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256469 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256471 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 260771 - Execution Date - 06/07/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 665958 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 677399 - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 749656 - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 773825 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 829884 - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 838198 - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group, of Canada Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - CUS0003719 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - CUS0037838 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THERMA LLC | Vendor agreement dated 07 / 21 / 2023 | 83,932 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Execution Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Execution Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Service Order No. 300957 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - CUS0049568 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - Effective Date - 02/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Thomas Gallaway Corporation | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Thomas Murphy | Retention Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - CUS0053282 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order No. 767212 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Thompson Hine LLP | Engagement Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Master Terms Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0040627 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 09/11/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0011103 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048967 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048968 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Canada Ltd/Carswell-Thom | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Thomson Reuters Canada Ltd/Carswell-Thom | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0035653 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters Inc. | Corporates Professional Services Understanding Memorandum | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Letter of Disconnect - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - CUS0020381 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - CUS0023366 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer, Inc | Letter of Disconnect - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer, Inc | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Service Order No. 345921 - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Program of Work Addendum #1 | 0 | Yes |
| Cyxtera Data Centers, Inc | ThunderCat Technology, LLC | RESELLER AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - CUS0072258 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Schedule - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | The Agreement replaces and supersedes that certain Total Advantage Agreement effective as of May 21, 2010 - Execution Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - CUS0027660 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order No. 810271 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order No. Q-06580-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Tidal Time Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tidal Time Solutions, LLC | Vendor agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TIDELAND EMC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 309650 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 347013 - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 267105 - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 412084 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Time Inc. (GEX) | Service Agreement - S629929 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable Inc. through its West Reg | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Reg | Savvis Master Services Agreement - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Reg | Savvis SLA Attachment - Colocation Services - Execution Date - 03/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Reg | Savvis SLA Attachment - Colocation Services - Execution Date - 11/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Agreement - DEN2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Colo Service Schedule - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | MSA - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Telnyx-Tinfra Novation Agreement - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Titan Quality Power Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TK Elevator Corporation | Repair Work Order | 0 | Yes |
| Cyxtera Communications, LLC | TLB HOLDINGS LLC | Service Agreement - S638235 | 0 | Yes |
| Cyxtera Technologies, LLC | TM Service Co | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TM Service Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | TooGood Financial System Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | TooGood Financial System Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TooGood Financial System Inc | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TooGood Financial System Inc | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Agreement - Non Master - Execution Date - 05/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 10/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 3 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TopLine Federal Credit Union | CenturyLink Total Advantage Agreement - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TopLine Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Email Approval - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 01/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 04/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 06/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Order No. 536717 - Execution Date - 09/26/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Tortel Communications Inc | Service Agreement - S629857 | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Commercial Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Toshiba International Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and Conditions of Sale | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and Conditions of Sale | 0 | Yes |
| Cyxtera Technologies, LLC | Total Filtration Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Centurylink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | CenturyLink Service Schedule - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order No. 797789 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Master Services Agreement - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 04/19/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Agreement - S629689 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - CUS0013128 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 259016 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261211 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261389 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 280730 - Execution Date - 08/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 308179 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 313083 - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 818199 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 828908 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT No. 8 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tpi Composites, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Service Order No. 376543 - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Service Order No. 819589 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Agreement - Non Master - Execution Date - 10/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/30/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TRA Medical Imaging | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Statement of Work for TRA Medical Imaging - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation Technologies, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent EP Real Time - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Master Services Agreement - Execution Date - 07/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;Coin&quot;) &amp; Savvis Exchange Express - Execution Date - 03/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | SAVVIS Master Services Agreement Amendment - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 1-24P6XS - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 589984 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0003516 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0004808 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0005546 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0012658 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0041532 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069358 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0072317 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/04/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 832178 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 806132 - Execution Date - 04/03/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 815082 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 817758 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 819219 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824074 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824320 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824325 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824403 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824404 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824729 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 832181 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. Q-05781-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment -- Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 243250 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 247612 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 248156 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249791 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249873 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249904 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249921 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250855 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250893 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 251794 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 255264 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 258317 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259207 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259548 - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261426 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261428 - Execution Date - 06/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263162 - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263264 - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263407 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264161 - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264734 - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 268724 - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 269588 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281108 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281121 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281557 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 291035 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 296627 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 301445 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303881 - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303891 - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 306321 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308093 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308288 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308922 - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 313056 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 323662 - Execution Date - 07/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 324333 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 335522 - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 339998 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 347624 - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 349605 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 351524 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 353061 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 358745 - Execution Date - 09/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361230 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361316 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 365684 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 369510 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 370576 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 380014 - Execution Date - 10/15/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384569 - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384801 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384827 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384833 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384857 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 387980 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392027 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392031 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0013407 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090893 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090894 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0006396 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0013400 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0058563 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Order - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820433 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820898 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 833834 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trak Global Solutions Holdings (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - CUS0007837 | 0 | Yes |
| Cyxtera Communications, LLC | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | TRANE CANADA ULC | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | TRANE COMPANY | Purchase Order Number - 6034169 | 0 | Yes |
| Cyxtera Technologies, Inc | TRANE US INC - Wisconsin | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 439948 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 815542 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transactis | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Life and Health Group Application Agreement | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Transconnect Renewal Form | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Savvis Master Services Agreement - Execution Date - 03/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 425149 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 435680 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 03/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Letter of Disconnect - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Agreement - SEA2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - CUS0024854 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - S638065 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 1 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 2 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 03/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 4 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | Service Order No. 741217 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | Service Order No. 776661 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Technologies LLC | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - CUS0016518 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSWEST INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Execution Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Execution Date - 01/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Amendment - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Master Services Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trapeze Software ULC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 801769 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 823638 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Trapezoid, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TREASURY DISASTER RECOVERY | Service Agreement - S638011 | 0 | Yes |
| Cyxtera Communications, LLC | TREDIT TIRE & WHEEL CO INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 08/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 05/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 07/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Sip Trunk Service Testing Agreement - Internet Port - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Addendum - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis Master Services Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - IAD1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - CUS059667 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 387067 - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 814531 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816256 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816261 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRENAM KEMKER BARKIN FRYE O'NE | Service Agreement - S638069 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 01/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 1 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | AMENDMENT No. 3 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 3 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 04/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to the Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 07/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 01/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 02/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 04/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 04/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRICORE REFERENCE LABORATORIES | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Service Order No. 365073 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Service Order No. 647891 - Execution Date - 03/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trif Technologies, Inc. | Assignment and Assumption Agreement - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trif Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Trigon Security Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Trigon Security Solutions, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Trimble Navigation Limited Inc | Service Agreement - S633260 | 0 | Yes |
| Cyxtera Communications, LLC | Trimble Navigation, Ltd., Inc. | Service Order No. 819083 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Trinity Group Construction, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Trinity Group Construction, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - CUS0042087 | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto Corporation | Service Agreement - S638203 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 816044 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 817498 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 818954 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 830038 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Order Form - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 09/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Agreement - S629189 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Order - Execution Date - 01/17/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | True Quality Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | True Quality Electric | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | trueDigital Holdings, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Trumbull Insurance Company | Insurance Policy - 84 UEN AF4126 - Auto Liability | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TRUSTWAVE | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation - Execution Date - 04/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUSTWAVE | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - CUS0003632 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - CUS0067707 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 10/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 74661 - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 812531 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 812760 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Agreement - Non Master - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Backup Care/Utility Vaulting - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Service Level Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Truven Health Analytics | Seventh Statement of Work to the CenturyLink TS and Truven Health Analytics Master Services Agreement - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health Analytics Master Service Agreement - Execution Date - 05/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health Analytics Master Service Agreement - Execution Date - 05/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Addendum To The Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Consent To Assignment Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Co-Location Services | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Fee Language Amendment | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Vendor Co-Locations Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | ttg Talent Solutions, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ttg Talent Solutions, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ttg Talent Solutions, Inc. | Statement of Work - Sales Reporting Analyst | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Addendum - Execution Date - 03/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Master Services Agreement - Execution Date - 02/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Service Schedule - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Tung Tak Technology Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | LOA - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER INVESTMENT PARTNERS | Service Order - S637988 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/23/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Master Services Agreement - Execution Date - 04/23/2007 | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldwide.com | Service Order No. 807007 - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TW Conroy 2 LLC | 580 Winter Street, Waltham - Lease | 204,371 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Amendment - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy And Company Of Duck, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 06/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 05/02/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - CUS0007977 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 410406 - Execution Date - 01/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 434419 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 791036 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. Q-06537-2 - Execution Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 01/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis SLA Attachment - Colocation - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 241278 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 242835 - Execution Date - 11/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 260235 - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 392090 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profe | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profe | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profe | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | U.S. Eagle Federal Credit Union | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Addendum - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Amendment No. 6 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 293910 - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 815877 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | LOA - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0002751 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0061172 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069312 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069313 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No. 828732 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No. 828270 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 08/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 01/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 06/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No. 1 to the Collocation order form two March 1, 2007 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No.4 Second Amended & Restated E-commerce Infrastructure Services Agreement - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order !119-D ORD 1065555 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #020311 1-XXXXXX - Execution Date - 02/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #022212 81350 - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #031111 1-255ORV - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041212 86429 - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041312 86837 - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #042911 1-25B2E7 - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #052711 1-25ENLO - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #060611 1-25FAFW - Execution Date - 06/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #061011 1-25FZ7K - Execution Date - 07/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062612 93771 - Execution Date - 12/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062712 94020 - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #070312 93365 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072012 95413 - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072511 1-25JZT6 - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072712 96145 - Execution Date - 07/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080811 1-25L8SJ - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080911 1-25KTCZ - Execution Date - 08/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #092111 69834 - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #100511 71007 - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #102411 72398 - Execution Date - 10/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-B 1-2392E6 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-C 1-239YN9 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119E 1-23SY4T - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #120811 76486 - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #121211 75724 - Execution Date - 03/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122C 1-23JOVK - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122D 1-23JWA8 - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122E 1-23PLM1 - Execution Date - 03/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122F 1-23P2JT - Execution Date - 03/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123C 1-23BHJD - Execution Date - 12/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123-D 1-23AIV1 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123E 1-245YNH - Execution Date - 06/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #129 - 1-1235QD - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132 - ORD1068179-001 - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132B 1-23H5R0 - Execution Date - 01/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132C 1-23IXSL - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132E 1-23S03T - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132G 1-23SY58 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132G 1-23UFJ2 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132H 1-23UOEH - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132I 1-24VUIQ - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #133 1-23EOXS - Execution Date - 12/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #134 1-23N5C5 - Execution Date - 02/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #136A 1-24D7DL - Execution Date - 08/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137B 1-24AZO5 - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137C 1-24FIXX - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137D 1-24GKIR - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137E 1-24HPQ1 - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137F 1-24JPNG - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order 011111 1-24YK1U - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Service Order - Execution Date - 11/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | CenturyLink SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Order - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/24/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Schedule - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 296728 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 301987 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 560628 - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 805171 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 819398 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Financial Services Inc | Service Agreement - S628866 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank | Service Agreement - S629068 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 PROD | Service Agreement - S629332 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 UAT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - NJ2 PROD | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Agreement - S630526 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order No. 293690 - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | LOA - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Master Services Agreement - Execution Date - 11/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Service Schedule - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Technologies, LLC | UKG Inc. | Letter re: Amendment to the Agreement ("Amendment") between UKG Inc. (formerly known as The Ultimate Software Group, Inc.) and Customer | 0 | Yes |
| Cyxtera Communications, LLC | Ulta Salon, Cosmetics & Fragrance, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | Ultimate Kronos Group Inc | UKG Pro Performance Reviews Order | 0 | Yes |
| Cyxtera Communications, LLC | Ultimate Service Associates | Vendor agreement dated 08 / 08 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ULTRA CLEAN TECHNOLOGY SYSTEMS & SERV | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultra Clean Technology Systems & Service | Service Order No. 765242 - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Addendum - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Master Services Agreement - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - CUS012930 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS022964 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS043411 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | UN ITAS GLOBAL INC | RESELLER AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order - Execution Date - 09/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order No. 757253 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - CUS0050894 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Addendum - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Cyxtera Master Services Agreement - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | CYXTERA SERVICE LEVEL ATTACHMENT - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | CYXTERA SERVICE SCHEDULE - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Cyxtera Consent to Assignment - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Mutual Nondisclosure Agreement (NDA) - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0018266 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0060490 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNITED BUSINESS MEDIA, LLC | Service Agreement - S637960 | 0 | Yes |
| Cyxtera Technologies, LLC | United Fire Protection Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | United Fire Protection Corp. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Management Inc | United Healthcare | Letter re: January 1, 2023 Financial Renewal under the Administrative Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Agreement - Non Master - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Amendment - Execution Date - 05/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Agreement - S638267 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Order No. 254336 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 02/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 1 to Qwest Total Advantage Agreement Annual Assessment - Execution Date - 08/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | United States Cold Storage | AMENDMENT NO. 19 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 10/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 9 to  CenturyLink Total Advantage Agreement - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058387 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058388 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 309470 - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 816341 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 824976 - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedHealthcare Insurance Company | Insurance Policy - GA-910947 - Stop Loss | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Colocation Service Schedule - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Master Services Agreement - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Q-41141 - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | CenturyLink Master Services Agreement - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | CenturyLink Service Schedule - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis Service Schedule - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 09/15/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order No. 305682 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Universal Payments Inc. | Service Agreement - S629981 | 0 | Yes |
| Cyxtera Technologies, LLC | Universal Security Systems Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Universal Security Systems Ltd | Service & Maintenance Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | University of California - Office of the Preside | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0004338 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0013583 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0045387 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0045387 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0045387 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pr | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pr | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pr | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | University of California - Office of the Preside | Service Order No. Q-04338-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - CUS0051517 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - CUS0067908 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | University Technical Services, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Upek, Inc. | Addendum - Execution Date - 10/12/2006 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Savvis Master Services Agreement - Execution Date - 10/12/2006 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Upek, Inc. | Service Agreement - S629265 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Upstack, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - MSP1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Management Inc | US Behavioral Health (Optum) | Administrative Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | CenturyLink Total Advantage Agreement - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ with FD for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 08/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 483245 - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 817863 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Fertility, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | US Fertility, LLC | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | US ONCOLOGY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | US Oncology | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Oncology | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, I INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US REAL ESTATE SERVICE, INC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US Real Estate Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Addendum - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Master Services Agreement - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Order - Execution Date - 02/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Execution Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Ussery Printing | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Ussery Printing | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | USystems Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | USystems Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Valkus Platforms LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Valkus Platforms LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CPE Contract Change Order ("CCO") | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Data CPE Quote Detail - Execution Date - 03/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 01/11/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling And Consultation | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling And Consultation | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order No. 829928 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/30/2018 | | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - CUS0073828 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order No. 427992 - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 02/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 03/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - CUS0013268 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 09/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No.2 to CenturyLink Total Advantage Agreement - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 11/10/2015 | | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) To Centurylink Total Advantage Agreement For Centurylink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Order No. 794965 - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - S638134 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Vcinity Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - CUS0056593 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Letter of Engagement | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Terms of Engagement | 0 | Yes |
| Cyxtera Communications, LLC | Vendavo, Inc | Service Agreement - S630457 | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology, Inc. | Service Order No. Q-06316-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VERASCAPE INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Amendment - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 02/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 804711 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 816545 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820412 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820563 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - CUS0015223 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Verint | Service Agreement - S629405 | 0 | Yes |
| Cyxtera Communications, LLC | Verity Commercial, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Verity Commercial, LLC | Vendor agreement dated 07 / 19 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 06/24/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Schedule - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Master Services Agreement - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Service Schedule - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation - Execution Date - 12/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 424839 - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 463316 - Execution Date - 03/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 611435 - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 647268 - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 812289 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 820497 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 823908 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 825568 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 831493 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 834006 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vertafore, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | LOA - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Other Documents - Execution Date - 01/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communication Corporation Service Order Amendment - Execution Date - 10/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Service Agreement Amendment One - Execution Date - 01/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Service Agreement Amendment Two - Execution Date - 10/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment Nine - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Master Services Agreement - Execution Date - 09/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 05/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 10/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/internet Connection - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | VERTAFORE, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0019082 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 243221 - Execution Date - 12/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 815583 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 819599 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VERTICAL COMMUNICATIONS, INC . | Service Agreement - S638022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - CUS0040924 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Vertiv Corporation | Clarifications/Supplement to Cyxtera Procurement Standard Terms and Conditions Revised 3-2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | Exhibits A, B, and C to First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Vertiv Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Vertiv Corporation | Vendor agreement dated 08 / 09 / 2023 | 295,572 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 04/17/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - CUS0008267 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819633 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819805 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | QUOTE1127093-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 02/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - CUS0073373 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Viable Mechanical HVAC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Viable Mechanical HVAC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order No. 628126 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated November 18, 2019 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Victor - Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Communications, LLC | Victor Figueira | Retention Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Victor Semah | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - CUS0053624 | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Viirtue, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Agreement - Non Master - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Amendment - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Qwest Communications Company, LLC D/B/A CenturyLink QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0016544 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0032730 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 08/30/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakorn, Inc. | Service Order No. Q-05419-1 - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/25/2014 | | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0005002 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order No. 354048 - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order No. 817864 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vionum LLC | Service Agreement - S629637 | 0 | Yes |
| Cyxtera Communications, LLC | VIRASEC LLC | Service Agreement - S630548 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Order - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc. | MSA and Colo Schedule - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | VirtGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | LOA - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Master Services Agreement - Execution Date - 10/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date - 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date - 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 818477 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 820873 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Virtu ITG Global Production LLC | Service Agreement - S628857 | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Innovation, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Virtue Air Conditioning Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Virtue Air Conditioning Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Virtue Air Conditioning, INC. | Vendor agreement dated 07 / 20 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Colocation Services Agreement - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0007839 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0008187 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0008539 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011509 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0012722 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0035956 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037084 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0038415 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0045697 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049085 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049150 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0053618 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0055269 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090449 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090474 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 577643 - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 805763 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815512 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815572 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815584 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815784 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815787 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815970 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 816643 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820059 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820060 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820221 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820533 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820604 - Execution Date - 10/17/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820674 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821505 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821648 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821724 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822059 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822262 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822263 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823777 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823791 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826677 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826679 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-08976-1 - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-09997-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-10294-1 - Execution Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-12218-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Management Inc | Vision Service Plan Insurance Company | Client Vision Care Policy | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Name of Project: Cyxtera 1231 Comstock Advisory Support | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - CUS0012680 | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Service Order No. 813453 - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order No. 299105 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex, Inc. | Service Order No. 815102 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VISUALGOV SOLUTIONS LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VisualGov Solutions, LLC | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 03/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Addendum - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Letter of Disconnect - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Master Services Agreement - Execution Date - 03/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Service Order No. 819096 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | LOA - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 10/05/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No.  827046 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 823823 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 829209 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 833117 - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | ORDER RIDER -BUILDING EXTENSION SERVICE - Execution Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 657801 - Execution Date - 03/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 664680 - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 680212 - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 686399 - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 698097 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 742072 - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 799488 - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 821085 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 824669 - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vmware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Amendment - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Assignment and Assumption Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vmware, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Letter Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Amended and Restated Master Services Agreement - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Communications Corporation DBA CenturyLink TS Master Service Agreement Third Amendment - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Network Service Schedule - Execution Date - 08/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Service Level Attachment - Exhibit B Colocation Services Service Level Agreement (&quot;SLA&quot;) Savvis Facility (DC4 &amp; SC5) - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Level Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VMWare, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016428 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016442 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 238860 - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 245420 - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 251786 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 259581 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 261616 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 309342 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 311954 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 313336 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 314354 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 314761 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 330617 - Execution Date - 08/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 341057 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 400481 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 420410 - Execution Date - 01/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 474468 - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 660771 - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 670475 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702428 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702650 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 735225 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 748930 - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 785418 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 806017 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Statement of Work - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VOCUS, INC. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VOIS, INC. | Service Agreement - S638189 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Volaris Group Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Addendum - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Master Services Agreement - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 249731 - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 284346 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 647730 - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 755264 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Order - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | LOA - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Savvis Master Services Agreement - Execution Date - 09/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 814317 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 823010 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824163 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824914 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 827444 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Master Services Agreement - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Network Service Schedule - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Voltus, Inc. | Prohibited Resource Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order No. 491958 - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VOXIFY INC | Service Agreement - 5637952 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Master Services Agreement - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Service Schedule - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Vsol, LLC. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | VSP Vision Care | VSP® Renewal Exhibit for Cyxtera Management, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vystar Credit Union | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 05/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vystar Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vystar Credit Union | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vystar Credit Union | Order - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 02/08/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 12/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 341222 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 548141 - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 550782 - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 818043 - Execution Date 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | W.E. BOWERS INC | Vendor agreement dated 08 / 29 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Wagenen Financial Services, Inc. | Assignment and Assumption Agreement - Execution Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walgreens Infusion Services, Inc. | Service Order No. 814562 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Management Inc | WALKERS | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Professional Services (Including Media Services) Schedule - Execution Date - 06/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Intelligent IP - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Storage - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239459 - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239867 - Execution Date - 10/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240118 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240342 - Execution Date - 10/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240998 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241453 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241567 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241582 - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241755 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242181 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242885 - Execution Date - 11/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242993 - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 245818 - Execution Date - 02/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 246635 - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 247865 - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 248910 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250555 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250559 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250755 - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 252012 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 254151 - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 255099 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257268 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257857 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257988 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 258460 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 260558 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 263036 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264615 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264802 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264913 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265172 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265848 - Execution Date - 07/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265850 - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266395 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266701 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 280977 - Execution Date - 09/30/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 281606 - Execution Date - 09/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283050 - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283081 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283398 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285387 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285525 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286404 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286906 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289191 - Execution Date - 11/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289970 - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 292078 - Execution Date - 12/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293388 - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293998 - Execution Date - 01/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 296416 - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299507 - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299845 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 300356 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 301113 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 303348 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 307427 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311470 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311502 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 314528 - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 326558 - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 342358 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 360220 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 366781 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 367239 - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 368218 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 371941 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 376822 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 413537 - Execution Date - 03/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 416786 - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423655 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423661 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423693 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423704 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423711 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423725 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423743 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 437900 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 440369 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 449255 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 455956 - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 456282 - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Ford | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Agreement - Non Master - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Assignment and Assumption Agreement - Execution Date - 09/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | CenturyLink Service Schedule - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Master Services Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 03/03/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 09/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643074 - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643101 - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 676802 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 696249 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 699244 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 701167 - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 710831 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 712590 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720364 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720414 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 726716 - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729118 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729120 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732676 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732684 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740255 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740428 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 741748 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 743534 - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745569 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745723 - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772273 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772284 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 773517 - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 781253 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 783958 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784406 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784652 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 786093 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 788242 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 790561 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792619 - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792773 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794365 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794979 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 795588 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796151 - Execution Date - 11/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796214 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796244 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 797098 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798407 - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798480 - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798771 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799134 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799794 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799865 - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 800413 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 801170 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 802650 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803258 - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803988 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 804187 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805132 - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805232 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805341 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805933 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806454 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806706 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806952 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806996 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807194 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807355 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order No. Q-02777-1 - Execution Date - 08/29/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Walman Optical Company | Amendment - Execution Date - 03/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0018538 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0018925 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0051953 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Agreement - Non Master - Execution Date - 11/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No.  4 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 16 to Managed Enterprise Service Exhibit - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Statement of Work for CenturyLink Communications, LLC CenturyLink Professional Network Operations Center (ProNOC) Service Management - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Managed Enterprise - Change Order SOW - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Master Services Agreement - Execution Date - 08/30/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Order No. 808818 - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 07/14/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment Symphony VPDC Solution and Symphony Cloud Storage Service Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 10/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Saavis Service Schedule - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | SAVVIS Service Level Attachment ("SLA")-Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 07/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Order No. 239581 - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Order No. 269065 - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Order No. 292984 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Order No. 311083 - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Order No. 313275 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Order No. 359725 - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Order No. 388515 - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Warner Bros. Entertainment Inc. | Service Agreement - S629749 | 0 | Yes |
| Cyxtera Federal Group, Inc. | Wasabi Technologies | Service Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Waste Management of Massachusetts, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Waste Management of Virginia, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Waste Management of Virginia, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 11 to CenturyLink Total Advantage Agreement Savvis Service Exhibit - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Order - Execution Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order No. 346786 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WATTS WATER TECHNOLOGIES INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Amendment - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 807513 - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 818513 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0003733 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0004832 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0040825 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/14/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 819016 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 824002 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 826920 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WB ELECTRIC INC | Purchase Order Number - 6038469 | 0 | Yes |
| Cyxtera Communications, LLC | Wealth Tracking LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 300119 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 828724 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Management Inc | WEIL, GOTSHAL AND MANGES | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications Canada, ULC | Weirfoulds LLP | Service Agreement - S629783 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Assignment and Assumption Agreement - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0005269 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0008665 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0046920 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order No. 820409 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Addendum - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis Master Services Agreement - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Colocation - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Agreement - S629950 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Order - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | WESTERN SUGAR COOPERATIVE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order No. 263908 - Execution Date - 06/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Coal | Service Order No. 829198 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Agreement - Non Master - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Wheaton Precious Metals Corp. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Whipcord Ltd. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Whipcord Ltd. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0043069 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0056537 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067510 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0068869 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Effective Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | LOA - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WHOLESALE CARRIER SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019069 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019576 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon | Service Order No. Q-02049-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon Operations, LLC | Service Order No. 819703 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Untitled Document - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis Master Services Agreement - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Savvis Service Schedule - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA  Attachment - Colocation/Internet Connection - Execution Date - 09/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/30/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 249766 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 291174 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 538120 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 812679 - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 834402 - Execution Date - 07/06/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Willdan Energy Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Willdan Energy Solutions | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Management Inc | WILLIS TOWERS WATSON | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Willow Electrical Supply Co. Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Master Services Agreement - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Service Schedule - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Willson International | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797183 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797184 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 807137 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 806202 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 807169 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815634 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815977 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 819678 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 820210 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | CenturyLink Dedicated Hosting Services Order Form or Service Order - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Dedicated Hosting Services Order Form - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - CUS0003787 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order No. 815035 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 723171 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 801296 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Winebid.com | Service Agreement - S629079 | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - CUS0014242 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052606 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052607 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0053559 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | WithSecure Inc | Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | State of Work Fabric Admin Console Testing | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | Statement of Work Proposal to Cyxtera Federal Group, Inc. for Source Code Review | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | WIZARDS OF THE COAST LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast, LLC | Service Order No.  828025 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | WOLFRAM RESEARCH | Service Agreement - S638080 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Agreement - Non Master - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | CenturyLink Master Services Agreement - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Management Inc | Workiva Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Workstream Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Technologies, Inc | World Fuel Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | World Fuel Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Techologies, Inc | World Fuel Services, Inc. | Vendor agreement dated 08 / 15 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003303 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003448 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0021991 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 824831 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 829400 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | World Wide Technology, LLC | Master Purchase Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | World Wide Technology, LLC | Mutual Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - CUS0007040 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Worldpay US INC | Service Agreement - S638120 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Addendum - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis Master Services Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis SLA Attachment - Colocation - Execution Date - 03/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - CUS0006933 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - Effective Date - 10/17/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Worldsite.WS | Service Order No. 281044 - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | WorldStrides | Amendment to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Wortley, Inc. dba Navis Pack & Shop 1062TX | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | WWF Operating, Co. | Service Order No. 816967 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | WWS Surface Maintenance & Support, LLC d | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WWS Surface Maintenance & Support, LLC d | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order No. 816636 - Execution Date 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order No. 821751 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | 629390_CUS0051599_Q-38311__dup4_Q-38311-20210318-1446 200 HOURS BLOCK_signed | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0006376 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0007862 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0008536 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010524 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010525 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0051599 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0054179 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0066468 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0069520 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806244 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806886 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806890 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 815430 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816234 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816367 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817036 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817620 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 819873 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 820568 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 827669 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008349 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008350 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0027005 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Qwest Total Advantage Agreement-DM Monthly Assessment -Q.Advan M - Execution Date - 01/10/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 237598 - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 266554 - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 769568 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 788713 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 801894 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 817478 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. Q-09728-2 - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Xentech Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Xentech Ltd | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | XL Insurance America, Inc. | Insurance Policy - US0013098BPR23A - Commercial Property | 0 | Yes |
| Cyxtera Communications, LLC | XL Specialty Insurance Company | Insurance Policy - ELU184568-22 - D&O | 0 | No |
| Cyxtera Communications, LLC | XM SATELLITE RADIO LISTENER | Service Agreement - S638042 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - CUS0005451 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Federal Group, Inc | XOR Security LLC | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | XS Telecom | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XTRA LEASE LLC | Service Agreement - S638014 | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE EUROPE LTD | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE Europe, Ltd. | Service Order No. 788792 - Execution Date - 11/04/2016 | 0 | Yes |
| Cyxtera Technologies, LLC | X-Wavetech LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | X-Wavetech LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Yahoo | Service Agreement - S630059 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0049466 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0069612 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 815626 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 824077 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - S629086 | 0 | Yes |
| Cyxtera Technologies, LLC | Yi-Ke Innovations Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ymca Of Pierce and Kitsap Counties | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Cyxtera Master Services Agreement - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CYXTERA SERVICE SCHEDULE - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - CUS0007110 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 603824 - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 827776 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Statement of Work - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Master Services Agreement - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Schedule - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Level Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 259154 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 291865 - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 841741 - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0004804 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0006177 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0014402 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc. (IT environment), North America, | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 815012 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 828891 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Z Capital Management LLC | Service Agreement - S630785 | 0 | Yes |
| Cyxtera Technologies, Inc | Z Option, Inc | Software License Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Master Services Agreement - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Order No. 833002 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Schedule | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Data Centers, Inc | Zadara Storage Inc. | Front Page | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage Inc. | Terms of Service (Reseller Customer) | 0 | Yes |
| Cyxtera Technologies, Inc | ZAG Communications | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Service Order A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Dark Fiber Services Schedule  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Master Service Agreement  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Service Schedule Ethernet & IP Services  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Wavelength Services Schedule  (5/9/2018) | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Forms | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | 629231_CUS0050094_Q-34997_Zayo- ORD3- 0 dollar correction order Q-34997 3-10-2021 approved for no signature | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Amended and Restated Certificate of Formation of Citynet Fiber Network, LLC - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ABQ1-2 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0043998 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0050094 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0062773 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/06/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 02/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No.  833838 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 813930 - Execution Date - 08/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 814215 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 817632 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 820166 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Colocation Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Ethernet & IP Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Wavelength Services Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Agreement - Non Master - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | BILATERAL REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - CUS0050790 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc.-Fortinet | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Agreement - LAX3-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - CUS0014053 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zestro LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - CUS0061404 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Addendum - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Agreement - Non Master - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Zilla Security, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Privacy and Information Security Addendum | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Zilla Security Quote | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 06/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Service Schedule - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Mutual Confidentiality Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Communications Corporation Master Service Agreement Amendment One - Execution Date - 02/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Network Service Schedule - Execution Date - 02/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/17/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - MIP &amp; DIA - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |
| Cyxtera Technologies, Inc | Zoom Video Communications, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Renewal Form | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Renewal Form | 0 | Yes |
| Cyxtera Technologies, LLC | ZoomInfo Technologies | ZoomInfo Purchase Order | 0 | Yes |
| Cyxtera Management Inc | ZoomInfo Technologies LLC | ZoomInfo License Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 08/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 12/10/2003 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 02/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 09/20/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zurich Insurance Company Ltd | Insurance Policy - 8845541 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zurich North America | Insurance Policy - PPR 0281876-06 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Execution Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |

## Exhibit C-1a

**Redline to Previously Filed Draft Schedule of
Assumed Executory Contracts and Unexpired Lease**

**Draft Schedule of Assumed Executory Contracts and Unexpired Leases**

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 01/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 04/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 777007 - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 801947 - Execution Date - 02/22/2017 | 0 | Yes |
| ~~Cyxtera~~ Comm. Communications Canada, ~~Inc.~~ ULC | 12837056 Canada Inc. | Service ~~Order Agreement~~ - ~~Effective Order~~ - YYZ1 - ~~03/17/2021~~A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - ~~06/03/21~~17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - ~~11/06~~/YYZ2/2021 | 0 | Yes |
| ~~Cyxtera~~ Communications Comm. Canada, ~~ULC~~ Inc. | 12837056 Canada Inc. | Service ~~Agreement Order~~ - ~~YYZ1 Effective Date A 11/19/2021~~ | 0 | Yes |
| Cyxtera Communications, LLC | 1550 Space Park Partners, LLC | 1550 Space Park Drive, Santa Clara - Data Center Lease | ~~818,243~~0 | Yes |
| Cyxtera DC Holdings, Inc | 1550 Space Park Partners, LLC | Lease guarantee for 1550 Space Park Drive, Santa Clara - Data Center Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1919 Park Avenue Associates, LLC | 1919 Park Avenue, Weehawken - Lease | ~~818,872~~430,184 | Yes |
| Cyxtera Data Centers, Inc | 1919 Park Avenue Associates, LLC | Lease guarantee for 1919 Park Avenue, Weehawken - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Master Services Agreement - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Service Schedule - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 304119 - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 409820 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 749081 - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order No. - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order No. 821986 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Addendum - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 05/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 11/12/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Mutual Confidentiality Agreement - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order for CenturyLink ISDN -PRI Services | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Service Agreement - S638264 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Statement of Work - Execution Date - 08/07/2015 | 0 | Yes |
| ~~Cyxtera~~ Comm. Communications Canada, ~~Inc.~~ ULC | 2338764 Ontario Inc. | Service ~~Order Agreement~~ - ~~Effective Date YYZ1~~ - 01/06/2022A | 0 | Yes |
| ~~Cyxtera~~ Comm. Communications Canada, ~~ULC~~ Inc. | 2338764 Ontario Inc. | Service ~~Agreement Order~~ - ~~YYZ1 Effective Date A~~ 01/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| ~~Cyxtera~~ Communications Canada, ~~Inc.~~ ULC | 2591046 Ontario Corp. (o/a Future Fertility) | Service ~~Order Agreement~~ - ~~Effective Date YYZ1~~ - 01/18/2022A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service ~~Order~~ - ~~Execution Effective~~ Date - 01/18/2023/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - ~~03/01/16~~/17/2023 | 0 | Yes |
| ~~Cyxtera~~ Communications Comm. Canada, ~~ULC~~ Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service ~~Agreement Order~~ - ~~YYZ1 Execution Date A~~ 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ Annual Assessment - Execution Date - 04/24/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 3KeyLogic | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Master Services Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Agreement - S638246 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Level Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | 4650 Santa Clara Technology Partners, LLC | 4650 Old Ironsides Drive, Santa Clara - Lease | ~~474,575~~488,996. | Yes |
| Cyxtera Data Centers, Inc | 4650 Santa Clara Technology Partners, LLC | Lease guarantee for 4650 Old Ironsides Drive, Santa Clara - Lease | 0 | Yes |
| Cyxtera Data Centers, Inc | 4700 Santa Clara Technology Partners, LLC | 4700 Old Ironsides Drive, Santa Clara - Lease | ~~250,246~~264,667. | Yes |
| Cyxtera Data Centers, Inc | 4700 Santa Clara Technology Partners, LLC | Lease guarantee for 4700 Old Ironsides Drive, Santa Clara - Lease | | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4patientcare | Amendment - Execution Date - 07/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 08/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment No. 4 to Qwest Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 4PATIENTCARE | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 06/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Qwest Total Advantage Agreement - DM Monthly Assessment - Q.Advan M - Execution Date - 01/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Agreement - S634086 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order No. 241227 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 7837097 Canada Inc. | Service Agreement - YY21-A | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Agreement - Non Master - Execution Date - 07/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment - Execution Date - 06/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 08/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 06/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 09/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order No. 831208 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 447599 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 448828 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | A SMALL STUDIO, INC. | Amendment No. 5 to the Independent Consulting Agreement between small studio, Inc. and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated October 10, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | a small studio, Inc., an Ohio Corporation | Amendment No. 4 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated March 22", 2022 | 0 | Yes |
| Cyxtera Technologies, Inc | A Small Studio, LLC | Independent Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A&N Media Limited | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | A.J. Celiano, Inc. | ~~Procurement Standard Terms~~Mutual Confidentiality ~~and Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | A.J. Celiano, Inc. | ~~Mutual Confidentiality~~Procurement Standard Terms ~~and Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | A-Action Office Cleaning Services | ~~Procurement Standard Terms~~Mutual Confidentiality ~~and Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | A-Action Office Cleaning Services | ~~Mutual Confidentiality~~Procurement Standard Terms ~~and Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ABB Inc | Cyxtera ABB Mutually Agreed Upon Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abba Technologies, Inc. | Service Order No. 823688 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Colocation Service Schedule - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | HCL-ABBVIE Partial A&AA - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Master Agreement - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Non-Disclosure Agreement - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Q-53216 - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Abel/Noser Corporation | Service Agreement - S629102 | 0 | Yes |
| Cyxtera Communications, LLC | Abg Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order No. 442430 - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Addendum - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Amendment - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Master Services Agreement - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis Master Services Agreement - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order - Effective Date - 04/08/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order No. 238523 - Execution Date - 09/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abria, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Order Form - Execution Date - 12/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis, Inc. Master Services Agreement - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - S628876 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 243119 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 799329 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Service Order No. 833866 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Master Services Agreement - Execution Date - 03/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - S629622 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aca International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 10/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 477272 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 481122 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | LOA - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Mutual Non - Disclosure Agreement - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0010757 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0020636 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order No. Q-12648-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENT CARE INC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accent Care, Inc. | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0005897 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0049611 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AccentCare, Inc. | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Affiliate Addendum to Agreement For The Supply of Hosting and Related Services - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 10 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 11 to Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 12 to Affiliated Addendum For The Supply of Hosting and Related Services - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 2 to Qwest Internet Master Services Agreement - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 3 To Qwest Internet Master Services Agreement - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 4 to Qwest Internet Master Services Agreement - Execution Date - 06/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 5 to Qwest Internet Master Services Agreement - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 9 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment and Assumption Agreement - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Amendment No.5 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink EU Model Clauses - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink No.3 Amendment - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Changed: Order No. 4500465484 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/31/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Mutual Confidentiality Agreement - Execution Date - 10/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Form - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 06/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Qwest Internet Master Services Agreement - Execution Date - 10/28/2001 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0059404 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0073415 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Subcontract Agreement - Execution Date - 09/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture, LLP | Service Order No. 823728 - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCESS LU SOLUTIONS | Service Agreement - S638160 | 0 | Yes |
| Cyxtera Technologies, Inc | AccessFloorSystems.com, Inc | Vendor agreement dated 08 / 02 / 2023 | 24,766 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - CUS0007709 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Acclaro Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | ACCO ENGINEERED SYSTEMS | Vendor agreement dated 08 / 04 / 2023 | 81,9300 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Agreement - Non Master - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Mutual Confidentiality Agreement - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 21 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 23 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 25 to CenturyLink Total Advantage Agreement - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 26 to CenturyLink Total Advantage Agreement - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Mutual Confidentiality Agreement - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 08/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Agreement - S638270 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 285079 - Execution Date - 10/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 362640 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 371413 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Master Services Agreement - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Schedule - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Vendor agreement dated 08 / 07 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Agreement - Non Master - Execution Date - 04/30/2007 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 02/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 5 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form  for CenturyLink QCC Services Only - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACPI Nova Data Center, LLC | 22810 & 22860 International Drive, Sterling - Deed of Lease | 318,822 | Yes |
| Cyxtera Communications, LLC | ACQUIRE MEDIA CORP | Service Agreement - S637956 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Agreement - S629996 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Order - Execution Date - 09/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Communications Canada, Inc. ULC | Acronym Solutions Inc. | Service Order Agreement - CUS0005494 YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order Agreement - Effective Date YYZ2 - 08/21/2018A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 10/22/2018 CUS005494 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. ULC Inc. | Acronym Solutions Inc. | Service Agreement Order - Effective Date - 10 08/22/2018 | 0 | Yes |
| Cyxtera Communications Comm. Canada, ULC Inc. | Acronym Solutions Inc. | Service Agreement Order - YYZ1 Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications Comm. Canada, ULC Inc. | Acronym Solutions Inc. | Service Agreement Order - YYZ2 Effective Date - A 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060232 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060233 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Amendment - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Actus Logistics LLC | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Actus Logistics LLC | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Addendum - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order - Execution Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order No. 289584 - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc | Service Order No. 795792 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adacen LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adacen LLC | Service Order - Effective Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0018649 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0028613 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera ~~Communications~~, LLC | Adaptiv Networks | ~~Procurement Standard Terms~~ Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Computing Enterprise, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 828091 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 829741 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AdMob Google Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Inc. - DMA | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Incorporated (EF) | Service Agreement - 5629468 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004081 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004095 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0008847 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Desc |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order No. 827878 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial / Red Hawk Fire & Security | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ADT Commercial LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial LLC | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ADT Commercial, a Division of ADT LLC | Products and Services Rider | 327,7190 | Yes |
| Cyxtera Communications, LLC | Advanced Environmental Solutions, Inc. | Quotation re: Sampling, Analysis & Disposal of OWS Waste | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Advanced Knowledge Networks, Inc. | Service Order No. 809849 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Communications Group, LLC (member of Agent Alliance, Inc) | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - CUS0007782 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order No. 817806 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019684 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019685 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - CUS0019467 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order No. 572417 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Service Order No. 819367 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order No. 96754 - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 01/30/2018 | 0 | Desc |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 816158 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821318 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821321 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | AfGlobe Communications Inc. dba ACI Solutions Inc | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - CUS0022056 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AGCM, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Management Inc Technologies, LLC | Agency 21 Consulting, LLC | Procurement Standard Terms Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC Management Inc | Agency 21 Consulting, LLC | Mutual Confidentiality Procurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented members | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented members | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - CUS0015174 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. ZZDL1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGILETHOUGHT INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Agtare Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Addendum - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Master Services Agreement - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 281864 - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 433497 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | Agrie Mach Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | AHEAD | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Aid Electric Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Aid Electric Corporation | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 04/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYUNK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Order - Execution Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Order - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order No. 255673 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 368964 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 376743 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 403652 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 829933 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Agreement - 5630366 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Order No. 253765 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 05/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink SOW Change Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Statement of Work for Air Medical Group Holdings, Inc. Broadband Implementation Services and Service Provisioning - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 11/08/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - CUS0020041 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 240013 - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 296446 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 463629 - Execution Date - 08/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 520076 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 687452 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 722248 - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 800646 - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 807025 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 808552 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 810362 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 81948 - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 840422 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 842757 - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Air Systems Service and Construction | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Air Systems Service and Construction | Mutual Confidentiality Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Service Order No. 822322 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc | Aiselabs | Master Services Agreement - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - CUS0006794 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order No. 749831 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order No. 770210 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Order No. 785129 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aiselabs | Service Schedule - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Aiselabs | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Data Centers, Inc | AI Networx Limited | First Amendment to the Procurement Standard Terms and Conditions Dated July 11, 2022 | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, ~~Inc~~ LLC | AI Networx Limited | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, ~~LLC~~ Inc | AI Networx Limited | Mutual Confidentiality Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Order No. 247401 - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0004809 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0010462 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0013680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0016928 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0018893 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0022987 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045675 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045676 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045677 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0059883 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0008043_Q-06968__dup33_12.26.2018 - AS - 06968-20181221-1054 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0045679_Q-25007_Akamai YVR1 Renewal Q-25007-5 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ATL1 Renewal Q-25003-8 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai IAD3 Renewal Q-24999-7 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai LAX2 Renewal Q-25001-4  04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ORD1 Renewal Q-25011-7 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai SFO1 Renewal Q-25006-6 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 812172 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813161 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813712 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 815588 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816120 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816993 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 818474 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 819726 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 821113 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 824436 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 833397 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 834691 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-11495-7 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-15898-1 - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-19391-2 - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Aladdin Knowledge Systems, Inc | Service Agreement - 5629182 | 0 | Yes |
| Cyxtera Communications, LLC | ALASKA AIR GROUP | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albany International Corp. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Albany International, Corp. | Service Order No. 832333 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | CenturyLink Loyal Advantage Agreement - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Order No. 288273 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No. 828621 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No. 828837 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent USA, Inc. | Service Order No. 818782 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Amendment - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Hosting Order Form - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALCOHOL MONITORING SYSTEMS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 250754 - Execution Date - 05/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 265886 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 289799 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 295090 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 301994 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 827917 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 829058 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. Q-01824-1 - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Alea Software Ltd dba Firefly Software Ltd | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | AlfaTech VestAsia Pte Ltd | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Alice L. King, PLLC | Engagement Terms for Alice L. King, PLLC for Legal Services | 0 | Yes |
| Cyxtera Communications, LLC | Alice McLainState of AZ - Health Care Cost Containment System | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology Inc | Service Agreement - SFO2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order No. 806557 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | AlixPartners LLP | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051928_Q-37932_AlixPartners- 6-months renewal Order Q-37932-1 _ORD1 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051929_Q-35791_AlixPartners- 12-months renewal Order Q-3579-4 _LHR2 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Digital Content Services Schedule - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Master Services Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Service Schedule - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 250339 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594245 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594699 - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment 1 - Execution Date - 03/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order- Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Dedicated Hosting Services, Internet Master Service or Qwest Total Advantage Agreement Hosting Services - Dedicated Hosting, Managed Tape Backup and Internet Access Order Form Cover Sheet - Execution Date - 11/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0006239 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0040773 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829692 - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 260126 - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 262968 - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 304255 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 403702 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 656250 - Execution Date - 04/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 685251 - Execution Date - 05/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 717586 - Execution Date - 04/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 742400 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 804158 - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829691 - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829693 - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 835787 - Execution Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 837981 - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Addendum - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis Service Agreement - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Agreement - S629781 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Order - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | All Pro | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All Pro Construction dba All Pro | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Allan Britexay Electrical Utility Contra | Vendor agreement dated 07 / 21 / 2023 | 119,804 | Yes |
| Cyxtera Management Inc | Alidus International Consulting Inc | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Management Inc | Alidus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Technologies, Inc | Alidus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Addendum - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Agreement - Non Master - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 11/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis Master Services Agreement - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order No. 252732 - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Addendum - Execution Date - 02/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Agreement - Non Master - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Amendment - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Agreement - Non Master - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - CUS0026010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order No. 816518 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alliance Credit Union | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH SER | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH SER | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllianceBernstein LP | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Allied Waste Services of North America, LLC | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | ~~3,677~~ 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Allied Waste Services of North America, LLC | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance Company (U.S.) Inc. | Insurance Policy - 0311-7969 - Site specific Environmental | 0 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance, Co., Ltd. (Singapore Branch) | Service Order No.  836256 - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Agreement - Non Master - Execution Date - 09/21/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 700239 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814160 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814775 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 815990 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 825763 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllSec Technologies Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLSECTECH INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALLSUP, INC. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Service Order No. 433414 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera ~~Communications Canada~~ Technologies, ~~LL~~LLC | Almaty Security & Locksmiths | ~~Procurement Standard Terms~~ Mutual Confidentiality ~~and Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Communications Communications Canada,~~ ~~LL~~LLC | Almaty Security & Locksmiths | ~~Mutual Confidentiality~~ Procurement Standard Terms ~~and Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Alog O2 Soluções de Tecnologia em Informática SA | Agreement for Rendering of Services, Leasing and Assignment of Usage Rights | 0 | Yes |
| Cyxtera Communications, LLC | Alog Soluções de Tecnologia em Informática SA | Amendment to Agreement for Rendering of Services, Leasing and Assignment of Usage Rights and Commercial Proposal No 1 | 0 | Yes |
| Cyxtera Communications, LLC | ALPHA NATURAL RESOURCES | Service Agreement - S63818S | 0 | Yes |
| Cyxtera Communications, LLC | ALPINE LUMBER COMPANY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Agreement - Non Master - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/29/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 08/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option 2 Assessment - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Service Order No. 641826 - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | LOA - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alsco, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO, Inc. | Service Order No. 815036 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Order Form # Q-00075757 | 0 | Yes |
| Cyxtera Technologies, ~~Inc~~ LLC | Alteryx, Inc. | ~~Software & Data License Agreement~~Order Form # Q-231138 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Order Form ~~From~~ # ~~Q-231138~~333456 | 0 | Yes |
| Cyxtera Technologies, ~~LLC~~ Inc | Alteryx, Inc. | ~~Order Form # Q-333456~~Software & Data License Agreement | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Carrier AS | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Proposal Letter | 0 | Yes |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | No |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | No |
| Cyxtera Management Inc | Alyce, Inc. | Gift Deposit Form | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | Alyce, Inc. | ~~Order Form~~Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | ~~Subscription Agreement~~Order Form | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~ Management Inc | Alyce, Inc. | ~~Mutual Confidentiality and Nondisclosure~~Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No 2 to Work Order No 2 of the Qwest/Amazon Master Services Agreement - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No. Twelve to Work Order No. 1 of the Qwest/Amazon Master Services Agreement - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Colocation Services Agreement - Execution Date - 11/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Services Agreement - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Proposal Letter - 06/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/17/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018857 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019918 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019919 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019931 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038033 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038034 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038036 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038037 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0054542 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 01/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 1 - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 3 - Execution Date - 06/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Date Services, Inc | Master Telecommunications Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amber Petroleum Products, Inc. | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | Amber Resources LLC d.b.a. Sawyer Petroleum | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0037672 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPPLY C | LOA - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPPLY C | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPPLY C | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN CAREER COLLEGE - CA | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | American Career College - CA | Service Order No. 460355 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - CUS0045974 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order No. 818003 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | American Data Center Solutions, LLC | Vendor agreement dated 07 / 20 / 2023 | 66,869 | Yes |
| Cyxtera Communications, LLC | AMERICAN EAGLE FCU | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - CUS0023687 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 812597 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 828642 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Agreement - Non Master - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 06/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 08/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 11 to Qwest Total Advantage Agreement - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 01/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 01/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 06/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Schedule - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Data CPE Quote Detail - Execution Date - 11/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Exhibit A Service Agreement (&quot;SLA&quot;) for Intelligent IIP Classic - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Master Services Agreement - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 11/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Qwest Total Advantage Agreement - Option 2 Monthly Assessment - Execution Date - 01/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Intelligent IP Service Addendum - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Service Schedule - Execution Date - 03/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Utility Storage - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN HOSPITAL ASSOCIATION | Service Agreement - S637957 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order No. 375800 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Statement of Work - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Invest Holding LLC | Service Agreement - S631251 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Agreement - Non Master - Execution Date - 05/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 1 - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 2 to the CenturyLink Total Advantage Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 07/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Hosting Order Form - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 04/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 246368 - Execution Date - 12/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 293349 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 476558 - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 790224 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | American Site Services LLC dba Ultimate Service Associates | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Order - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERILIFE GROUP LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | LOA - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - CUS0028237 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Qwest Synchronous Service Transport Service Intrastate - Execution Date - 11/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amplify Inc | Service Agreement - S631463 | 0 | Yes |
| Cyxtera Communications, LLC | Amscot Corporation | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Amulet Hotkey | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Management Inc Technologies, LLC | Amwins Group Benefits LLC. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC Management Inc | Amwins Group Benefits LLC. | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 07/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0019705 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0020161 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0021297 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS CONTAINER CORPORATION | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container, Corp. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Agreement - Non Master - Execution Date - 12/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Service Agreement - S630327 | 0 | Yes |
| Cyxtera Communications, LLC | Anduril Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | ANIXTER CANADA | Global Master Supply Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ANIXTER INC | Global Master Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0006866 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0061357 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group, LLC | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Amendment No. 2 - Number Correction - Execution Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Order - CUS0005761 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Agreement - Non Master - Execution Date - 02/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 03/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 06/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment  No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 05/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Order - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 302019 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 534806 - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - CUS0015997 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | AON Risk Services Central Inc | Insurance Binder | 0 | Yes |
| Cyxtera Management Inc | Aon Risk Services, Inc of Florida | Insurance contract | 78,7450 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - CUS0014073 | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apex Systems, LLC | Exhibit A to the Agreement Dated 7/21/2021 | 0 | Yes |
| Cyxtera Management Inc | Apex Systems, LLC | Technical Staffing Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - ZZMP1 | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 801426 - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 819989 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 824279 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 827028 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. (FKA Cyxtera Cybersecurity, Inc (DE)) | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | ~~15,0000~~ | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONA CORP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Applications International Corp | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applications International, Corp. | Service Order No. 818406 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIE | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0061299 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0066540 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 300436 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 532783 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 613187 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 735248 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED UNDERWRITERS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | Order - Execution Date - 06/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | LOA - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0007990 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0016709 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Service Order No. 818536 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Addendum - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Master Services Agreement - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - CUS0021143 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Aquaid Bucks | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARAMARK Refreshment Services, LLC | Services Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | SAVVIS SLA Attachment-Colocation/Bandwidth Connection | 0 | Yes |
| ~~Cyxtera Comm. Communications Canada, Inc.~~ ULC | Arbor Memorial Services Inc. | Service ~~Order~~ Agreement - ~~CUS0017590~~ YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order - ~~Effective Date - 04/04/2019~~ CUS0017590 | 0 | Yes |
| ~~Cyxtera Communications Comm. Canada, ULC Inc.~~ | Arbor Memorial Services Inc. | Service ~~Agreement Order - YYZ1~~ Effective Date -A 10/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order No. 810175 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Agreement - IAD1-E | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | ArchAir Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon Group) | Saavis Service Schedule - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon Group) | Savvis Master Services Agreement - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Architekton Internet Services (DBA Agathon Group) | Service ~~Order No. 296992~~ Agreement - Execution Date - 03/19/2014 5629875 | 0 | Yes |
| Cyxtera ~~Communications Comm.~~ Canada, ~~ULC~~ Inc. | Architekton Internet Services (DBA Agathon Group) | Service ~~Agreement~~ Order No. 296992 - 5629875 Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Addendum - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Master Services Agreement - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 260780 - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 261719 - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 303724 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 370641 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Other - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Statement of Work - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ARGO COMPUTERS, LTD | Service Agreement - S638175 | 0 | Yes |
| Cyxtera Management Inc | ARIN | ARIN Office Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Addendum - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Amendment One to Master Services Agreement - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | LOA - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Master Services Agreement - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0003990 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0005251 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 832008 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 817384 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Multiple Listing Servic | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 1 to CenturyLink Private Line and Advanced Network Services Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Service Agreement - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 6 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 7 To CenturyLink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No.3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | CenturyLink Line Volume Plan with Eligible Participants Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0005227 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0069587 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/19/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 574089 - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 786798 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. Q-04875-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & Recycling Services | Letter re: Termination of Armada Waste OH dba Capitol Waste & Recycling Services Agreement | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Armada Waste OH, LLC dba Capitol Waste & Recycling Services | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & Recycling Services | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc. | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Management Inc | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Mutual Confidentiality Agreement - Execution Date - 09/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Agreement - S631174 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Order No. 550200 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Arrow Electronics, Inc. | ~~Supplier~~ Mutual Confidentiality and Nondisclosure Agreement ~~for NVIDIA DGX A100~~ | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Arrow Electronics, Inc. | ~~Mutual Confidentiality and Nondisclosure~~ Supplier Agreement for NVIDIA DGX A100 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Service Order No. 420519 - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 818275 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 816371 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 821479 - Execution Date - 11/03/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order No. 823518 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order No. 828742 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order No. 828849 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | First Amendment to Master Services Agreement - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 259650 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 284623 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 386903 - Execution Date - 11/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 425532 - Execution Date - 05/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 675988 - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 750611 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Settlement and Release Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Execution Date 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Letter of Disconnect - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Brands | Service Order - Execution Date 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Agreement - Non Master - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Service Order No. 388947 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ascension Solar Technologies, LLC | Service Agreement - S63825B | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Amendment - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053293 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053294 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053295 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | ASCO Power Services, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, LLC | ASCO Power Services, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and Nondisclosure ~~Agreement~~ Conditions | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Asigra Inc. | Service ~~Order~~ Agreement - ~~Execution Date~~ YYZ1  ~~03/23/2023A~~ | 0 | Yes |
| Cyxtera ~~Comm. Canada, Inc.~~ | Asigra Inc. | Service Order - Execution Date - ~~04~~ 03/1423/2023 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Asigra Inc. | Service ~~Agreement~~ Order - ~~YYZ1~~ Execution Date - A 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 246876 - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 348178 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aso, LLC | Service Order No. 819626 - Execution Date - 11/28/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | Aspire Lifestyles (Americas), Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICA | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEGES | Service Order - CUS0005978 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEGES | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEGES | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEGES | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEGES | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Association Resource Group, Inc dba ARG | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection | Mutual Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T c/o DirecTV | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T GLOBAL NETWORK SERVICES (U.K.) B.V. | Master Services Agreement - Effective Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Service Canada - Monthly (SCCI) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012595 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018299 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021083 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021346 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0037682 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/28/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0062475 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0062476 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0074090 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. ULC | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/201919/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11.10/17/202120/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/2917/20182021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 12.11/0427/20202018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 12/2021/20192020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - No. Q-12057-1 - Execution Effective Date - 03 12/1620/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Order - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 250717 - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 260839 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 280645 - Execution Date - 08/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 288438 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 290662 - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294355 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294942 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 297137 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 298793 - Execution Date - 03/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 299558 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 300114 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 308734 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 309728 - Execution Date - 01/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 313039 - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 327363 - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 364885 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 374428 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 388164 - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 452639 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 522188 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 576489 - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-06918-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. Q-10994-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-12057-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. Q-12666-1 - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - S630260 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ABO1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/07/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Master Services Agreement - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Service Schedule - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROMO | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROMO | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROMO | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 817913 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 824693 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Amendment - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 577869 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 596118 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS' TITLE GUARANTY FUND | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS' TITLE GUARANTY FUND, INC | Service Agreement - ORD1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 798389 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 802370 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AUDIOVOX CORPORATION | Service Agreement - 5638074 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 352487 - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 359760 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks, Inc. | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Master Services Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AUTODESK ASIA PTE, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 426848 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 480233 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041301 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041996 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042627 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042628 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Automated Logic Contracting Services, Inc. | Vendor agreement dated 07 / 18 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Automatic Suppression & Alarm Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 1 to CenturyLink Total Advante Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Order - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order No. 768079 - Execution Date - 10/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AutoWeb, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Agreement - Non Master - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc | Master Distributor Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc. | Master Distributor Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | LOA - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avella of Deer Valley, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Agreement - Non Master - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 03/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order No. 515581 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwritting Partners | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - CUS0026088 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - Execution Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas, Inc. | Service Agreement - 5630320 | 0 | Yes |
| Cyxtera Communications, LLC | AXA XL - Professional Insurance | Insurance Policy - ELU184580-22 - Crime | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Amendment - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 740032 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 798815 - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Statement of Work - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | AXFLOW LIMITED | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AZ Dept of Economic Security - DTS Orders | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Agreement - Non Master - Execution Date - 05/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | AZ TECH SOLUTIONS | Service Agreement - S638215 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Addendum - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis Master Services Agreement - Execution Date - 05/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Agreement - S630330 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Order No. 251048 - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Babcock & Jenkins Inc. | Service Agreement - S628884 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Groupp, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0005975 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0023534 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037226 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037227 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037228 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037229 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037234 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Colocation Service Schedule - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Master Agreement - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment - Effective Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment to Internet Master Services Agreement - Execution Date - 10/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BALL CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 01/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth IG, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - CUS0073758 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BANESCO USA | Service Agreement - S638047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | 633203_CUS0025279_Q-28903__dup3_BM851103 BofA CSWT Factset Network Cross Connect for CenturyLink Circuit CA-KXFN-305240-LVLC at | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0002910 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0004419 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008538 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0009122 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011264 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011267 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011941 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015076 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015597 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0016051 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018320 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021160 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021161 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025193 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0026728 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027030 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027287 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043691 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0046097 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051674 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0054911 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071457 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071458 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/21/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank Of Hope | Assignment of Colocation Services - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Colocation Service Schedule - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Master Agreement - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Letter of Disconnect - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0057809 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0058728 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order No. 826529 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barclays Services (Japan), Ltd. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Barnum Companies Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Barnum Companies Inc. | Mutual Confidentiality Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Barton Overhead Door | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Barton Overhead Door | Mutual Confidentiality Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | AMENDMENT NO. 12 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | BASSETT FURNITURE | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 397933 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 554126 - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Amendment - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Master Services Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Schedule - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Addendum - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | CenturyLink total Advantage Agreement-Option Z - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717424 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717472 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 803006 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 804793 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 806757 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Addendum - Execution Date - 01/31/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Bc Networks, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | BC Networks, Inc. | Master Services Agreement - Execution Date - 01/31/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 11/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Agreement - SFO2-8 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 245480 - Execution Date - 01/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 294703 - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 787077 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work - Related to Services Agreement and Terms and Conditions Dated February 17, 2020 | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC Inc | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | LOA - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Savvis Service Schedule - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0019832 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 10/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 822842 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 824068 - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FC89202001 - Fiduciary | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCD4220201 - D&O | 0 | No |
| Cyxtera Data Centers, Inc | Bechtle Direct Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Amendment to Customer Contract for Hosting Services - Execution Date - 02/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Service Schedule - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Partial Assignment and Assumption Agreement - Execution Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order No. 242010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | This Amendment to Service Order - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Web-Hosting Services Agreement - Execution Date - 10/21/2003 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Carrier Relations | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - DuPont Canada Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Enterprise Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Green Shield Canada | Service Agreement - S629837 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - SMB Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Wholesale | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Service Agreement - DEN1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order No. 367059 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications, LLC | Service Order No. 826777 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | LOA - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - CUS0057375 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 576365 - Execution Date - 10/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 596893 - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 828116 - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6030060 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6044120 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Agreement - Non Master - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 01/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | AMENDMENT NO. 7 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Basic Installation Authorization for&#58; Berlin Packaging, LLC - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | LOA - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 820970 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 840132 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Acknowledgement of Equipment Lease (&quot;Acknowledgement&quot;) - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Amended and restated master services agreement dated June 29 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgement&quot;) - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 07/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 11/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 09/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | LOA - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 03/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - 04/30/2017 | 0 | Yes |

| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - 09/28/2017 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Qwest Corporation Agreement for Change of Responsibility of Account and Assignment of Contracted Service - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0004223 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005916 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005917 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0007841 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0016671 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0018423 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Q. - 53272 - 4 dated June 20 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827103 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827250 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833197 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833820 - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. Q-08932-1 - Execution Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | LOA - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - CUS0020867 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Agreement - S630310 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | BFI Waste Services, LLC dba Republic Services of Georgia | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Service Order No. 818066 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BH Doors & Engineering Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Bharti Airtel (USA) Limited | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Marketing Agreement - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Master Services Agreement - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Network Service Schedule - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA / Colo Bandwidth - Execution Date - 10/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA/Colo Bandwidth - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/02/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / Utility Backup Nas/ Utility Vaulting - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / Utility Backup Nas/ Utility Vaulting - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Storage - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 285827 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 294502 | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Direct Bill Authorization | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Terms and Conditions re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Technologies, LLC | Big Valley Marketing, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Bird & Bug Ventures LLC dba Anderson Lock | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Bird & Bug Ventures LLC dba Anderson Lock | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 02/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Dedicated Hosting Services Order Form - Execution Date - 08/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Qwest Total Advantage Agreement - Option Z - Execution Date - 02/14/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - CUS0002761 | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 261996 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 303001 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 425855 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 441236 - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - CUS0005969 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 02/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Amendment to Master Services Agreement - Execution Date - 05/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | CenturyLink Total Advantage EZ Contract Details &amp; EZ Promo Codes Page - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | CenturyLink Total Advantage EZ Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 11/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | Blackbaud, Inc. | Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Master Services Agreement - Execution Date - 09/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Order - Execution Date - 07/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis Service Schedule - Execution Date - 04/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - CUS0004308 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 03/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 248439 - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 737308 - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 809968 - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 815390 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 823817 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. Q-02681-1 - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud, Inc. | Solutions Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications Canada, ~~U~~LLC | ~~Blackbaud, Inc.~~BlackBerry Corporation | ~~Confidentiality~~Service Agreement ~~- SFO1-B~~ | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0005569 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | BlackBerry Corporation | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Service Order No. 803132 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment One - Execution Date - 08/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | CenturyLink Service Schedule - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Email - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Mutual Non Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Non-Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Master Services Agreement - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Professional Services Schedule - Execution Date - 09/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 305604 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 404545 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 834515 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | BlackHorse Solutions, Inc. | Service ~~Order - Agreement - CUS0069696~~ 3AD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - ~~Effective Date - 04/12/2022~~ CUS0069696 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - ~~04~~ 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - ~~Execution~~ Effective Date - ~~04~~ 06/~~25~~27/~~2024~~2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | BlackHorse Solutions, Inc. | Service ~~Agreement Order - 3AD3~~ Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Technologies, ~~Inc~~ LLC | BlackLine Systems, Inc. | ~~Master Subscription A~~mendment Order Form | 0 | Yes |
| Cyxtera Technologies, ~~LLC~~ Inc | BlackLine Systems, Inc. | ~~Master Subscription~~Amendment Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Blackstone Administrative Services Partnership, LP | Service Order No. 818705 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Addendum - Execution Date - 12/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 05/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | ORDER ADDENDUM - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2006 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Professional Service Schedule - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 05/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 832594 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815493 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815580 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1130144-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1131633-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1138873-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy, Corp. | Service Order No. 823436 - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Agreement - S630238 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 475348 - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 764446 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 825113 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance, L.P | Service Order No. Q-05181-4 - Execution Date - 02/07/2019 | 0 | Yes |
| Cyxtera Management Inc | Bloomberg Industry Group, Inc. | Bloomberg Industry Group Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BLOOMBERG L P | Service Agreement - S638283 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bloq, Inc. | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Lane Technologies Inc. | Service Agreement - S629128 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Order - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 253939 - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 254066 - Execution Date - 03/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 268903 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 291334 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Tier 3 Master Services Agreement - Execution Date - 11/28/2013 | 0 | Yes |
| Cyxtera Management Inc | BLUE TORCH | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Amendment to Master Services Agreement - Execution Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Master Services Agreement - Execution Date - 11/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0045666 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bluebird River Property Corp. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bluefin Trading, LLC. | Service Agreement - S629644 | 0 | Yes |
| Cyxtera Technologies, Inc | Blueshirt Capital Advisors | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | BMG Group Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | BMO Capital Markets Corp. | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BMS Risk Solutions | Insurance Policy - (UMR) B1284198999W23 - Terrorism | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | Bo Parker dba THINQ | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~ Management Inc | Bo Parker dba THINQ | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of The Evangelical Lutheran Church in America dba Portico Benefits Services | CenturyLink Interstate  Private Line and Advanced Network Services Agreement - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of The Evangelical Lutheran Church in America dba Portico Benefits Services | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of The Evangelical Lutheran Church in America dba Portico Benefits Services | Service Order No. 828607 - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America | Service Order No. 807431 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America | Waiver Agreement - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Order - CUS0062619 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA P | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA Portico Benefit Services | Letter of Disconnect - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran Church in America, DBA Portico Benefit Services | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bognet Construction | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BOLAND TRANE SERVICES INC | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Ship Yard | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/20/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | AMENDMENT NO. 9 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment to Qwest Select Advantage Agreement - Execution Date - 02/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Qwest Total Advantage Agreement Annual Assessment - Execution Date - 07/10/2006 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Bond Brand Loyalty Inc. | Service ~~Order Agreement~~ - ~~Execution Date~~ YYZ1 - ~~03/10/2023~~A | 0 | Yes |
| Cyxtera ~~Comm.~~ Canada, ~~ULC~~ Inc. | Bond Brand Loyalty Inc. | Service ~~Agreement Order~~ - YYZ1 Execution Date-A 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order No. 751133 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Order - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246278 - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246623 - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 253273 - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 255248 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 283955 - Execution Date - 11/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 291977 - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722641 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722649 - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 820843 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bosch Automotive Service Solutions Inc. | Service Agreement - S631651 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc. | Service Order No. 819575 - Execution Date - 10/08/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Boston Limited | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 12/03/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - CUS0019567 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bottomline Technologies (de), Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order - Effective Date 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 779925 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 813459 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - CUS0016098 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Management Inc | Brafton | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Brafton | Statement of Work Between Brafton and Cyxtera Management Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | Brafton | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Master Services Agreement - Execution Date - 06/22/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions Inc | Amendment 3 | 16,5000 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions, Inc. | eLan Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 10/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | QUOTE1188424-001.SignedImage | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Braintree Payment Solutions | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis Master Services Agreement - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation - Execution Date - 11/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 236490 - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 280770 - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282340 - Execution Date - 10/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282715 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293948 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293952 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 294625 - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 295941 - Execution Date - 01/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 297687 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 316945 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354013 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354016 - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 366623 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 439970 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 453314 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 571988 - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Management Inc | Branch49 | One Month Pilot - Market Growth Penetration Program | 0 | Yes |
| Cyxtera Data Centers, Inc | Brander Group Inc | IPv4 Buyer Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BREAKFORTH INC | Service Agreement - S637995 | 0 | Yes |
| Cyxtera Management Inc | BRG | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Data Centers, Inc | Bridge Data Solutions | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | LOA - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 482668 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 486192 - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 540566 - Execution Date - 08/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 544597 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 587333 - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 658041 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802002 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802710 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802833 - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 806411 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 807082 - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower Media Holding Company f/k/a Dolan Media | Service Order No. 820879 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower Media | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower Media | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Addendum - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Savvis Master Services Agreement - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BRIGHT HOUSE NETWORKS LLC | Service Agreement - S638244 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 3 To CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Option Z Assessment - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink SOW Change Order - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 470843 - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 801439 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 07/11/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | British Gas Trading Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order - Effective Date - 09/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No. 834133 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No. 809602 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Letter of Disconnect - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 10/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 06/25/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | BroadConnect Telecom Inc. | Service Agreement - 5631682 | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solutions, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solutions, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUTIONS, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUTIONS, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUTIONS, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 809717 - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 810796 - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Letter re: Benefit Renewal - January 1, 2023 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Renewal Package | 0 | Yes |
| Cyxtera Technologies, Inc | Brown & Brown of Florida, Inc. | Broker Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Addendum - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Master Services Agreement - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - CUS0016378 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Statement of Work Structured Cabling - Execution Date - 04/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK), Ltd. | Service Order No. 806899 - Execution Date - 04/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | BT Americas Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery, Inc. | Mutual Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bullhorn Inc | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.P.A. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.p.A. | Service Agreement - 5631019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Master Services Agreement - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Schedule - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 252085 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 260066 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Master Agreement - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - CUS0040668 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BUSINESS AND LEGAL REPORTS INC | Service Agreement - 5638164 | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | Business Wire | Direct Bill Authorization | 0 | Yes |
| Cyxtera Management Inc | Business Wire, Inc. | License, Acknowledgements and Warranties | 0 | Yes |
| Cyxtera Communications, LLC | Business Wire, Inc. | Special Pricing Agreement (Bulk) | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | AMENDMENT NO. 6 TO CENTURYLINK ROTAL ADVANTAGE AGREEMENT - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.Com, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buysafe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | LOA - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buysafe, Inc. | Order Information - Execution Date - 11/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BuySafe, Inc. | Qwest Total Advantage Agreement Dedicated Hosting Services Exhibit - Execution Date - 08/25/2003 | 0 | Yes |
| Cyxtera Communications, LLC | BUYSAFE, INC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - CUS0019930 | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Addendum - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Order - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Advanced Demand Generation Scope of Work | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | 2nd Amendment to the Master Services Agreement - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Amendment to Master Services Agreement - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Master Services Agreement - Execution Date - 10/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, Inc | C & L CONTRACTORS LTD | Vendor agreement dated 07 / 31 / 2023 | 72,449 | Yes |
| Cyxtera Communications, LLC | C AND R RESEARCH | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Letter of Disconnect - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - CUS0021861 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | C&P Paint LLC | Procurement Standard Terms/Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | C&P Paint LLC | Mutual Confidentiality/Procurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Communications, LLC | C&R Research | Service Order - Effective Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C&R Research | Service Order - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Addendum A (Third Party Hosted Environment) to Mutual Non-Disclosure Agreement between CenturyLink QC on behalf of itself and its Affiliates and C.H. Robinson Worldwide Inc. - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Agreement - Non Master - Execution Date - 06/24/2005 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 01/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 11/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 12/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT 11 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT NO. 20 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.10 to Qwest Total Advantage Agreement - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.16 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.9 to Qwest Total Advantage Agreement - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT TO CENTURYLINK SELF-HEALING NETWORK SERVICE AGREEMENT Intrastate - Execution Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/01/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Disclosure Agreement - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Quote # 11134238 - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - CUS0040986 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 834607 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 800732 - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 827833 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 829275 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Addendum - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Master Services Agreement - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - CUS0015644 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 255147 - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 293053 - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 817887 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 841473 - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 844441 - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. Q-06429-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | C3 Solutions | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0008856 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | AMENDMENT #3 TO SAVVIS MASTER SERVICES AGREEEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 1 to the Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 3 to The Master Services Agreement - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Schedule - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 08/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 02/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Communication Corporation Assignment and Assumption of and First Amendment to the Master Services Agreement - Execution Date - 01/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Master Services Agreement - Execution Date - 06/09/2006 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Service Level Agreement - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Utility Backup/ Utility Backup Encryption/ Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CA, INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 286562 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 289483 - Execution Date - 07/15/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 427748 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 456964 - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 833328 - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. Q-23736-1 - Execution Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) Co-location | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 833573 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 812110 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 826160 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 827025 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order - CUS058927 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order - CUS059071 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (SaaS Hosting) | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cable & Wireless Americas Ops, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0007443 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 06/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath LLC | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - 5629335 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - CUS0008070 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks, Corp. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cali Carting Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Caliber Construction, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/31/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 816718 - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 820666 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 01/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | CALIFORNIA PIZZA KITCHEN | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - CUS0009092 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California State University | Master Agreement and the Cyxtera Colocation Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0016535 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017520 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017546 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017547 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0061033 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Marketing White Papers Development Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Extension Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Proposal | 0 | Yes |
| Cyxtera Technologies, LLC | Callan Consulting LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated December 6, 2016 | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated December 6, 2016 | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Enrollment Change Form | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Amendment - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 02/12/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order- Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order- Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 1 to Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 2 to Master Service Agreement for Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 05/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 314158 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 327970 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806183 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806836 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 815794 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 822650 - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. Q-10070-1 - Execution Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CAMICO MUTUAL INS. CO., INC. | Service Agreement - S637959 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - CUS0023686 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Addendum - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order No. 834445 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No. 828855 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No. 829738 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Canacoord Genuity Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canacoord Genuity, Inc. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canacoord Genuity, Inc. | Order - Execution Date - 05/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canacoord Genuity, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canacoord Genuity, Inc. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canacoord Genuity, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canacoord Genuity, Inc. | Service Order No. 816961 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canacoord Genuity, Inc. | Service Order No. 819358 - Execution Date - 09/27/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 820802 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 821412 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | CANNON & WENDT ELECTRIC CO INC | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Canopius | Insurance Policy - CYT202100086-02 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera ~~Data Centers, Technologies, Inc~~ LLC | Capcon Networks LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Data Centers, ~~LLC~~ Inc | Capcon Networks LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Capcon Networks LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Capcon Networks, LLC | Letter of Authorization to Advertise | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Capgemini Canada Inc. | Service ~~Order~~ Agreement - ~~Agreement YYZ1~~ -08/29/2011A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Service Order - Execution Date - ~~10-08/14~~29/20222011 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Capgemini Canada Inc. | Service ~~Agreement~~ Order - ~~YYZ1~~ Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | 629926_CUS0049594_Q-37574_Q-37574-20210222-1405 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. 814088 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. Q-04535-13 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Capitol Advisory Group, LLC | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Capitol Power Group, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CapServ, Co., Ltd. Partnership | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Master Services Agreement - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general partner CapServCo Inc. | | | |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | CapServCo Limited Partnership by its general partner CapServCo Inc. | Service ~~Order~~ Agreement - ~~Execution Date YYZ1~~ -02/09/2023A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general partner CapServCo Inc. | Service Order - Execution Date - ~~05-02/03~~09/20232023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general partner CapServCo Inc. | Service Order - Execution Date - ~~05-03/14~~01/20232023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general partner CapServCo Inc. | Service Order - Execution Date - ~~05-04/15~~25/20232023 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | CapServCo Limited Partnership by its g.p.CapServCo, Inc. | Service ~~Agreement~~ Order - ~~YYZ1~~ Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its g.p.CapServCo, Inc. | Service Order No. 829722 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | CapServCo, Ltd. Partnership by its general partner CapServCo Inc. | ~~Order~~ CenturyLink Service Schedule - Execution Date - 01/14~~/27/2018~~2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its general partner CapServCo, Inc. | ~~Service Order No. 827367~~ - ~~Execution Date~~ ~~Savvis Schedule~~ Level Attachment - Colocation Service Level Agreement (&quot;SLA&quot;) | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | CapServCo, Ltd. Partnership by its general partner CapServCo, Inc. | ~~Service Order~~ Colocation Service Level Agreement (&quot;SLA&quot;) - Order No. 827367 - Execution Date - 01/27/2018/2018 | 0 | Yes |
| Cyxtera Management Inc | Car Offer LLC | Service Agreement - ORD1 | 0 | Yes |
| Cyxtera Federal Group, LLC | Carahsoft Technology Corp | Aggregator Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 806429 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 816574 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819060 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819821 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 821967 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CARE MEDIC SYSTEMS INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareAR, Inc. | CareAR Master Services Agreement | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | CareAR, Inc. | ~~Order Form~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, ~~Inc~~ LLC | CareAR, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Addendum - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Service Schedule - Execution Date - 02/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - CDN Services Caching, Streaming, Origin Storage and Intelligent Traffic Management - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order No. 242506 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. | Addendum - Execution Date - 05/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. | Savvis Master Services Agreement - Execution Date - 03/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - CUS0004517 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - CUS0008298 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 03/26/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CareMedic | Service Order No. 579324 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order No. 828592 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carfax, Inc. Cloud | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Cargill Plc | Deed of Guarantee and Indemnity | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0012931 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0048337 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Employment Agreement dated February 10, 2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Carlos Sagasta | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Carlton Group Ltd. | Service Agreement - S629800 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | LOA - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - CUS0006035 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management, LLC | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Consent to Sublease and Amendments | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Sublease Agreement and Amendments | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 302183 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 818191 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 821306 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. Q-33911-4 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Carrier Corporation | ~~Procurement Standard Terms~~ Mutual Confidentiality ~~and Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Carrier Corporation | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Agreement - Non Master - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | CenturyLink Total Advantage Express - EZ Contract Details &amp; EZ Promo Codes Page - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 01/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | CARY STREET PARTNERS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | CenturyLink Service Schedule - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Agreement - S629496 | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Order No. 356233 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cass Information Systems, Inc | Master Utilities Direct Services Agreement | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Castle Sprinkler & Alarm, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality ~~and Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Castle Sprinkler & Alarm, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 02/20/2016 | 0 | Yes |

| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 07/08/2015 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink Service Level Attachment (&quot;SLA&quot;) Attachment - Unified Storage - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink SLA Attachment - Managed Hosting Services and Internet Bandwidth - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314235 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314519 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314526 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314530 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314532 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314538 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 364656 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 397557 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 402316 - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 404823 - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 425606 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 427304 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 445571 - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 454424 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458980 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458992 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 459683 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 675972 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 703827 - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 746730 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 784206 - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 785300 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 795008 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 801675 - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Statement of Work - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CATECH SYSTEMS LTD | Vendor agreement dated 07 / 28 / 2023 | ~~10,1280~~ | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Agreement - Non Master - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Amendment - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities Of St Paul And Minneapolis | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital Inc | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital, Inc | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | LOA - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order No. 828451 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - S629513 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0027910 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0051081 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0058487 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order No. 831884 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 1122660 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 816970 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 818374 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819094 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819960 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | Partner AGREEMENT WITH CBRE | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | Partner AGREEMENT WITH CBRE | 0 | Yes |
| Cyxtera Communications, LLC | CC RETAIL LLC DBA ULTIMATE | Service Agreement - S638168 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ccra International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order No. 307460 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Order No. 795839 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management, Co. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ccs, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - CUS0008624 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 252880 - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 264267 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/25/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cdk Global, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0008562 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0012711 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0012783 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0016500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0018500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0022092 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0027426 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058465 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058466 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0066204 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/18/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Statement Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. 358486 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. S21869 - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | CEC Group / Communications Engineering Consultants | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Cellcare Technologies Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | Cellco Partnership d/b/a Verizon Wireless | Wireless Service Agreement | 2,439.00 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Amendment 2 - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 281724 - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 286432 - Execution Date - 10/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 338124 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 579383 - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 832232 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 09/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Amendment - Execution Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | AMENDMENT NO. 2 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 11/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 12/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 516213 - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 802979 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Orthopedic Research | Partial Assignment and Assumption Agreement - Execution Date - 11/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR ORTHOPEDIC RESEARCH | Service Agreement - S638228 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Agreement - Non Master - Execution Date - 01/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 01/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 11/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 1 to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Master Services Agreement - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Order - Execution Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order No. 422435 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Statement of Work - Execution Date - 01/04/2012 | 0 | Yes |
| Cyxtera Communications Technologies, LLC | CentiMark Corporation | Procurement Standard Terms Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies Communications, LLC | CentiMark Corporation | Mutual Confidentiality Procurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 03/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 05/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 12/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | AMENDMENT No. 4 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 03/31/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Central Bank | Assignment and Assumption Agreement - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Information and Contract Specifications - Execution Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/20/2007 | 0 | Yes |
| Cyxtera Communications, LLC | CENTRAL BANK | Service Agreement - S638184 | 0 | Yes |
| Cyxtera Technologies, LLC | Central Glass, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Central State Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 04/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 335147 - Execution Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 391354 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416234 - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416693 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 471103 - Execution Date - 04/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 308739 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317863 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317867 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 407563 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - CUS0021226 | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Centre Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Customer Information - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Customer Information - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 03/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - CUS0017390 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order No. 441765 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Statement of Work - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S258667 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S601702 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S630583 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631451 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633055 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633119 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Cloud - LO1 | Service Agreement - S630677 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | LOA - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, Inc. - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, Inc. - CTL Reseller | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AE Global Solutions- CTL Reseller | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Apergy USA, Inc - CTL Reseller | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - CUS0040942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire Lifestyles America, Inc. - CTL Reseller | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AutoZone Parts, Inc Â– CTL Reseller | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Avenue Holdings LLC Â– CTL Reseller | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo County - CTL Reseller | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo County - CTL Reseller | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo County - CTL Reseller | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo County - CTL Reseller | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo County - CTL Reseller | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo County - CTL Reseller | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bet365 - CTL Reseller | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary One, LLC - CTL Reseller | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary One, LLC - CTL Reseller | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | LOA - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - CUS0017972 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter Companies- CTL Reseller | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043431 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043432 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043432 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/23/2020 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadnet Teleservices - CTL Reseller | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution - CTL Reseller | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications Inc - Bution - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - California First National Bank - CTL Reseller | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of New York - CTL Reseller | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of Sante Fe, NM - CTL Reseller | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Clover | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications Inc - Clover Imaging Group - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry - CTL Reseller | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry - CTL Reseller | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry - CTL Reseller | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo - CTL Reseller | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo - CTL Reseller | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo - CTL Reseller | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo - CTL Reseller | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Global Logistics- CTL Reseller | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Global Logistics- CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on Acid - CTL Reseller | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on Acid - CTL Reseller | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on Acid - CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Engie Energy Marketing NA, Inc - CTL Reseller | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - ENJOYVC Cloud - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – ENJOYVC Cloud – CTL Reseller | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - First Team Real Estate - CTL Reseller | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet Inc - CTL Reseller | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet Inc - CTL Reseller | Service Order - CUS040368 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet Inc - CTL Reseller | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet Inc - CTL Reseller | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - G&W Ele - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Electric - CTL Reseller | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Electric - CTL Reseller | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Electric - CTL Reseller | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Electric - CTL Reseller | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Electric - CTL Reseller | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Getinsured - CTL Reseller | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Getinsured - CTL Reseller | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede Investment Management LP - CTL Reseller | Service Order - Effective Date - 03/31/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede Investment Management LP - CTL Reseller | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede Investment Management LP - CTL Reseller | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede Investment Management LP - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Harris Associates LLP - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Hartfie | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Hartfie | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems - CTL Reseller | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems - CTL Reseller | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Instaprotek - CTL Reseller | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Resel | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Resel | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Resel | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Resel | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Resel | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Resel | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Reseller | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - International Education Corp - CTL Reseller | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Holdings LLC - CTL Reseller | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Holdings LLC - CTL Reseller | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - CUS0053961 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro State College - CTL Reseller | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Springs Health Â– CTL Reseller | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Nationa | Service Agreement - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank - CTL Reseller | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - CUS0073542 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - CUS0088206 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 08/04/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National Australia Bank – CTL Reseller | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National Strength & Conditioning Assoc. - CTL Reseller | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Info - CTL Reseller | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Info - CTL Reseller | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Info - CTL Reseller | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Netgain Technology - CTL Reseller | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - NYC TeachRetirement - CTL Reseller | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Ohio Hospital Association - CTL Reseller | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hospital Association - CTL Reseller | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hospital Association - CTL Reseller | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hospital Association - CTL Reseller | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Analytical Services, Inc - CTL Rese | Service Order - CUS0014444 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Analytical Services, Inc - CTL Rese | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Analytical Services, Inc - CTL Reseller | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Parker, Smith & Feek Inc - CTL Reseller | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Peter Chang Enterprises, Inc. - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Savigent - CTL Reseller | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - CTL Reseller | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix - CTL Reseller | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix - CTL Reseller | Service Order - CUS0015621 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix - CTL Reseller | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix - CTL Reseller | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Skyline Technology Solutions - CTL Reseller | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle- CTL Reseller | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle- CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teachers Federal Credit Union- CTL Reseller | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - U.S. Water Services - CTL Reseller | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Airlines - CTL Reseller | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Airlines - CTL Reseller | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Airlines - CTL Reseller | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - University of Denver - CTL Reseller | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - CUS0052094 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Clinics - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Weaver - CTL Reseller | Service Agreement - DFW1-A | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver LLP - CTL Reseller | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver LLP - CTL Reseller | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR4-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Â– Bremer Bank - CTL Reseller | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Â– Bremer Bank - CTL Reseller | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Allen & Overy, LLP - CTL Reseller | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Assured Information Security, Inc. - CTL Reseller | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Blackstar Group LLC - CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Euromoney Trading Limited Reseller, CTL Reseller | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage Crystal Clean, Inc - CTL Reseller Owner Michell | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage Crystal Clean, Inc - CTL Reseller Owner Michell | Service Order - Effective Date - 07/27/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Heritage Crystal Clean, Inc - CTL Reseller Owner Michell | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. Ipsos A | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos America Inc - CTL Reseller | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos America Inc - CTL Reseller | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos America Inc - CTL Reseller | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera Blue Cross - CTL Reseller | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera Blue Cross - CTL Reseller | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Sallie Mae Bank -CTL Reseller | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Sallie Mae Bank -CTL Reseller | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius Wilhelmsen Logistics AS - CTL Reseller | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius Wilhelmsen Logistics AS - CTL Reseller | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Travel, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Travel, Inc | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - CUS0042073 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - CUS0056186 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunting Energy AMS1 – CTL Reseller | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Communications UK Limited | Affiliate Addendum To Master Service Agreement | 0 | Yes |
| Cyxtera ~~Comm~~ Netherlands B. ~~Canada, Inc~~V | CenturyLink Communications ~~UK~~L.E.B.V. – Hunting Energy AMS1 – CTL Reseller | ~~Letter of Disconnect~~Service Order - ~~Execution~~Effective Date – ~~01-11~~1402/~~2023~~2020 | 0 | Yes |
| Cyxtera ~~Comm~~ Canada Technologies, ~~Inc~~- | CenturyLink Communications ~~LLC~~UK | ~~Affiliate Addendum To Master~~Service ~~Order - Effective Date - 04/23/2020~~ Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | 400 Tijeras Avenue NW, Albuquerque - Sublease Agreement | 159,243 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 05/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment #2 to Master Agreement - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Amendment No. 1 to Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Amendment No. 2 to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Consent to Assign Specific Services Under the Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Fifth Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | CenturyLink Communications, LLC | First Amendment to Master Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Fourth Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Data Centers, Inc. | CenturyLink Communications, LLC | Master Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Master Reseller Agreement dated May 9 2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Novation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/04/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Desc |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc. | CenturyLink Communications, LLC | Second Amendment to Master Agreement Dated July 10, 2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002447 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002727 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002729 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002730 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002732 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002736 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002740 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002743 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002746 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002758 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002799 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002802 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002804 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002826 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002834 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002874 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002989 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002995 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002996 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002997 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003066 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003067 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003395 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004061 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004144 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004855 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004872 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004983 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004984 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0005014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005102 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005108 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005241 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005628 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0006635 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0006660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0007174 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0007683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0007836 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0008376 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008701 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008734 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008898 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008899 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008900 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008903 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0009321 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010474 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010478 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011072 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011653 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011738 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011766 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011993 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012332 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012401 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012503 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012643 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0012646 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012647 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012777 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012788 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012796 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012973 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013132 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013424 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013822 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013838 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014318 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014602 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014760 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014761 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014936 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015192 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015202 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015641 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0015921 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015989 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016047 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016080 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016100 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016450 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0017360 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019916 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019917 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0021092 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023152 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023998 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023398 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023995 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024325 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024329 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024814 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024816 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024831 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024852 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024859 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025109 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025151 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025158 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025159 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025219 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0025228 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0027012 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0027322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications Comm. Canada, LLC Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/20182019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, LLC Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2018 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyetera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyetera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/25/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyetera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyetera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyetera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-05810-1 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06110-1 - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06117-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06249-1 - Execution Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06753-2 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09154-1 - Execution Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09496-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-11460-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-13847-2 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order Q - S6524 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | CenturyLink Communications, LLC | Settlement and Release Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Seventh Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | CenturyLink Communications, LLC | Sixth Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Statement of Work | 0 | Yes |
| Cyxtera Data Centers Technologies, Inc. | CenturyLink Communications, LLC | Settlement and Release Third Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Boy Scouts of America - CTL Reseller | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0057495 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Esco Technologies - CTL Reseller | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Hartfiel South, Inc. - CTL Reseller | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Sunspeed Communications - CTL Reseller | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0037989 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0040760 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0048412 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0060947 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0070940 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC d/b/a Lumen Technologies Group | Service Order Renewal | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A CenturyTel Fiber Company II, LLC | Amendment One to MSA Addendum | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A CenturyTel Fiber Company II, LLC | First Amendment Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC fka Qwest | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera ~~Comm. Canada Communications, Inc.~~ LLC | CenturyLink Communications, LLC ~~Reseller~~ | Service Order - ~~Execution~~ Effective Date - ~~03~~ 11/~~03~~11/~~2023~~2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 08/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller - Radiology Assoc. of Albuquerque - CTL Reseller | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller- CITY OF NY DoITT & FDNY | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS00028249_Q-31507_Q-32410_RiserConnect_07312020 (1) | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS00042350_Q-35344__dup4_Q-35344_ORD1_Cancel Order for_Q-34939_CUS0041995_11062020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0046031_Q-36566__dup3_Q-36566_LAX3-Urgent CS1300935 Eco Connect Panels needed for LAX3_01072021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0048930_Q-37458__dup2_Q-37458_ORD1-A Fixing Connectivity between 700.03 and 701.17_02122021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049924_Q-37925_Q-37925_ORD2-A Fiber Ecosystem for ORD2_2425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049941_Q-37924_Q-37234_ORD2-A Copper Ecosystem for ORD2_2425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049965_Q-37343_Q-37343_SEA2-A_Tie Cable at SEA2-A_6101 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS051639_Q-38375_Q-38375_IAD3-A 182764263 Cross Connect MMR 0101 to MMR 0103_03222021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0026230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0029728 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036130 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036960 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036985 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036990 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0037663 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0038054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041336 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041976 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0042252 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0043688 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049527 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0052176 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054990 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0055680 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0056217 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0056246 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0058396 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0058910 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059118 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059125 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059313 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060480 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060998 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0061748 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0061785 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062708 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0063086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064812 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065060 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0067978 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0069739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0070939 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/14/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Desc |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2020 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global Solutions-CTL Reseller | Service Order - CUS0043275 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global Solutions-CTL Reseller | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global Solutions-CTL Reseller | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global Solutions-CTL Reseller | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Allen & Overy, LLP -CTL Reseller | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | LOA - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | LOA - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | LOA - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0011462 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0021999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0045104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0054970 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0063087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - CUS0007104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - CUS0069348 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 12/24/2000 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts of America -CTL Reseller | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts of America -CTL Reseller | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts of America -CTL Reseller | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts of America -CTL Reseller | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | LOA - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0055081 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - CUS0055613 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California First National Bank -CTL Reseller | Service Order - CUS0049086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California First National Bank -CTL Reseller | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California First National Bank -CTL Reseller | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California First National Bank -CTL Reseller | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 07/30/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New York -CTL Reseller | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - CUS0057231 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY  DoITT & FDNY-CTL Reseller | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sante Fe, NM-CTL Reseller | Service Order - CUS0007943 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sante Fe, NM-CTL Reseller | Service Order - CUS0042510 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sante Fe, NM-CTL Reseller | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sante Fe, NM-CTL Reseller | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | LOA - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | LOA - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | LOA -, Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0057171 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0057310 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - CUS0090491 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/10/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo -CTL Reseller | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - CUS0070678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - CUS0070987 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - CUS0073324 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 09/29/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Global Logistics-CTL Reseller | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - CUS0041087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energy Marketing NA, Inc -CTL Reseller | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Technologies-CTL Reseller | Service Order - CUS0053169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Technologies-CTL Reseller | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Technologies-CTL Reseller | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Technologies-CTL Reseller | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Technologies-CTL Reseller | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Technologies-CTL Reseller | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Euromoney Trading Limited Reseller-CTL Reseller | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - CUS0062717 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - CUS0064650 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Real Estate -CTL Reseller | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-General Electric -CTL Reseller | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - CUS0057505 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - CUS0004625 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - CUS0006920 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - CUS0067140 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - CUS0069024 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Associates LLP-CTL Reseller | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLinks Communications, LLC-i Systems -CTL Reseller | Service Order - CUS0057514 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLinks Communications, LLC-i Systems -CTL Reseller | Service Order - Effective Date - 03/23/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -CTL Reseller | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -CTL Reseller | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek -CTL Reseller | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek -CTL Reseller | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek -CTL Reseller | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek -CTL Reseller | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek -CTL Reseller | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Health-CTL Reseller | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Health-CTL Reseller | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0016532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0016533 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0037861 | 0 | Desc |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0053150 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0056142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0056143 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0057464 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0057465 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0060552 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0069166 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0069594 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0069737 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - CUS0071574 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 09/05/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holdings LLC -CTL Reseller | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | LOA - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | LOA - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - CUS057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - CUS057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Technology -CTL Reseller | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - CUS046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - CUS046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - CUS056397 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC TeachRetirement -CTL Reseller | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera Blue Cross-CTL Reseller | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera Blue Cross-CTL Reseller | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera Blue Cross-CTL Reseller | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | LOA - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | Service Order - CUS051076 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | Service Order - CUS056228 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | Service Order - CUS0069667 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | LOA - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - CUS0066025 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Bank -CTL Reseller | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - CUS0019429 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - CUS0024137 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CTL Reseller | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - CUS0048595 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - CUS0065199 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - Effective Date - 02/10/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Technology Solutions -CTL Reseller | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - CUS0017494 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-CTL Reseller | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-The GMS Group-CTL Reseller | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Services -CTL Reseller | LOA - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Services -CTL Reseller | Service Order - CUS0058403 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Services -CTL Reseller | Service Order - CUS0073445 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Services -CTL Reseller | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Services -CTL Reseller | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Services -CTL Reseller | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Services -CTL Reseller | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | LOA - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | LOA - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | LOA - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0011466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0011466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0012817 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0022050 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0022149 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0023053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0023362 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0023529 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0026316 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0029865 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0041186 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0048959 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0053965 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0057161 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - CUS0062902 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines -CTL Reseller | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | LOA - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | LOA - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | LOA - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0016869 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0017337 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0022049 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0022049 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0022098 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0022098 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0023054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0023054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0073610 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - CUS0074836 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 07/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airlines-CTL Reseller | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University of Denver -CTL Reseller | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | LOA - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 137 | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - CUS006773 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Letter of Disconnect - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA -. Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/04/2019 | 0 | Desc |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013355 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0012307 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0018721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043892 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 12/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - CUS0057168 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006692 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006772 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006779 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006986 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0012105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA -, Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - CUS0014123 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - CUS0043823 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - CUS0004221 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | LOA - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 268 | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | LOA - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0015463 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0023966 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |

| Party | Site | Description | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - CUS0015146 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0055340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0062803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - CUS0056208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service ~~Order~~ Agreement - ~~CUS0070150~~ IAD2-B | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service ~~Order~~ Agreement - ~~CUS0070151~~ ORD1-A | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - ~~Effective Date~~ - 04/14/2022 CUS0070150 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - ~~Effective Date~~ - 04/14/2022 CUS0070151 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/~~14~~17/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/~~14~~17/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/~~04~~06/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/~~04~~06/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/~~06~~08/2022 2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/~~06~~08/2022 2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service ~~Agreement~~ Order - ~~IAD2~~ Effective Date - A 08/08/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service ~~Agreement~~ Order - ~~ORD1~~ Effective Date - A 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 318 | Service ~~Order~~ Agreement - ~~Effective Date~~ IAD2 - 06/05/2020 B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 318 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 318 | Service ~~Agreement~~ Order - ~~IAD2~~ Effective Date - B 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service ~~Order~~ Agreement - ~~Effective Date~~ DEN1 - 04/08/2022 A | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service ~~Order~~ Agreement - ~~Effective Date~~ IAD2 - 04/08/2022 A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - ~~10~~/04/~~2908~~/~~2021~~2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - ~~10~~/04/~~2908~~/~~202~~2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service ~~Agreement~~ Order - ~~DEN1~~ Effective Date - A 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service ~~Agreement~~ Order - ~~IAD2~~ Effective Date - A 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 50 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Non-MSA Commitment Re-assign | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Century Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Total Advantage | Letter re: Customer Notice of Auto-Renewal Policy Change | 0 | Yes |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Amendment Number 1 to Stock Purchase Agreement | 0 | No |
| ~~Cyxtera DC Holdings, Inc~~ | CenturyLink, Inc | Global Employee Services Agreement | 0 | ~~No~~ |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Stock Purchase Agreement | 0 | No |
| Cyxtera Communications, LLC | CenturyTel Fiber Company II, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ceres Terminals | Service Agreement - S638100 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Certichron, Inc | Service Agreement - S629909 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES-CONCRETE EQUIPMENT AND SUPPLY LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Cetaris Canada Inc. | Service ~~Order~~ Agreement - ~~Effective Date~~ YY22 - 12/17/2021A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - ~~Execution~~ Effective Date - 12/~~30~~17/~~2022~~2021 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Cetaris Canada Inc. | Service ~~Agreement~~ Order - ~~YY22~~ Execution Date - A 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Asignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0009541 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0018196 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 297743 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 300965 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 301424 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 307989 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 394279 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 816969 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 818213 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 822302 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - CUS0023305 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chaney Enterprises | Service Agreement - S638238 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006050 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006746 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0052296 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CHANNEL INTELLIGENCE INC | Service Agreement - S637996 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River Development | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River Development | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Addendum - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Agreement - YY22-A | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 799773 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 801436 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815692 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815732 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 820036 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River Development | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River Development | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o TEOCO Corp. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding Company, LLC | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding, Co., LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | COMMERCIAL ACCOUNT RIGHT OF ENTRY AGREEMENT - Execution Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Hosting/Colocation Service Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Network Service Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Savvis Master Services Agreement - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S628895 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S630964 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013464 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0015414 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Amendment - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Letter of Disconnect - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CHARTER SOFTWARE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order - Execution Date - 10/06/2022 | 0 | Yes |

| Cyxtera Communications, LLC | Charter Software | Service Order No. 820559 - Execution Date - 10/16/2017 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Charter Software | Service Order No. 827916 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 828862 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHECK INTO CASH | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Check Point Software Technologies, Inc. | Service Order No. Q-03122-4 - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint SMP | Service Agreement - S638232 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - CUS0040439 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory, Inc. | Service Order No. Q-09146-1 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Technologies, LLC Inc | ChemTreat, Inc. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | ChemTreat, Inc. | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Filter Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CHICAGO MERCANTILE EXCHANGE INC | Co - location agreement | 447,340 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | CME Co-Locations Services Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | First Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule S Additions, Deletions, Changes, Assignment and Transfers | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule C To Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Addendum - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Amendment - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Amendment - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Amendment - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CHICK-FIL-A, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 255631 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 256714 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 259169 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 267605 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 280755 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 281004 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 281005 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 282014 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 293897 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 294158 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 294883 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 314285 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 341545 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 342886 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 354375 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 391587 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 417633 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 419009 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 426316 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 438799 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Communications Canada, ~~Inc.~~ ULC | Children Believe | Service ~~Order Agreement - Execution Date YYZ1~~ 04/27/2023A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Children Believe | Service ~~Agreement Order - YYZ1~~ Execution Date- A 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Cyxtera Master Services Agreement - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | CYXTERA SERVICE SCHEDULE - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDRENS HOSPITAL OF ORANGE COUNTY | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Service Order No. Q-00720-3 - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | MASTER SUBSCRIPTION AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | Order Form for - Cyxtera, Data Centers, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - CUS0014139 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 05/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA), Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA), Inc. | Service Order No. Q-06368-2 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Assignment and Assumption Agreement - Execution Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - S639085 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0071474 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 08/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Amendment - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | LOA - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0004453 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008591 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - ATL1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0019602 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, LLC | Corrected Service Order Q. Q-23688-4 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chopper Trading | Service Agreement - 5629726 | 0 | Yes |
| Cyxtera Communications, LLC | Christie Digital Systems | Service Agreement - 5630632 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0005682 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0035670 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0036018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0064769 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 816655 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 817190 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 818400 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 819925 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb | Insurance Policy - PHFD37252013 007 - Foreign master | 0 | Yes |
| Cyxtera Communications, LLC | Chubb European Group SE | Insurance Policy - NLCANY06417 - Casualty | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - CUS0006398 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - CUS0035710 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - CUS0073290 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb Insurance Company of Canada | Insurance Policy - CGL326088 - Canadian CGL | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order- Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Service Order No. 813799 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Addendum - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | LOA - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/12/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis Master Services Agreement - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis SLA Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043475 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043489 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043497 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 251860 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 283890 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 284154 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 358726 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 382270 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 516890 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 569628 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 590205 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 752500 - Execution Date - 09/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 818217 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Assignment of Colocation Services Agreement - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Order - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Order - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - CUS0013219 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Ciber, Inc | License and Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cibola County | CenturyLink Loyal Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Letter of Disconnect - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - S630170 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Circuit Breaker Sales LLC DBA Rocky Mountain Breaker Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Circuit Breaker Sales LLC DBA Rocky Mountain Breaker Services LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CIRQUE CORPORATION | Service Agreement - S638106 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Agreement - Non Master - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Order No. 474953 - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Order - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Service Order No. 511951 - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Service Order No. 281895 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/27/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order No. Q-03275-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Addendum - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/16/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 06/30/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 11/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 06/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 09/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 13 to Qwest Total Advantage Agreement - Execution Date - 07/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 14 to Qwest Total Advantage Agreement - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 15 to Qwest Total Advantage Agreement - Execution Date - 10/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 17 to Qwest Total Advantage Agreement - Execution Date - 12/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 27 to CenturyLink Total Advantage Agreement - Execution Date - 06/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 29 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 31 to the Cyxtera Total Advantage Agreement - Execution Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No.1 to U.S Public Sector Subcontract with Cisco Systems, Inc. - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | CHANGE REQUEST NO. CR1 TO ADVANCED SERVICES SUBCONTRACTOR STATEMENT OF WORK - Execution Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Other - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Professional Services Schedule - Execution Date - 08/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Schedule - Execution Date - 04/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - S629386 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Order No. 2S2068 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - CUS0016503 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc - CTBU UK | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Amendment to the Qwest IQ Networking Service Exhibit to the Qwest Total Advantage Agreement to Add International Qwest iQ Networking Service - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 03/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 05/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 10/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Qwest Dedicated Hosting Services, Internet Master Service - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CISION | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0025936 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0025937 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0004059 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas, LLC | Service Order No. 826858 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Amendment - Execution Date - 09/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Master Services Agreement - Execution Date - 03/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Service Schedule - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Colocation - Execution Date - 12/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 239713 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 245357 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 308200 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 340704 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 805922 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Citibank, NA | Letter of Credit Number 69610668 | 0 | Yes |
| Cyxtera Communications, DC Holdings, LLC, Inc | Citadel Citibank, LLC NA | Service Order No. 805922 - Execution Date - 03/28/2017 Letter of Credit Number 69611796 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Citibank, NA | Letter of Credit Number 69615340 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - S629692 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - CUS0049357 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | AMENDMENT NO. 8 TO MASTER TELECOMMUNICATION SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 1 - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 2 - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 3 - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 02/18/2004 | 0 | Yes |
| Cyxtera Communications, LLC | CitiGroup Technology, Inc. | Embarq Custom Service Agreement - Execution Date - 08/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CitiGroup Technology, Inc. | First Amendment to Embarq Custom Service Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Qwest Corporation Employee Billing Agreement Qwest Broadband Or Broadband and Internet Access Services (also known as Qwest High-Speed Internet) - Execution Date - 03/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - CUS0051917 | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0056501 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order No. 829119 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Agreement - Non Master - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Amendment - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Cyxtera Master Agreement - Execution Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Agreement - Non Master - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment - Execution Date - 07/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Order No. 308897 - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | CenturyLink Loyal Advantage MICTA Member Participation Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Order No. 536932 - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Order No. 796070 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Colocation Service Schedule - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Master Agreement - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order No. Q-11816-4 - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Service Order No. 718076 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Pinellas Park | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cityspan Technologies Inc | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Service Agreement - CMH1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CIVICA PTY. LTD. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Master Services Agreement - Execution Date - 03/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order - CUS0005843 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order No. 528309 - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 2 to CenturyLink Loyal Advantage Agreement - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | CenturyLink Loyal Advantage Agreement - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Easy Rate Sales Agreement - Execution Date - 07/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Email - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Letter of Disconnect - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Products and Services Agreement - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Schools and Libraries Funding Program Addendum - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS12-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 806295 - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 826350 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 02/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc. | Classic Automation LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Classic Automation LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Clay County Rural Telephone Cooperative, | Service ~~Order~~ Agreement - ~~Effective Date~~ YYZ1 - 08/20/2021 A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Clay County Rural Telephone Cooperative, | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm, Canada, ~~ULC~~ Inc. | Clay County Rural Telephone Cooperative, | Service ~~Agreement~~ Order - ~~YYZ1~~ Effective Date - A 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Clearseling LLC | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Clearseling LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwire - ITO | Service Agreement - S629652 | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CLEVELAND ELECTRIC COMPANY | Vendor agreement dated 07 / 14 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Agreement - Non Master - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 1 to Qwest Total Advantage Agreement - DM - Execution Date - 07/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 3 to Qwest Total Advantage Agreement - DM - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CLICK4CARE | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Service Order No. 387536 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Client Connect, Inc. | Service Agreement - S638104 | 0 | Yes |
| Cyxtera Communications, LLC | Clochase Inc. | Service Agreement - S629799 | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera ~~Comm.~~ Canada ~~Communications,~~ Inc. LLC | Cloudflare | Service ~~Order~~ Letter of Disconnect - Execution Date - ~~01~~ 05/~~26~~31/2023 | 0 | Yes |
| Cyxtera ~~Comm. Canada~~ Communications, Inc. LLC | Cloudflare | Service ~~Order~~ Letter of Disconnect - Execution Date - ~~01~~ 10/~~04/2023~~ 17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - ~~01~~ 01/~~24~~ 26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - ~~06~~ 02/14/2023 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~LLC~~ Inc. | Cloudflare | Service ~~Order~~ Letter of Disconnect - Execution Date - ~~05~~ 02/~~31~~ 28/2023 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~LLC~~ Inc. | Cloudflare | ~~Letter of Disconnect~~ Service Order - Execution Date - ~~10~~ 03/~~18~~ 06/~~2022~~ 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/~~06~~ 17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/~~17~~ 23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/~~23~~ 24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/~~24~~ 27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/~~27~~ 30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/~~30~~ 04/2023 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~LLC~~ Inc. | Cloudflare | Service Order - Execution Date - ~~03~~ 05/~~10~~ 16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/18/2022 | 0 | Yes |

| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0073638 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Cloudflare, Inc. | CLOUDFLARE ENTERPRISE REFERRAL PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Cloudflare, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Agreement - Non Master - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cloudvirga | Waiver Agreement - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudwinx, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - CUS0016838 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company, LP | Purchase Order Number - 6044817 | 0 | Yes |
| Cyxtera Technologies, Inc | Clune Construction Company, LP | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | AMENDMENT NO. 10 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 08/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Agreement - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Order No. 824173 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Technologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Master Services Agreement - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's, Incorporated | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola - KO - Freestyle TFS | Service Agreement - S630429 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ With FD Option Z Assessment - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ with FD for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Copeco Peer 1 (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogeco Peer 1 (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Addendum North America  (3/24/2020) | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Terms and Conditions North America  (6/28/2019) | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Cogent ~~Communications~~ Canada, Inc. | Service ~~Agreement~~ Order - ~~YYZ2~~ Effective Date -A 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Communications Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005128 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005129 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0009648 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ABQ1 | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ATL1 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-A | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-B | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - CMH1 | Service Agreement - CMH1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN2 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DFW1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR1 | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR2 | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR3 | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-C | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-F | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD2 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX2 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX3 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - MSP1 | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ORD2 | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - PHX2 | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA2 | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO3 | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO4 | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - TPA1 | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. LLC | Cogent Communications, Inc. | Network Services Order No. 830338 - Execution Date - 04/07/2018 Addendum North America | 0 | Yes |
| Communication Technologies, LLC Inc | Cogent Communications, Inc. | Network Services Addendum North America Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 824451 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 829140 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Communications, Inc. | Service Order No. 830338 - Execution Date - 04/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 830967 - Execution Date - 05/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832290 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832950 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 833146 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. Q-02314-5 - Execution Date - 11/21/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Cogent Communications, Inc. | Network Services Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S, Corp. | Service Order No. Q-08797-1 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corp - VPDC Whitelabel | Service Agreement - S631174 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Addendum - Effective Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | LOA - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | LOA - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Savvis Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0010476 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0010476 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0016867 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0016867 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0019242 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0019242 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0025170 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0030824 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0030824 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0035575 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0037751 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - CUS0041561 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 03/31/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporation | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S., Corp. | Service Order No. 827062 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Service Order No. 832806 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - S638051 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0021816 | 0 | Yes |