| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032597 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032599 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035050 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035574 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No.  819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No. 819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant_VDCS_Victory_Capital_Management | Service Agreement - S633210 | 0 | Yes |
| Cyxtera Communications, LLC | Cohen Tauber Spievack & Wagner P.C. | Engagement Letter | 0 | Yes |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Colinx | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Agreement - S631111 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 242366 - Execution Date - 11/28/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Colinx | Service Order No. 294015 - Execution Date - 01/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 294842 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 296714 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 301136 - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 507355 - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 529255 - Execution Date - 08/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 802267 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | LOA - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order No. 254665 - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Order No. Q-29188-12 - Execution Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Technologies, Inc | Colt Internet US Corp | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Agreement - S630263 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Agreement - Non Master - Execution Date - 05/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | AMENDMENT NO. 26 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment and Assumption Agreement - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Service only - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form For CenturyLink QCC Services Only - Execution Date - 09/28/2017 | 0 | Desc |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Email - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - S631130 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - CUS0053919 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 815206 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 817433 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Agreement - Non Master - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ - Execution Date - 06/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ with FD - Execution Date - 09/23/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ With FD - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ with FD - Monthly Assessment - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement - Summary Page - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement- Summary Page - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Interprise America, Inc. CPE Agreement - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Interstate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement-Qwest DS1 Service - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 02/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Total Advantage Agreement- Monthly Assessment - Execution Date - 04/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | COLUMBIA CREDIT UNION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331740 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331759 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 343755 - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 348996 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - CUS0057815 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order No. 289017 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | LOA - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0016386 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH, INC. | 635207_CUS0050824_Q-37363__dup1_CA_4_168793_21 Comarch Quote 37361-1 cage extension ORD1 05032021 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Service Order No. 827505 - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - CUS0017556 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 10/03/2018 | 0 | Desc |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Qwest Corporation Optical Wavelength Service Promotion Amendment Wholesale Data Services Agreement - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Savvis High Speed Dedicated Internet Access (HS DIA) Service Addendum - Execution Date - 10/15/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Savvis Master Services Agreement - Execution Date - 01/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Savvis Network Services Agreement - Execution Date - 10/15/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC - Chicago | Service Order No. 815605 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC - Chicago | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC - Freedom | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC - Freedom | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC - Greater Boston | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC - Seattle | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management, LLC - Seattle | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Addendum - Execution Date - 01/28/2011 | 0 | Yes |

| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/22/2013 | 0 | Yes |
|---|---|---|---|---|
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Savvis Service Schedule - Execution Date - 10/11/2011 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/08/2010 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - S638250 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 01/03/2012 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 02/16/2011 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 04/17/2012 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 06/28/2011 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 10/11/2011 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order - Execution Date - 12/05/2011 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order No. 811333 - Execution Date - 08/12/2017 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Service Order No. 819616 - Execution Date - 10/18/2017 | 0 | Yes |
| Cytera Communications, LLC | Comcast Cable Communications Mgmt, LLC | Statement of Work | 0 | Yes |
| Cytera Communications, LLC | Comcast, Corp. | Service Order No. 804713 - Execution Date - 04/06/2017 | 0 | Yes |
| Cytera Communications, LLC | Comcept Solutions | Cytera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/23/2017 | 0 | Yes |
| Cytera Communications, LLC | Comcept Solutions | Cytera Service Schedule - Execution Date - 10/23/2017 | 0 | Yes |
| Cytera Communications, LLC | COMCEPT SOLUTIONS | Service Agreement - TPA1-A | 0 | Yes |
| Cytera Communications, LLC | COMCEPT SOLUTIONS | Service Level Agreement | 0 | Yes |
| Cytera ~~Communications~~ Technologies, LLC | Comdor LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cytera ~~Technologies~~ Communications, LLC | Comdor LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Agreement - Non Master - Execution Date - 12/21/2011 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 07/22/2012 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Amendment No.3 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/21/2012 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/22/2012 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Service Agreement - IAD1-A | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cytera Communications, LLC | Commercial Vehicle Group | Service Order No. 308112 - Execution Date - 06/04/2014 | 0 | Yes |
| Cytera ~~Communications~~ Technoloeies, LLC | CommTank, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cytera ~~Technologies~~ Communications, LLC | CommTank, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cytera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULTA | Purchase Order Number - 6031213 | 0 | Yes |
| Cytera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULTA | Purchase Order Number - 6042211 | 0 | Yes |
| Cytera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULTA | Purchase Order Number - 6042212 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/14/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/05/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/11/2015 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/05/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/11/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Amendment No. 6 to CenturyLink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 06/01/2016 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Amendment No. 7 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 09/20/2017 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | AMENDMENT NO. 9 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/25/2018 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CenturyLink Entrance Facilities Addendum - Execution Date - 10/03/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/24/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CenturyLink Total Advantage Agreement - Agreement - Summary Page - Execution Date - 01/30/2018 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/25/2018 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/04/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/28/2016 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/09/2017 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/18/2014 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 11/19/2007 | 0 | Yes |
| Cytera Communications, LLC | COMMUNITY BRIDGES | Service Agreement - PHX1-A | 0 | Yes |
| Cytera Communications, LLC | COMMUNITY BRIDGES | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cytera Communications, LLC | Community Bridges | Service Order No. 504733 - Execution Date - 06/25/2015 | 0 | Yes |
| Cytera Communications, LLC | COMMUNITY HEALTH CENTERS | Service Agreement - TPA1-A | 0 | Yes |
| Cytera Communications, LLC | Community Health Centers Alliance, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cytera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cytera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cytera Communications, LLC | Compass Datacenters MSP I, LLC | 4450 Dean Lakes Boulevard, Shakopee - Lease Agreement | 343,969 | Yes |
| Cytera Technologies, LLC | Compensation Tool | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cytera Communications, LLC | Competitive Media Reporting LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cytera Communications, LLC | Comprehensive Health Mgmt | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Agreement - TPA1-A | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008259 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008604 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0014019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0035886 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cytera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cytera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 352418 - Execution Date - 10/30/2014 | 0 | Yes |
| Cytera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 797277 - Execution Date - 01/13/2017 | 0 | Yes |
| Cytera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 799815 - Execution Date - 01/12/2017 | 0 | Yes |
| Cytera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 800352 - Execution Date - 02/10/2017 | 0 | Yes |
| Cytera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 801629 - Execution Date - 02/10/2017 | 0 | Yes |
| Cytera Technologies, Inc | Compute North Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Agreement - Non Master - Effective Date - 09/16/2019 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/10/2017 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/29/2016 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 11/29/2017 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Master Services Agreement - Effective Date - 02/26/2010 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Order - Execution Date - 03/25/2018 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Order - Execution Date - 08/07/2014 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | QUOTE1169835-001.SignedImage | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - CUS0005217 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - CUS0014208 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 09/04/2014 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/11/2012 | 0 | Yes |
| Cytera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 816842 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 93452 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. Q-10212-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - S628899 | 0 | Yes |
| Cyxtera Communications, LLC | Comverse, Inc | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Abarta | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Liberty | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services, LLC | Service Order No. Q-20121-1 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 09/28/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit, Ltd. | Order Form - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | Connected2Fiber, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | | |
| Cyxtera Communications, LLC | Connected2Fiber, Inc. | ~~SaaS Order Form~~ Procurement Standard Terms and Conditions | | |
| Cyxtera Communications, LLC | Connected2Fiber, Inc. | SaaS Order Form | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~ Management Inc | Connected2Fiber, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ SaaS Order Form | | |
| Cyxtera Communications, LLC | ConnectWise - LabTech | Service Agreement - S638243 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Consolidated Disposable Service, LLC d/b/a | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | | |
| Cyxtera ~~Technologies~~ Communications, LLC | Consolidated Disposable Service, LLC d/b/a | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | | |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Allied Waste Services, Republic Services of Southern California | Amendment No.1 to Cyxtera Procurement Standard Terms and Conditions | | |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Allied Waste Services, Republic Services of Southern California | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Constellation NewEnergy, Inc. | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Constellation Financial Systems | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 10/31/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Master Services Agreement - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Service Schedule - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 10/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order No. 802489 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order No. 802508 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Statement of Work - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Flexible Index Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Index Plus Block Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation NewEnergy, Inc | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Construo Construction | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Construo Construction | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Order - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Order No. 765602 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS0013605 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS0016811 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Data Centers, Inc | Contrac IT | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Master Services Agreement - Execution Date - 01/28/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - CUS0011318 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - CUS0002812 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Converge,One, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Converge,One, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Covergint Technologies LLC | Vendor agreement dated 09 / 06 / 2023 | 159,775 | Yes |
| Cyxtera Technologies LLC | Covergint Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Covergint Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Covergint Technologies Ltd Canada | Vendor agreement dated 07 / 24 / 2023 | ~~2,063~~ 6,147 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Addendum - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 03/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis Service Schedule - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Agreement - ORD2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 248061 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 97081 - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc.dba Covoke Systems | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - CUS0018707 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 829009 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 818429 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 824535 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0128806 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coraworks | Service Agreement - S629163 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Collocated Hosting Solutions Service Order - Execution Date - 10/01/2010 | 0 | Yes |
| Cyxtera Comm. Communications Canada, Inc. ULC | Core 7 Technologies Inc. | Service Order Agreement - CUS0003644 YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Service Order - Effective Date - 01/16/2020 CUS0003644 | 0 | Yes |
| Cyxtera Communications, Comm. Canada, ULC Inc. | Core 7 Technologies Inc. | Service Agreement Order - YYZ1 Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Agreement - Non Master - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Agreement - Non Master - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 12/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Non-Standard Pricing Change Order (PCO) Form for CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Order - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - CUS0021828 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 815395 - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 834247 - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Lane Technologies from Veros Credit | Service Agreement - LAX3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ccxee-Mark International | Service Agreement - S638071 | 0 | Yes |
| Cyxtera Technologies, Inc | CoreTrust | Amendment to Participation Agreement to Add/Remove Category | 0 | Yes |
| | CoreTrust, a division of HealthTrust | | | |
| Cyxtera Technologies, Inc | Purchasing Group, L.P. by HPG Enterprises, LLC, its general partner | Participation Agreement | | Yes |
| Cyxtera Technologies, Inc | CoreWeave | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Agreement - Non Master - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Other - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0061874 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0062879 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0073465 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Communications, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Waiver Agreement - Execution Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, Inc | Correct Solutions, LLC | Service Order No. 834215 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | CoStar Realty Information, Inc. | CoStar Information Subscription Form | 0 | Yes |
| Cyxtera Technologies, LLC | CoStar Realty Information, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Agreement - Non Master - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - CUS0011175 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Service Order No. 828738 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Covalence Digital Solutions, LLC | Exhibit to Master Services Agreement Dated July 27, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - CUS0017001 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0042769 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No Q-20117-5 - Execution Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No. 822644 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Service Order No. 813547 - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 1 to Master Services Agreement - Execution Date - 04/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 2 to Master Services Agreement - Execution Date - 12/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Decommission Project - Execution Date - 08/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colocation - Execution Date - 07/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen And Company, LLC | Service Agreement - S629398 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - PHX2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, Inc | Coxcom Inc | IP Maintenance Services Agreement | | Yes |
| Cyxtera Communications, Inc | CPA Global (IPAN) LLC | | | Yes |
| Cyxtera Technologies, Inc LLC | CPG Beyond, Inc. | ~~Vendor~~Mutual Confidentiality and Nondisclosure ~~a~~Agreement ~~dated 08 / 03 / 2023~~ | 0 | Yes |
| Cyxtera Technologies, LLC Inc | CPG Beyond, Inc. | ~~Mutual Confidentiality and Nondisclosure~~Vendor Agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | CPUS Irvine Crossing, LP | 17836 Gillette Avenue, Irvine - Lease Agreement | 1,139,551 | Yes |
| Cyxtera Communications, LLC | CQGI, Ltd UK Branch | Service Level Agreement | | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Master Services Agreement - Effective Date - 03/31/2022 | | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Level Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Schedule - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Craig Gieringer | INFLUENCER REFERRAL AGREEMENT | | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - CTE009149 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - MCQ0101022 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - NSM43237 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | LOA - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Order Form - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0013693 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014487 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014970 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014983 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0072638 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Order Form - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA), LLC | Service Order No. 819583 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities USA, LLC | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Critical HVAC Systems, LLC | Vendor agreement dated 07 / 20 / 2023 | 94,051 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| Cyxtera Communications, LLC | Cross River Fiber, LLC | Service Order - Effective Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cross River Fiber, LLC and Cross River Fiber Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Terms and Conditions for a Master Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Technologies, LLC | CROWE U.K. LLP | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Letter of Disconnect - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Castle Fiber LLC | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - CUS0025484 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Insurance Policy - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | LOA - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-DFW | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Fence Co. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries Inc | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries, Inc. | Service Order No. 814431 - Execution Date - 08/10/2017 | 0 | Yes |
| ~~Cyxtera~~ Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | CruiseShipCenters Canada Inc. | Service ~~Order~~ Agreement - ~~Execution Date - 01/14/2011~~ 5629870 | 0 | Yes |
| ~~Cyxtera~~ Cyxtera Comm. Canada, ~~ULC~~ Inc. | CruiseShipCenters Canada Inc. | Service ~~Agreement~~ Order - ~~5629870~~ Execution Date - 01/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Crum & Forster | Insurance Policy - EOL240776 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | CS Technology, Inc. | CenturyLink Business Partner Base Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CS Technology, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CT- Payment, Inc. | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank, Corp. (USA) | Service Order No. 829406 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - NLM | Service Agreement - S638261 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - Project Hosts | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005252 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 127 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 130 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 137 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 139 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 143 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 150 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 173 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 185 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 187 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 188 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 191 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 197 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 200 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 201 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 210 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 211 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 213 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 214 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 235 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 236 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 239 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 240 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 244 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 245 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 281 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 282 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - S638207 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 319 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 50 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL THOMPSON INC | Service Agreement - S630698 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - CUS0003230 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/09/2021 | 0 | Yes |

| Debtor | Counterparty | Description | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Master Services Agreement - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Service Schedule - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Service Order No. 803340 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Order Form - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CUMMINS INC (CUMMINS SALES AND SERV | Purchase Order Number - 6039409 | 0 | Yes |
| Cyxtera Communications, LLC | Cummins Sales and Service | Purchase Order Number - 6034144 | 0 | Yes |
| Cyxtera Technologies, Inc | Cummins Sales and Service | Vendor agreement dated 07 / 31 / 2023 | ~~197,9200~~ | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Amendment to Master Services Agreement - Execution Date - 07/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Exhibit A Business Associate Addendum - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Master Services Agreement - Execution Date - 01/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 0-13833-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 807187 - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Order - CUS0056615 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Cushman & Wakefield., Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Custom Mechanical Systems, LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Custom Mechanical Systems, LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CUTCO CORPORATION | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order No. 303515 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Schedule - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Agreement - S630344 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 250158 - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 256255 - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 280729 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 285784 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Master Services Agreement - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cvm Solutions, Inc. | Service Order No. 290099 - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Federal Group, Inc | Cyber Seven Technologies LLC | Agent Referral Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc | Cyberfortress | Colocation Service Schedule - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Master Agreement - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Partial A&AA from Electric Mail - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Q-50410 - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyberfortress | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Agreement - Non Master - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order No. 730368 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - S628872 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - CUS0069573 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629066 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629154 | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtron Payroll Solutions | Amendment No. 1 to CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtron Payroll Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CYNTRON PAYROLL SOLUTIONS | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtron Payroll Solutions | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtron Payroll Solutions | Service Order - Effective Date - 04/10/2019 | 0 | Yes |

| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cypress DC Assets LLC | ~~Fifth Amendment to lease for~~ 1400 Kifer Road, Sunnyvale - ~~Lease~~* | ~~0~~ ~~400,223~~ | Yes |
| Cyxtera Communications, LLC | Cypress DC Assets LLC | _Fifth Amendment to lease for_ 1400 Kifer Road, Sunnyvale~~ - Lease~~ Service* | 322,3450 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - CUS0007363 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - CUS0058737 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytera CI & PM | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication - POC for Amulet Hotkey | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Assured Data Protection | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - CloudFlare | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - J-Class | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Sify | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited and Cyxtera Netherlands B.V. | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited and Cyxtera Netherlands B.V. | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited and Cyxtera Netherlands B.V. | Intercompany operating agreement amendment number 1 - entered into as May 21 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications LLC for POC Dawn Foods | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Clearwater | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications poc - Plantina | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Ridge | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - SharedStreet | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Communications Canada, ULC, Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |

*Notwithstanding anything to the contrary in the Confirmation Order, the Plan, or Plan Supplement, all rights are expressly reserved related to cure objections on behalf of Mapletree US Management, LLC, and its subsidiaries, Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC, with respect to the cure amounts and the related 2023 reconciliation (including recovery of attorneys' fees and costs if applicable), listed on account of the unexpired real property leases that Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC are parties to (6800 Millcreek Drive, Mississauga; 1400 Kifer Road, Sunnyvale; 375 Riverside Parkway (Ste 125 & 135), Lithia Springs; 375 Riverside Parkway (Ste 145 & 150), Lithia Springs; 21110 Ridgetop Circle, Sterling; 45845 Nokes Boulevard, Sterling; 45901 Nokes Boulevard, Sterling; 115 Second Avenue, Waltham; 8534 Concord Center Drive, Englewood; and 2055 East Technology Circle, Tempe), and such cure amounts may be amended between the Debtors' Estates and the landlords without further order of the Bankruptcy Court, provided that any such cure amendments shall be subject to the consent rights set forth in the RSA and acceptable to the Purchaser and the Required Consenting Term Lenders and in all respects consistent with the terms of the Purchase Agreement.

| | | | | |
|---|---|---|---|---|
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Communications Canada, ULC, Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Communications Canada, ULC, Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited and Cyxtera Netherlands B.V. | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited and Cyxtera Netherlands B.V. | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Technologies UK Limited, Cyxtera Germany GmbH, Cyxtera Australia Pty. Ltd., Cyxtera Japan, Ltd., Cyxtera Singapore Pte. Ltd., Cyxtera Hong Kong Limited and Cyxtera Netherlands B.V. | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC for POC - Teiva | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Compute Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD Federal | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD R&D Labs | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 34625 - 2 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 35551 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | ~~Service Agreement~~ Quote for One - DFW1-A Time Fees | 0 | Yes |
| Cyxtera ~~Management Inc~~ Communications, Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | ~~Quote for One~~ Service Agreement - Time Fees DFW1-A | 0 | Yes |
| Cyxtera Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Transition Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera EBM for SRE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Federal Group, Inc. | Service Order No. Q-061771-1 - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera GDC Ops Internal | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Interconnection Services | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera IT Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera IT Network US | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Physical Security | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC - Zero Eyes Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC for Nirvana Labs | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SmartCab Customer Inventory | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Technologies, Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Amendment - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Dedicated Hosting Services Order Form - Execution Date - 01/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Order - Execution Date - 01/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CZARNOWSKI DISPLAY SERVICES | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & CO., L.P. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw &, Co., LP | Amendment - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw &, Co., LP | Amendment - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw &, Co., LP | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, Inc | D. Webber Consulting dba Megawatt Electrical | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | D. Webber Consulting dba Megawatt Electrical | Vendor agreement dated 07 / 13 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | D. Webber Consulting, Inc. dba Megawatt Electrical | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | D.F. King & CO., Inc. | Information Agent Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo - DIVE, Modelling and Simulation - Shared components | Service Agreement - S630644 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Amendment to Service Orders 450655; 307573; 378825 By and Between SAVVIS Communications Corporation DBA CenturyLink TS and Daiichi, Inc. - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, Inc | Daiichi Sankyo, Inc. | Service Order No. 806925 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | DAIKIN APPLIED AMERICAS INC | Vendor agreement dated 07 / 31 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daikin Applied Americas Inc. | Master Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Daikin Applied Americas Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - CUS0051835 | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 01/28/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corporation | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corporation | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corporation | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corporation | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Darling International, Inc | Service Agreement - S629927 | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc. | First Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Agreement - Non Master - Execution Date - 10/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Amendment - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DATA BASICS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - CUS0021173 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Data Center Map ApS | Insertion Order | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis Master Services Agreement - Execution Date - 03/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Databank | Email re: Invoicing to zColo / Databank | 0 | Yes |
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0048043 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0065878 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - ATL1 | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - IAD1 | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | datacenterHawk LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | datacenterHawk LLC | Subscription Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - CUS0073550 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Order Form - Execution Date - 12/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Cyxtera Master Services Agreement - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | CYXTERA SERVICE SCHEDULE - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - CUS0004793 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 02/25/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSpan Holdings, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | DataSpan Holdings, Inc. | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | DataSpan Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Letter of Disconnect - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Agreement - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Datavision, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datex Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Letter of Disconnect - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated May 19, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | David Keasey | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/25/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 19 To CenturyLink Total Advantage Agreement - Execution Date - 11/16/2015 | 0 | |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 20 to CenturyLink Total Advantage Agreement Attachment for E-Line Data Center Pricing Plan - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Order - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Orders - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Service Schedule - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/15/2014 | 0 | |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order(PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2017 | 0 | |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/14/2015 | 0 | |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/18/2015 | 0 | |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 07/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS006951 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS0018115 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 455357 - Execution Date - 04/30/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 509381 - Execution Date - 07/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 590721 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 757227 - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 785369 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 797307 - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Agreement - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management, LP | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Schedule - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Technologies, Inc | DAXTEN GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | DAY PITNEY LLP | Service Agreement - S638062 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | 629993_CUS0047787_Q-36292__dup2_Cyxtera 2021_Smart_Hands_Coverage_Deutsche Bank Q-36292-20201216-1705 (002)_DB_Signed | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Letter of Disconnect - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - CUS0008442 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order No. 804696 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting, Inc. | Service Order No. 831630 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | DC Group, Inc. | First Amendment to the Procurement Standard Terms and Conditions Dated September 19, 2022 | 0 | Yes |
| Cyxtera Technologies, ~~Inc~~ LLC | DC Group, Inc. | ~~Vendor~~Mutual Confidentiality and Nondisclosure ~~a~~Agreement ~~dated 07 / 24 / 2023~~ | ~~42,060~~0 | Yes |
| Cyxtera Technologies, ~~LLC~~ Inc | DC Group, Inc. | ~~Mutual Confidentiality and Nondisclosure~~Vendor Agreement ~~dated 07 / 24 / 2023~~ | 0 | Yes |
| Cyxtera Technologies, LLC | DC People | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Limited | Schedule for the Provision of DCD>Academy Training | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Agreement - Non Master - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Order - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-C | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 647574 - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 821769 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCCO Tukwila, LLC | 6101 South 180th Street, Tukwila - Lease Agreement | 0 | Yes |
| Cyxtera DC Holdings, Inc | DCCO Tukwila, LLC | Lease guarantee for 6101 South 180th Street, Tukwila - Lease Agreement | 322,294501,152 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DCM SERVICES LLC | Service Agreement - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - CUS0054966 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 805116 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 811584 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828545 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828548 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828830 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 831509 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - S628910 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | DE-CIX Global General Terms and Conditions of Business | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | Local DE-CIX Terms and Conditions of Business (United States of America) | 0 | Yes |
| Cyxtera Technologies, Inc | DE-CIX | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX International GmbH | Amendment No. 1 to DE-CIX Global General Terms and Conditions of Business | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | DE-CIX North America, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 12/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 10/06/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 03/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 5 to Qwest Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 7 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 09/29/2003 | 0 | Yes |
| Cyxtera Communications, LLC | DECORE-ATIVE SPECIALTIES | Service Agreement - S638049 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Addendum - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | CYXTERA SERVICE LEVEL ATTACHMENT  Colocation Services Service Level Agreement (SLA) - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | LOA - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Master Services Agreement - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order No. 815402 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delgado Electric, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Delinea Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Delinea Inc. (formerly Centrify Corporation) | Delinea Software License and Services Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Management Inc | Delinea Inc. (formerly known as Centrify Corporation and Thycotic Software, LLC, a Wholly Owned Subsidiary of Delinea | Quote re Installation, Subscription User - Platinum T1-S Standard Support | 0 | Yes |
| Cyxtera Technologies, LLC | Dell Technologies | Dell Technologies World Terms and Conditions of Participation in the Event Dell Technologies World 2023 Mandalay Bay - Las Vegas, NV: May 22 - 25, 2023 Digital Experience: May 22 - 25, 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dell-Cyxtera Innovation Lab - POC | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 01 | 0 | No |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Order - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - CUS0015660 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - CUS0002975 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order No. 822730 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Assn. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Addendum - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Business Associate Addendum - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Master Services Agreement - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis Service Schedule - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order No. 94354 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DIVERSIFIED | Service Agreement - S638205 | 0 | Yes |
| Cyxtera Technologies, Inc | Delta Hire, LLC | Full-Time Fee Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Delta Hire, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DeniServ, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | CenturyLink Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Master Services Agreement - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Service Schedule - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Application Transport Network - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Savvis Symphony Database Services Service Level Agreement - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Transport Network - Execution Date - 05/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Order No. 801981 - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | LOA - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/06/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 814582 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825086 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825090 - Execution Date - 01/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 834477 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc., d.b.a. CoServ Electric | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0010809 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0017913 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order No. Q-05799-4 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Department of Child Safety | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Letter of Disconnect - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Savvis Master Services Agreement - Execution Date - 08/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis Master Services Agreement - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Savvis Service Schedule - Execution Date - 08/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 250693 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 338950 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Deutsche Bank | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - CUS0040457 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - CUS0062555 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 11/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Networks, LLC | Delayed BCD - Execution Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0055118 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order No. 298779 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK), Ltd. | Service Order NO. Q-02986-1 - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - CMH1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Company | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services, Co. | Service Order No. Q-04490-4 - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Service Order No. 818047 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dicks Sporting Goods, Inc. | Service Order No. 820755 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Communication Corporation First Amendment to Service Order ORD1199625 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Master Services Agreement - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Managed Hosting Services Service Level Agreement QA/Test Environment - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Data Protect Backup QA/Test Service Level Agreement - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 08/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Storage Service Level Agreement QA/Test Environment - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011112 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011156 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0017689 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 10/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 11/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 1-24QN6U - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 266180 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 279959 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 304243 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 316882 - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 628956 - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 718475 - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. Q-07098-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DietWatch.com, Inc. | Service Agreement - S628915 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | LOA - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - CUS0007030 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera DC Holdings, Inc | DIGITAL 365 RANDOLPHVILLE, LLC | Powered Base Building Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Arizona Research Park II, LLC | Lease guarantee for 2055 East Technology Circle, Tempe - PBB Sub-Sub-Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Concord Center, LLC | Lease guarantee for 8534 Concord Center Drive, Englewood - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL CONTROL INC | Service Agreement - S638163 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Greenfield B.V. | Lease guarantee for Wilhelm-Fay-Strasse 24, Frankfurt - TKGD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak, Chicago - Lease Agreement | ~~219,2190~~ | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak, Chicago - TKD Lease | ~~836,0780~~ | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | Parking License Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Nash, LLC | 200 North Nash Street, El Segundo - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Nash, LLC | Lease guarantee for 200 North Nash Street, El Segundo - PBB Lease | ~~1,035,8560~~ | Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 3 Corporate Place, Piscataway - PBB Lease | ~~1,631,3640~~ | Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 365 S. Randolphville Road, Piscataway - PBB Lease | ~~841,1480~~ | Yes |
| Cyxtera DC Holdings, Inc | DIGITAL PISCATAWAY, LLC | Amended and Restated Powered Base Building Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Piscataway, LLC | Lease guarantee for 3 Corporate Place, Piscataway - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Addendum - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order No. 816078 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc. | INTERCONNECTION SERVICES AGREEMENT | 31,1770 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc. | SECOND AMENDMENT TO INTERCONNECTION SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Digital Realty Trust, Inc | SETTLEMENT AND RELEASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trust, Inc. | First Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trust, Inc. | Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trust, Inc. | Second Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trust, Inc. | Third Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Singapore Jurong East Pte Ltd | Lease guarantee for 29A International Business Park, Singapore - TKFD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Space Park, LLC | 1500 Space Park Drive, Santa Clara - PBB Lease | 693,0480 | Yes |
| Cyxtera DC Holdings, Inc | Digital Space Park, LLC | Lease guarantee for 1500 Space Park Drive, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 1, LLC | 2401 Walsh Avenue, Santa Clara - PBB Lease | 622,8360 | Yes |
| Cyxtera DC Holdings, Inc | Digital Walsh 1, LLC | Lease guarantee for 2401 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 2, LLC | 2403 Walsh Avenue, Santa Clara - PBB Lease | 410,1470 | Yes |
| Cyxtera DC Holdings, Inc | Digital Walsh 2, LLC | Lease guarantee for 2403 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Waltham, LLC | Lease guarantee for 115 Second Avenue, Waltham - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Winona, LLC | 3015 Winona Avenue, Burbank - PBB Lease | 434,7320 | Yes |
| Cyxtera DC Holdings, Inc | Digital Winona, LLC | Lease guarantee for 3015 Winona Avenue, Burbank - PBB Lease | 0 | Yes |
| Cyxtera Comm. Inc, Inc. | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Comm. Communications Canada, Inc. ULC | Dillon Consulting Limited | Service Order Agreement - Execution Date - YYZ1 - 10/26/2022A | 0 | Yes |
| Cyxtera Communications Comm. Canada, ULC Inc. | Dillon Consulting Limited | Service Agreement Order - YYZ1 Execution Date - A 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Letter of Disconnect - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order No. 249670 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Service Order - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Statement of Work - Execution Date - 09/23/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Amendment to Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio Fixed Adder excluding losses | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio Fixed Adder excluding losses | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Power Supply Coordination Service Agreement Texas | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Transaction Confirmation Amendment to the Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a Direct Business Energy | Amendment to Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Amendment to Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited - Accounts Payable #8 | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Marketing Limited - Accounts Payable #1 | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited - Accounts Payable #3 | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Effective Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | LOA - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - CUS0028184 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirectV, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 05/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 07/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement for Rooftop Antenna Space - Execution Date - 09/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Hosting Order Form - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Hosting Order Form - Execution Date - 06/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 06/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | IP Services Questionnaire - Execution Date - 04/08/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Order - Execution Date - 08/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Order - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Qwest Corporation Termination Liability Assessment (TLA) - Execution Date - 02/04/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Qwest Total Advantage Agreement Qwest IQ Analog and Digital Voip Service Exhibit - Execution Date - 08/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Order No. 246034 - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Service Order No. 246942 - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Untitled Document - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Discovernet Limited | Service ~~Order Agreement~~ - Execution Date YYZ1 ~~-09/02/2022~~A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Discovernet Limited | Service ~~Agreement Order - YYZ1~~ Execution Date- A 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Statement of Work Non-Managed Software Installation - Execution Date - 01/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | CENTURYLINK  TOTAL ADVANTAGE  EXPRESS - AGREEMENT - Summary Page - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis Master Services Agreement - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 236911 - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 246501 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 246506 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 591860 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 816898 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 824663 - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Amendment to the Agreement for Tariffed CenturyLink ISDN PRS, DSS Advanced, or UAS - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 359159 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 402664 - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 412756 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 489655 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dixie Diesel & Electric Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Dixie Diesel & Electric Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | DLA PIPER LLP | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Management Inc | DMC Global Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DMC Global Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Service Order No. 822261 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SE2 Test Cage | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Agreement - Non Master - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Amendment - Execution Date - 12/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | CenturyLink Total Advantage Agreement - Option Z - Monthly Assessment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/08/2014 | 0 | Yes |

| Cyxtera Communications, LLC | DocuSign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2014 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| ~~Cyxtera Communications, LLC~~ Management Inc | DocuSign, Inc. | Order ~~Execution Date - 07/24/2017~~ Form re Premier Support and eSignature Business Pro Edition | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Qwest Total Advantage Agreement - Option 2 Annual Assessment - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - 10/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis Master Services Agreement - Execution Date - 11/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis Professional Services Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 02/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS014179 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS014179 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS016896 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS016896 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS018073 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS018102 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS018111 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS0024794 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - CUS0024794 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 832138 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 712568 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815476 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815780 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 828155 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. Q-13502-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition and Premier Support | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and SMS Delivery - US/CAN | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Launch - eSignature - API Integration | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support , eSignature Business Pro Edition, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support and eSignature Business Pro Edition | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re SpringCM Contract Mgmt, Premier Support, and Boost Services | 0 | Yes |
| Cyxtera Technologies, LLC | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Letter of Disconnect - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Domino's Pizza of Canada Ltd. | Service ~~Order Agreement~~ - ~~Effective Date~~ YY21 ~~-03/31/2021~~A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Effective Date - ~~04/03/09~~31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - ~~12~~04/~~09~~09/2011 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Domino's Pizza of Canada Ltd. | Service ~~Agreement Order~~ - ~~YY21~~ Execution Date - 12/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza, LLC | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza LLC | Service Order No. 833479 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Digital Innovation America | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - CUS0019401 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order No. 807184 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Dots Technology & Trading | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | CENTURYLINK MASTER SERVICE AGREEMENT STATE, LOCAL AND EDUCATION GOVERNMENT AGENCIES VERSION - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0056169 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057291 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057293 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 624578 - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 712981 - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 789821 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802371 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802375 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Other Documents - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 256912 - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 711305 - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768361 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768915 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No. 831448 - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No. 433116 - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DP Guardian, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DP2 Associates LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Addendum - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis Master Services Agreement - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera ~~Communications Technologies~~, LLC | DPR Construction, A General Partnership | ~~Standard Abbreviated Form of Agreement between Owner~~ Mutual Confidentiality ~~and Contractor - Master~~ | 0 | Yes |
| Cyxtera ~~Technologies Communications~~, LLC | DPR Construction, A General Partnership | ~~Mutual Confidentiality Agreement~~ standard Abbreviated Form of agreement ~~between Owner and~~ | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Consent to Assign Specific Services Under the Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera ~~Communications Technologies~~, ~~LLC~~ Inc | Drew Fuel Services, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality ~~and Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies Communications~~, ~~Inc~~ LLC | Drew Fuel Services, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms ~~and Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Driasi Inc | Service Agreement - S631636 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order No. 307840 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/10/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Schedule B - Form of Service Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Order No. 294354 - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Drumbi, Inc. | Service Agreement - S630113 | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - S628854 | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ZDATHZ | 0 | Yes |
| Cyxtera Communications, LLC | DUNN LUMBER COMANY | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 03/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 02/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Order - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Qwest Total Advantage Agreement - DM  Monthly Assessment - Q.Advan M - Execution Date - 12/31/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 289869 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 297794 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 10 to CenturyLink Interstate Private Line and Advanced Network Services - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT No. 6 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 6 to CenturyLink Total Advantageagreement - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT No. 7 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT No. 8 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT No. 9  TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink Qcc Services Only - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 346252 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 370091 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 394086 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. Q-12626-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELESTREAM | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELETSTREAM | Service Agreement - S638241 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0014951 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0015013 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Media Services | Service Order No. 828106 - Execution Date - 03/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - SFO1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Service Order No. 807154 - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DXC Technology Services LLC | 2023-05-24 - CYX05.01 - Assumption Agreement - DXC (part 1) - signed | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - CUS0003217 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - Effective Date 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 816360 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 817391 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DYNALECTRIC COMPANY | Vendor agreement dated 08 / 09 / 2023 | ~~6379~~,974 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc | Service Order No. 811906 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc. | Service Order No. 840897 - Execution Date - 07/07/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | E*TRADE Financial Corporate Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Morgan Stanley Agreement is governing agreement for E*Trade - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E. Shinn | Service Agreement - (blank) | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | E.L. Harvey & Sons Inc | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | E.L. Harvey & Sons Inc | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | e2 Companies, LLC | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | e2 Companies, LLC | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | E2 OPTICS LLC | Vendor agreement dated 07 / 21 / 2023 | 354,257 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Addendum - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Hosting Service Schedule - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Master Services Agreement - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Order No. 306338 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 02/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EastGroup Properties, LP | 9310 Florida Palm Drive, Tampa - Lease Agreement | 99,858 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6037585 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6038969 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6042309 | 0 | Yes |
| Cyxtera Technologies, Inc | Eaton Corporation | UPS Services - Terms and Conditions (T-0) | 0 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 1 to Eaton Corporation - UPS Services - Terms and Conditions Dated November 2, 2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 2 to Eaton Corporation - UPS Services - Terms and Conditions Dated November 2, 2020 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Addendum - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | E.L. Harvey & Sons Inc | Agreement - Non Master - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 07/25/2003 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 03/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/02/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 11/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | EBAY, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment Nine to Amended and Restated Master Services Agreement - Execution Date - 12/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 94 to CenturyLink Total Advantage Agreement - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 95 to CenturyLink Total Advantage Agreement - Execution Date - 07/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 96 to CenturyLink Total Advantage Agreement - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | EBAY INFORMATION SECURITY REQUIREMENTS - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Exodus Communication, Internet Services and Products Agreement - Execution Date - 05/02/1997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Order - Execution Date - 03/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | PROJECT ASSIGNMENT UNDER CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | QUOTE1121969-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Agreement - S628918 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 06/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 244466 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 245161 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 246258 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 253807 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260477 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260482 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 281300 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 283269 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 284903 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 293787 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 297292 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 300467 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 310997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 311969 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 373709 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 391535 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 408673 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 444827 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | AMENDMENT NO. 2 TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Letter of Disconnect - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Agreement - S631501 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Order No. 691314 - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 829900 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 830000 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBridge Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | eBridge, Inc. | Service Order No. 820234 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc | Aggregation Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | AMENDMENT TO THE AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | ASSIGNMENT AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Amendment to Master Services Agreement - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Order No. 816245 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Addendum - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Master Services Agreement - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order No. 345703 - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Edge Reach Consulting Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Edge Solutions | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Edge Solutions LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Addendum - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Master Services Agreement - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edgemac | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Edgevana, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edi Health Group, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Business Associate Addendum - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | CenturyLink Service Level Attachment Colocation Services Service Level Agreement (&quot;SLA&quot;) | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDI HEALTH GROUP, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Order No. 441047 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - CUS0037808 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - CUS0061343 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - CUS0061345 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | EDIX, Inc. | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDIX, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | EDIX, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Amendment to Employment Agreement dated March 30, 2022 | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Employment Agreement dated June 5, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Edmundo Miranda | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edward Jensen urban productions | Service Agreement - S631587 | 0 | Yes |
| Cyxtera Communications, LLC | e-Emphasys Technologies Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | ELAS Occupational Health Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online, Inc. | Service Order No. 826245 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent, Corp. | Service Order No. 828567 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Electronic Environments Co. LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Element PBX | Order - Execution Date - 05/31/2018 | PBX | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - CUS0036058 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - CUS0036117 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, LLC | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Agreement - Non Master - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 11/16/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 2 to CenturyLink Total Advantage Express or CenturyLink Loyal Advantage Agreement - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK PRIVATE SWITCH/AUTOMATIC LOCATION IDENTIFICATION SERVICE - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - &#123;**zzls Amendment**&#125; - &#123;**zzQTAlsDM**&#125; - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/19/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Other Document - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Qwest Total Advantage Agreement - DM - Monthly Assessment - Q.Advan M - Execution Date - 11/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Statement of Work for Elevations Credit Union Cable and Conduit - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Order - Effective Date 07/29/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Elizabeth & Wine | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Elizabeth & Wine Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813601 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813602 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819089 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819090 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 824264 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 06/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | ELOGIC LEARNING | Service Agreement - S638095 | 0 | Yes |
| Cyxtera Communications, LLC | Ema Softech | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 312496 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 806360 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emason DBA Clarifire | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Invoice Group Form - Execution Date - 12/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 268591 - Execution Date - 12/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 294520 - Execution Date - 01/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 296036 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 301021 - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 303504 - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 310145 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 387163 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 407063 - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 427172 - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 430079 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 433058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436289 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436292 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436293 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436295 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436296 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 797188 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Addendum - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Master Product Loan, Evaluation and/or Rental Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - CUS0066223 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Technologies, Inc | EMS TECHNOLOGIES INC | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 342244 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 368448 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 797968 - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/07/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Master Services Agreement - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Agreement - S630641 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Order No. 298594 - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | ENCLAVE HOSTING LLC | Service Agreement - S638101 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Execution Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Master Services Agreement - Execution Date - 08/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Service Schedule - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Order No. 814987 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment No. 1 to CenturyLink Master Services Agreement (MSA1407301) and CenturyLink Service Schedule (Sched1407301-001) Enercare Inc. - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | CenturyLink Master Services Agreement - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Non-Disclosure Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/01/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 332188 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 600244 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 602405 - Execution Date - 11/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 753079 - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 818040 - Execution Date - 11/01/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Enercare, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera ~~Communications Canada, U~~LLC | Energy Management & Testing Corp. | ~~Vendor~~Mutual ~~Confidentiality and Nondisclosure~~ a~~A~~greement ~~dated 07 / 28 / 2023~~ | | |
| | Energy Management & Testing Corp. | Procurement Standard Terms and Conditions | | |
| Cyxtera ~~Technologies,~~ Communications Canada, ULLC | Energy Management & Testing Corp. | ~~Mutual Confidentiality and Nondisclosure~~Vendor A~~a~~greement ~~ dated 07 / 28 / 2023~~ | | |
| Cyxtera Communications, LLC | Energy Source LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Master Services Agreement - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Level Attachment Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Schedule - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Order No. 817933 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EnerSys Delaware Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Enerwise Global Technologies, Inc. d/b/a Cpower | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Enerwise Global Technologies, LLC d.b.a. Cpower | Energy Efficiency Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products Inc | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ENHANCED SOFTWARE PRODUCTS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Service Order No. 834473 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Db | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise DB | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Security Solutions LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Letter of Disconnect - Execution Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814022 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814741 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 817659 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 821827 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822608 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822734 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 823243 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 828734 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. Q-09177-2 - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 03/05/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | LOA - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1183103-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1196283-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Communication Corporation Amendment One - Execution Date - 12/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 08/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 280992 - Execution Date - 09/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 297013 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 298823 - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 299908 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 300994 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302150 - Execution Date - 03/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302193 - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303019 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303596 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 304512 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307173 - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307466 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 308542 - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 312081 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 375836 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 389733 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 409352 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 410159 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 421815 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 436333 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 444517 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 809471 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 814469 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 817611 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 819809 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 820966 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: BR1 Structured Cabling - Number: 302193 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL BR1 Structured Cabling SOW - Number: 410159 - Data Center: BR1 - PO ID: 15855 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL HQ to BR1 Equipment Relocation SOW - Number: 374154 - Data Center: BR1 - PO ID: 14848 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1 Cabinet Rails black 84" -Structured Cabling - Number: 307173 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1-Add Order-Structured Cabling - Number: 308542 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners LA1 Migration - Number: 299045 | 0 | Yes |
| Cyxtera Communications, LLC | ENTERTAINMENT PUBLICATIONS INC | Service Agreement - S637965 | 0 | Yes |
| Cyxtera Data Centers, Inc | Entisys Solutions, Inc. DBA Entisys360 | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 2 to Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/12/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 07/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Master Services Agreement - Execution Date - 08/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Network Service Schedule - Execution Date - 08/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - S638265 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Agreement - Non Master - Execution Date - 10/21/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment Eleven to Total Advantage Agreement - Execution Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | CenturyLink Service Schedule - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Dedicated Hosting Services Order Form - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | LOA - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/27/2018 | 0 | Yes |

| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/07/2016 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0009032 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0009154 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 835275 - Execution Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 245145 - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247830 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247831 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 251064 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 294188 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 299201 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 347599 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 376809 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 387811 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 390378 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394384 - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394390 - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 395352 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 398728 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 439329 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 441591 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 454416 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 757767 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817061 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817570 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EPI Certification Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Information Technology (Shanghai) Company Limited | Service Agreement - PVG10-A | 0 | Yes |
| Cyxtera Communications, LLC | EPIQ Systems, Inc. | Mutual Nondisclosure Agreement (NDA) - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0027420 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0045012 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0060439 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Waiver Agreement - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technology (Shanghai) Company Limited | Service Order - CUS0073661 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technology (Shanghai) Company Limited | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technology (Shanghai) Company Limited | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera ~~Communications, Technologies,~~ LLC | ePlastics Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, Communications,~~ LLC | ePlastics Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |

| Cyxtera Communications, LLC | ePlus Technology, Inc | Supplier agreement | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ePlus, Inc | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Cyxtera Master Services Agreement - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | CYXTERA SERVICE SCHEDULE - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order No. Q-17261-5 - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 08/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to Mutual Non - Disclosure Agreement between CenturyLink Sales Solution, Inc. and Epsilon Data Management, LLC - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | AMENDMENT NO. 13 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 10/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 12/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Statement of Work for Epsilon Data Management, LLC Multi-Site Network Infrastructure Project - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage and CenturyLink Total Advantage Express Agreements International Voice - Execution Date - 03/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Email - Execution Date - 08/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Disclosure Agreement - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks(&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Master Services Agreement - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Schedule - Execution Date - 04/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - LAX1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0004232 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0006511 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0008453 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0051331 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 251524 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 313589 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 368998 - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 369126 - Execution Date - 10/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 383746 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 389523 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 424646 - Execution Date - 01/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 520748 - Execution Date - 07/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 555678 - Execution Date - 09/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 567373 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 569977 - Execution Date - 10/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 590151 - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 599880 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 610749 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 611381 - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 616941 - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 640750 - Execution Date - 03/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 651129 - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 741008 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 743605 - Execution Date - 08/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 745129 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 746935 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 787976 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 788010 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 797661 - Execution Date - 01/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 812975 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 819636 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 822333 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 827439 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC-ORD | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC-ORD | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC-ORD | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Equal Optics, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 820649 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix | United States and Canada Global Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Equinix Canada Ltd. | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Equinix Canada Ltd. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Equinix LLC | Master Country Agreement United States | 0 | Yes |
| Cyxtera Communications, LLC | Equinix LLC f/k/a Equinix Operating Co., Inc. | Novation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Equinix Holdings, Inc. | Assignment and Assumption Agreement - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix Holdings, Inc. | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix Holdings, Inc. | Savvis Service Schedule - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix Holdings, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Equinix Holdings, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Equinix Holdings, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix Holdings, Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Equinix Holdings, Inc. | Service Order No. 829478 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Equitable Bank | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Eracent, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Eracent, Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - CUS0019954 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services - (EDU) | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services (EDU) | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ernest Health, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Management Inc | Ernst & Young LLP | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Statement of Work | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Statement of Work | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Valuation Services Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Agreement - Non Master - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Erp Integrated Solutions, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Order - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Letter of Disconnect - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - CUS0036145 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - CUS0041091 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 03/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity Residential, its general partner | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eRx Network | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERX NETWORK LLC, AN EMDEON COMPANY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | eRx Network LLC, an Emdeon Company | Service Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | E's Janitorial Services | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | E's Janitorial Services | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Escape Technology Ltd | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | eShares, Inc. dba Carta, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | eSignal c/o IBM | Service Agreement - S250143 | 0 | Yes |
| Cyxtera Technologies, LLC | ESS / Pavlov | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment - Execution Date - 06/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 04/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 05/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Qwest Total Advantage Agreement - Option Z - Execution Date - 03/17/2003 | 0 | Yes |
| Cyxtera Communications, LLC | ETHERIC NETWORKS, INC. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 249434 - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 294850 - Execution Date - 02/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 404168 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | EuroFiber Spine B.V. | Amendment - Effective Date - 11/19/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | EuroFiber Spine B.V. | Service Order - CUS0067838 | 0 | Yes |
| Cyxtera Netherlands B.V | EuroFiber Spine B.V. | Service Order - CUS0067838 | 0 | Yes |
| Cyxtera Netherlands B.V | EuroFiber Spine B.V. | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | EuroFiber Spine B.V. | Service Order - Effective Date - 11/25/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | EuroFiber Spine BV | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EverBank | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | EverBank | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Evergreen Engineering & Construction Pte Ltc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Evergreen Vending | Letter re: Termination of Vending Account Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Eversource | Exhibit E-Impact Study Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Eversource | INTERCONNECTION SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Everstream Solutions, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Everstream Solutions, LLC | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Evox Images | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EVOX Images | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | EVOX Images | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Agreement - YYZ-2 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0016903 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0017526 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0019595 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0035925 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0035925 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0043906 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0043906 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Examinetics | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Examinetics | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Agreement - Non Master - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Exar | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Exar | Order - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Order - CUS0005862 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Excel Telemessaging, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Excel Telemessaging, Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Excell IT | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Excite Credit Union | Name Change - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EXCITE CREDIT UNION | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | EXCITE CREDIT UNION | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Exegenesis Bio Co. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Exegenesis Bio Co. | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXFO INC | Credit Application Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Services | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | EXL Services | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Exotic Office Solutions Private Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Expect Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Addendum - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis Service Schedule - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis SLA Attachment - W!N Direct! - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - CUS0023929 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order No. 341300 - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Colocation Service Schedule - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Master Agreement - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Agreement - IAD1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Express | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Express | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | EXPRESS | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | EXPRESS | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Express Data Solutions LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Express Data Solutions LLC | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order No. 816648 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order No. 817733 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - CUS0037983 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order No. 818485 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint Technology Services, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Expresspoint Technology Services, Inc. | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Expresspoint Technology Services, Inc. | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Expresspoint Technology Services, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Federal Group, Inc | EXTERNETWORKS INC. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Addendum - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Master Services Agreement - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Technologies, Inc | EYP Mission Critical Facilities, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Exodus Master Services Agreement - Execution Date - 01/11/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Addendum - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ezshield, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Master Services Agreement - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Service Schedule - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Service Schedule - Execution Date - 07/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 06/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Service Agreement - 5629706 | 0 | Yes |
| Cyxtera Communications, LLC | FAA Technology Partners, LLC | 14901 FAA Boulevard, Fort Worth - PBB Lease | 1,431,565 1,445,985 | Yes |
| Cyxtera DC Holdings, Inc | FAA Technology Partners, LLC | Lease guarantee for 14901 FAA Boulevard, Fort Worth - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Facebook | Service Order No. Q-03977-5 - Execution Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 817504 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 823129 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 829081 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 829582 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0002548 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0002549 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0006871 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0014722 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0015038 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017003 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017922 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/04/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fair, Corp. | Service Order No. 819028 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fair, Issac, Corp. | Service Order No. Q-13843-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fairdinkum Consulting LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fairdinkum Consulting LLC | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Amendment to CenturyLink Total Advantage Express Agreement - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Order - Execution Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 03/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - CUS0046768 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - CUS0046768 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Gentle Dentistry | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Family Insurance Solutions Inc | Service Agreement - S629826 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - CUS0025586 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit U | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Union | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Union | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Union | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Union | Service Order No. 816379 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Union | Service Order No. 817412 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fatburger Corporation | Service Agreement - S631741 | 0 | Yes |
| Cyxtera Communications, LLC | Fatburger Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Federal Business Council, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Federal Business Council, Inc. | Marketing Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank - Office of Finance | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank - Office of Finance | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | 2022 Amendment and Extension (Colo) - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | ACKNOWLEDGMENT OF PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | ACKNOWLEDGMENT OF PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | CenturyLink Communications, LLC Master Services Agreement 2019 Amendment and Extension (Networks) - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Cyxtera Communications, LLC Master Services Agreement 2019 Amendment and Extension (Co-Location) - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Cyxtera Communications, LLC Master Services Agreement 2019 Amendment and Extension (Co-Location) - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | MASTER AGREEMENT FOR SERVICES - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Master Agreement for Services - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | MONITORING SERVICE SERVICE LEVELS ATTACHMENT | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Savvis Communications Master Services Agreement Amendment and Extension - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 03/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 254604 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 255739 - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 256481 - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 256758 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257303 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257307 - Execution Date - 04/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257876 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 261248 - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 265434 - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 284637 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 289768 - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 306786 - Execution Date - 04/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 321619 - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 321655 - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 405120 - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 411011 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 694627 - Execution Date - 01/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 90438 - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Orders Amendment - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work: SOW1155137-001 - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Transaction Document # 1 - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Transation Document # 2 - Execution Date - 08/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Addendum - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amended and Restated Master Services Agreement - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment No. 1 to Amended and Restated Master Services Agreement - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Master Services Agreement - Execution Date - 04/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | SAVVIS SERVICE LEVEL ATTACHMENT â€" | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Colocation Services Service Level Agreement (â€œSLAâ€&#157;) - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Savvis Service Schedule - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Savvis Service Schedule - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 12/03/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-09329-2 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-14511-4 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-14513-4 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order&#58; Q-10892-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Savvis Hosting/Colocation Service Schedule - Execution Date - 12/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | SECOND AMENDMENT TO MASTER SERVICES AGREEMENT - Execution Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Order No. 409771 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - CUS0006664 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - CUS0011535 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - CUS0011535 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - CUS0015583 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - CUS0021292 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - CUS0024948 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - CUS0067868 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, Inc. | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federation of State Boards of Physical T | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federation of State Boards of Physical T | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Addendum - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis Master Services Agreement - Execution Date - 03/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis Service Schedule - Execution Date - 06/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 242073 - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 364125 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 819318 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/16/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Service Order No. 829579 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Fibernetics, Corp. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. LLC | Fibernetics, Corp. | Service Order No. 821418 - Execution Date - 10 11/1213/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order No. 820463 - Execution Date - 11 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order No. 820463 821180 - Execution Date - 10/1313/2017 | 0 | Yes |
| Cyxtera Communications Comm. Canada, LLC Inc. | Fibernetics, Corp. | Service Order No. 821180 821418 - Execution Date - 10/1327/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FICO - CH3 | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FICO - DC3 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FICO - DC6 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | FICO - MP2 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity International | Fidelity Retirement Master Trust Participation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity National Financial Inc. | Service Agreement - S638055 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. 816871 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. 829295 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. Q-02526-1 - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Fidelity Stock Plan Services, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Master Services Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Service Schedule - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | LOA - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - CUS0056081 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order No. 786959 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications Inc | Fieldwork Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 07/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Film & Ink Law Group PC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Film & Ink Law Group PC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Service Order No. 816964 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Service Order No. 833470 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Service Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Service Order No. 818292 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Recovery Group, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Financial Recovery Group, Inc. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Tracking Technologies, LLC | Service Order - CUS0043186 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Tracking Technologies, LLC | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Agreement - Non Master - Execution Date - 08/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Amendment No. 1 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | AMENDMENT TO CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Assignment of Colocation Services - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, Inc. | Fintech | Order - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Service Order No. 364132 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fire Equipment Inc. | Service Order Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers Technologies, Inc. LLC | Fireloth Inc. DBA "StandardFusion" | Procurement Standard TermsMutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies Data Centers, LLC Inc. | Fireloth Inc. DBA "StandardFusion" | Mutual ConfidentialityProcurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order No. 828813 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Bank | Service Order - Effective Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order No. 819610 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order No. 824902 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services-Texas, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Addendum - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Master Services Agreement - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Non-Disclosure Agreement - Execution Date - 06/30/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | First Financial Credit Union | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Service Agreement - A8Q1-B | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | First Global Data Corporation | Service Agreement - S629825 | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40177586) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40177586) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40814188) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40814188) | 0 | Yes |
| Cyxtera Communications, LLC | First Mortgage Company LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, Inc | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | LOA - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | LOA - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006531 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006679 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006679 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006680 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0008013 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant LP | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant LP | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Letter of Disconnect - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - CUS0053446 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - CUS0053446 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Master Services Agreement - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Master Services Agreement - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FIS/CMSI | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | FIS/CMSI | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv DBA Open Solutions | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | LOA - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0005334 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0008945 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0061776 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Five Dimensions Energy LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Five Dimensions Energy LLC | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Saavis Master Services Agreement - Execution Date - 03/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Agreement - S629723 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 08/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | FlashForward ICT | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Agreement - Non Master - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Agreement - Non Master - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/18/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fleet Financial | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Resp Org (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Resp Org (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (RespOrg ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Amendment - Summary Page - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CPEaaS Rate Quote | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | IT Services Statement of Work (SOW) for Fleet Financial Network Vulnerability Assessment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 03/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 721835 - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 729912 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 740687 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 779224 - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - CUS0006152 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Service Order No. 829803 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - CUS0042009 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | FlexWorx, LLC | RESELLER AGREEMENT | | Yes |
| Cyxtera ~~Communication~~ Technologies, LLC | Flood Brothers Disposal Co | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Flood Brothers Disposal Co | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 09/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | E-mail - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Hosting Order Form - Execution Date - 05/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Order - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 292554 - Execution Date - 02/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 297491 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 324816 - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 11/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 10 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 07/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 03/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | LOA - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Qwest Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - CUS0011655 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - CUS0016672 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 814847 - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 815744 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 820171 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 820368 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 824975 - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 826888 - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 827901 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 834577 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - CUS0008118 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Desc |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Letter of Disconnect - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - CUS0004715 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - CUS0006857 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - CUS0006858 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - CUS0072321 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order No. 294068 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order No. 387415 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order No. 387429 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order No. 387437 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center | Service Order No. 823644 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center (DOR) | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center (FSU) | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Center (NWRDC) | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLOYD PETERSON COMPANY IN | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | CenturyLink Service Schedule - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Savvis Master Services Agreement - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Savvis Service Schedule - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 250272 - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 350948 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 508842 - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 675586 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 844522 - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FMCA Filings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Co-Located Hosting Solutions Terms and Conditions - Execution Date - 07/13/2007 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order No. 685537 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order No. 801342 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FNC Incorporated | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FNC Incorporated | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Execution Date 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Focal Point Data Risk, LLC | Change Order #1 Statement of Work SAP Security & GRC Health Check and Remediation | 0 | Yes |
| Cyxtera Technologies, Inc | Focal Point Data Risk, LLC | Independent Consulting Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Focus Technology SOlutions, Inc | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | Force 3, LLC | AMENDED AND RESTATED MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Force3, LLC | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Force3, LLC | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Forestweb | E-Mail - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order - CUS0007105 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order No. 2S1186 - Execution Date - 05/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/27/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software, Inc./dba Kubra | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | forProject Technology, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | forProject Technology, Inc. | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Fortress Availability Services Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | LOA - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 815209 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 816452 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 816456 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 823820 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil, Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Fossil, Inc | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Foster Garvey P.C. | Letter Re: Engagement Letter- Washington Commercial Lease of premises located in Moses Lake, Washington (the "Lease") | 1,550 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Agreement - Non Master - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Cable for Foundation for Senior Living - Execution Date - 03/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Quest Line Volume Advantage Acknowledgment Form (&quot;Acknowledgment&quot;) | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | FOUNDATION FOR SENIOR LIVING | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | FOUNDATION FOR SENIOR LIVING | Service Order - CUS0004044 | 0 | Yes |
| Cyxtera Communications, LLC | Fox Vending Inc. | Letter Re: Termination of Office Coffee & Water Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Addendum - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Savvis SLA Attachment - Colocation - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 02/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL FIBERNET | Service Agreement - S638240 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Service Order No. 78553 - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fractal Analytics Ltd. | Service Agreement - S630557 | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Amendment to Qwest Total Advantage Agreement - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Management Inc | Frank Barnett | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Frank Barnett | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Frank Barnett | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6041209 | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6041545 | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6044819 | 0 | Yes |
| Cyxtera Technologies, Inc | FRANKLIN ELECTRIC COMPANY | Vendor agreement dated 07 / 20 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Amendment - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Amendment - Execution Date - 11/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 01/25/2006 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - CUS0045648 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Amendment - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order No. 247103 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Addendum - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Master Services Agreement - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order No. 815511 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Order No. Q-23672-8 - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Order No. Q-25152-3 - Execution Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - CUS0019982 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 03/03/2020 | 0 | Yes |

| Debtor | Counterparty | Description | Amount | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 01/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 02/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 03/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 05/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 06/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 07/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 07/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Qwest Communications Company, LLC Statement of Work Prepared for Fresh Beginings - SOW 5343 Hosting and Access Services - Execution Date - 03/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - CUS0016823 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Order No. 446672 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Order No. 803339 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Front Range Asphalt Maintenance, LLC | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Front Range Asphalt Maintenance, LLC | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 332906 - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 343518 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 367057 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 368499 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 393822 - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Federal Group, Inc | F-Secure Cybersecurity Inc. | CXD Platform Assessment | 0 | Yes |
| Cyxtera Technologies, Inc | F-Secure Cybersecurity Inc. | SAP Penetration Testing | 0 | Yes |
| Cyxtera Technologies, Inc | F-Secure Cybersecurity Inc. | SAP Penetration Testing | 0 | Yes |
| Cyxtera Management Inc | FSP Addison Circle Limited Partnership | 15601 Dallas Parkway, Addison - Office Lease Agreement | 208,114 | Yes |
| Cyxtera Communications, LLC | FTI Services Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FTI Services, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fugent | Agreement - Non Master - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fugent | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FUGENT | Service Agreement - 5633892 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Master Services Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0045461 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0067889 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0070297 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0070879 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 04/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Schedule - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fujifilm Medical Systems USA, Inc. | Service Order No. 824040 - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fujifilm Medical Systems USA, Inc. | Service Order No. 825640 - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fujifilm Medical Systems USA, Inc. | Service Order No. 831062 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Fujitsu Consulting (Canada) Inc. | Service ~~Order~~ Agreement ~~- Effective Date~~ YYZ1 ~~- 03/11/2020~~A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Fujitsu Consulting (Canada) Inc. | Service ~~Agreement~~ Order ~~- YYZ1~~ Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Fujitsu Network Communication, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Limited | Guarantee Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Limited | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, Inc | Fujitsu Services Ltd | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, Inc | Fujitsu Services Ltd | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Fullerton Engineering Consultants, LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Fullerton Engineering Consultants, LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Addendum - Execution Date - 05/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Addendum - Execution Date - 05/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | SAVVIS SLA Attachment - Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Order No. 803537 - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Order No. 806900 - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FURNITURE ROW LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row LLC | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row LLC | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Service Order No. 824837 - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Further Future Foundation | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | FUSE NETWORKS LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fuse Networks LLC | Service Order - CUS0002836 | 0 | Yes |
| Cyxtera Communications, LLC | Fuse Networks LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Fusemail | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Addendum - Execution Date - 07/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Addendum - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT - Execution Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis Master Services Agreement - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation Date - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 249997 - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 250034 - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 255815 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 256067 - Execution Date - 09/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 446096 - Execution Date - 04/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 462594 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 824575 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | WAIVER AGREEMENT - Execution Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Waiver Agreement - Execution Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Waiver Agreement - Execution Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option 2 Assessment - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Assignment And Assumption Agreement - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Service Agreement - S630908 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Service Order No. 439869 - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera ~~Federal Group~~ Technologies, Inc | Future Tech Enterprise, Inc. | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Federal Group, Inc | Future Tech Enterprise, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Future Tech Enterprise,Inc. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | FX ALLIANCE | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Addendum - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Amendment One to Service Order 1-ORD1177860 - Execution Date - 10/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Exodus Communications, Inc. Master Services Agreement - Execution Date - 11/02/2001 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 06/06/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 10/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Order Form - Execution Date - 01/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis Master Services Agreement - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis Service Level Agreement - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FX ALLIANCE, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | FX ALLIANCE, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | service Order No. 821762 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 250964 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 256196 - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 263078 - Execution Date - 07/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 296547 - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 298396 - Execution Date - 02/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 301413 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 313788 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 313791 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 328233 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 328236 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 349654 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 354980 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 384196 - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 595752 - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 815183 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 817382 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 818506 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 822853 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Statement of Work - Execution Date - 10/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FYDA FREIGHTLINER PITTSBURGH, INC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FYDA HOSTING | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | Addendum to Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | GTreasury Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | GTreasury Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | Software as a Service Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | G Treasury SS, LLC | Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - CUS0052551 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply Corp. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply Corp. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Service Order No. 833950 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Service Order No. 834676 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Management Inc | Gagnier Communications LLC | Engagement Letter | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Exhibit B SLA Attachement - Execution Date - 12/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - CUS0051981 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Services, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Galco Industrial Electronics | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Gallagher Benefit Services, Inc. | CONSULTING AGREEMENT DATED JULY 8, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Agreement - Non Master - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/21/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Gardner Family Health Network | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Om Contract Cover Sheet: Major/Global Market Accounts - Execution Date - 02/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera DC Holdings, Inc | Garrison DC Holdings Pte | Lease guarantee for 6800 Millcreek Drive, Mississauga - PBB Lease* | 0 | Yes |
| Cyxtera Communications Canada, ULC | Garrison DC Holdings Pte ltd | 6800 Millcreek Drive, Mississauga - PBB Lease* | ~~317,222~~258,801 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GBAM ETT Expansion Project | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | G-Core Labs S.A. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | G-Core Labs S.A. | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Amendment to Data Center Outsourcing Service Agreement  (12/21/2015) | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Assignment Agreement  (6/11/2018) | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Contractual Rights and Obligations Transfer Agreement  (4/23/2013) | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Data Center Outsourcing Service Agreement, Scope of work for Savvis Data Center Outsourcing Project, EDC Service Level Agreement, 3rd Party Data Center Remote Hands Scope of Work, Initial Order form  (5/28/2013) | 0 | Yes |
| Cyxtera Communications, LLC | GE Capital-New Jersey Service | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE STRG | Service Agreement - S638156 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 07/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 09/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 01/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 05/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 11/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE UHC | Service Agreement - S637967 | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE UHC | Service Agreement - S637968 | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE UHC | Service Order No. 247355 - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | LOA - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - CUS0020738 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order No. 824452 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order No. 827513 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Order Form - Execution Date - 02/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Order Form - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order No. Q-05972-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | Gen X Computing Corporation | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Order - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Master Services Agreement - Execution Date - 08/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Order - Execution Date - 08/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GENENTECH INC | Service Agreement - S638188 | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Letter of Disconnect - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | General Datatech, L.P. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | General Datatech,lp | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | General Electric (Ge.com) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Order - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order No. 561660 - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Amendment - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Amendment - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - CUS0018350 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Agreement - Non Master - Execution Date - 03/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Amendment - Execution Date - 01/28/2013 | 0 | Yes |

*Notwithstanding anything to the contrary in the Confirmation Order, the Plan, or Plan Supplement, all rights are expressly reserved related to cure objections on behalf of Mapletree US Management, LLC, and its subsidiaries, Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC, with respect to the cure amounts and the related 2023 reconciliation (including recovery of attorneys' fees and costs if applicable), listed on account of the unexpired real property leases that Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC are parties to (6800 Millcreek Drive, Mississauga; 1400 Kifer Road, Sunnyvale; 375 Riverside Parkway (Ste 125 & 135), Lithia Springs; 375 Riverside Parkway (Ste 145 & 150), Lithia Springs; 21110 Ridgetop Circle, Sterling; 45845 Nokes Boulevard, Sterling; 45901 Nokes Boulevard, Sterling; 115 Second Avenue, Waltham; 8534 Concord Center Drive, Englewood; and 2055 East Technology Circle, Tempe), and such cure amounts may be amended between the Debtors' Estates and the landlords without further order of the Bankruptcy Court, provided that any such cure amendments shall be subject to the consent rights set forth in the RSA and acceptable to the Purchaser and the Required Consenting Term Lenders in all respects consistent with the terms of the Purchase Agreement.

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Genesys Computer Sales | Amendment - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Agreement - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Letter of Agency for Connecting Facility Assignment - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Letter of Authorization - Execution Date - 05/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | GENESYS COMPUTER SALES | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | Genesys Conferencing Ltd. | Fusepoint 7 Authorized Personnel Declaration Form - Execution Date - 07/07/2003 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Genesys Conferencing Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - CUS0003910 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order No. Q-14117-1 - Execution Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Georgia Transmission | Order - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Georgia Transmission | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Geotab, Inc. | Letter of Disconnect - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Geotab, Inc. | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Getco | Service Agreement - S629670 | 0 | Yes |
| Cyxtera Communications, LLC | GIGLINX, Inc. | Service Agreement - S629603 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Government and Education Services - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Participating Addendum for CenturyLink Metro Optical Ethernet Service between Gila Regional Medical  Center State of NM Pricing Agreement Number 50-000-15-00074 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Participating Addendum for CenturyLink Metro Optical Ethernet Service Between Gila Regional Medical Center and CenturyLink Sales Solution, Inc. - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | PARTICATING ADDENDUM FOR CENTURYLINK METRO OPTICAL ETHERNET SERVICE BETWEEN Gila Regional Medical Center AND CENTURYLINK SALES SOLUTIONS, INC. - Execution Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | PARTICIPATING ADDENDUM FOR CENTURYLINK METRO OPTICAL ETHERNET SERVICE BETWEEN Gila Regional Medical Center AND CENTURYLINK SALES SOLUTIONS, INC. - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order No. 303104 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order No. 822216 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order No. 815483 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order No. 816339 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 10/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 11/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 12/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 281135 - Execution Date - 11/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 291346 - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 291725 - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 306208 - Execution Date - 01/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani, Corp. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani, Corp. | Service Order No. 816592 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Federal Group, Inc | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Technologies, Inc LLC | GitLab Inc. | ~~Subscription Agreement~~Renewal Order Form | 0 | Yes |
| Cyxtera Technologies, LLC Inc | GitLab Inc. | ~~Renewal Order Form~~Subscription Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Amendment - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Master Services Agreement - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Master Services Agreement - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Service Schedule - Execution Date - 01/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Service Schedule - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Service Order No. 798748 - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Service Order No. 805167 - Execution Date - 03/30/2017 | 0 | Yes |

| Debtor | Counterparty | Description | Amount | Y/N |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | Glencoe Regional Health Services | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Agreement - Non Master - Execution Date - 01/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Master Services Agreement - Execution Date - 12/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 12/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order - Execution Date - 03/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order No. 98567 - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Business Solutions Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Master Services Agreement - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Network Service Schedule - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Service Agreement - 5629123 | 0 | Yes |
| Cyxtera Communications, LLC | Global IT & Recovery Services, LLC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 01/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis Service Schedule - Execution Date - 12/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Order No. 248041 - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Order No. 305595 - Execution Date - 05/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology Inc | Letter of Disconnect - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Savvis SLA Attachment - HSDIA/COLO Bandwidth - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Global Weehawken Acquisition Company, | 300 Boulevard East, Weehawken - PBB Lease | ~~2,194,2010~~ | Yes |
| Cyxtera DC Holdings, Inc | Global Weehawken Acquisition Company, LLC | Lease guarantee for 300 Boulevard East, Weehawken - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Global Wireless Solutions | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Wireless Solutions | Service Agreement - S638247 | 0 | Yes |
| Cyxtera Data Centers, Inc | GlobalDots International Ltd. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots LLC | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GLOBALMED GROUP | Service Agreement - S630609 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Service Order No. 302541 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | GLOBALNET COMMUNICATIONS | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Go!Foton Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order No. Q-02916-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GOLF SAVINGS BANK | Service Agreement - S638090 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter, LLP | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter, LLP | Service Order No. 815359 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GOOGLE INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Google LLC | GOOGLE CLOUD MASTER AGREEMENT ORDER FORM — GOOGLE CLOUD PLATFORM | 0 | Yes |
| Cyxtera Technologies, Inc | Gotransverse LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Agreement - Option Z - Monthly Assessment - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Agreement -Option Z - Monthly Assessment - Execution Date - 12/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Order - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | GOWAN | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | GOWAN | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order No. 670021 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order No. 776438 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Management Inc | GOWLING WLG | Engagement Letter | 0 | No |

| | | | | |
|---|---|---|---|---|
| Cyxtera Management Inc | GOWLING WLG | Engagement Letter | 0 | No |
| Cyxtera Technologies, LLC | GPS Capital Markets, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Granicus LLC | GovLoop Partnership Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Granicus LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group, LLC | Agreement - Non Master - Execution Date - 06/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group, LLC | Order - Execution Date - 05/30/2016 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Grapevine Designs | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Grapevine Designs | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Great - West Life Assurance Company | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Inc | Service Order No. 816953 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Incorporated | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Incorporated | Service Order - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Greenberg Traurig | Engagement Letter | 0 | Yes |
| Cyxtera Technologies, LLC | Greenberg Traurig Tokyo Offices | Letter Re: Engagement Letter | ~~51,3650~~ | Yes |
| Cyxtera Technologies, LLC | Greenberg Traurig Tokyo Law Offices | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Greenscape Land Design In. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Greenstone BioSciences Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Greenwich View Place Limited | Lease guarantee for 7 Greenwich View Place, London - Lease | 0 | Yes |
| Cyxtera Communications, LLC | Greyhound Lines, Inc., an affiliate of FirstGroup America, Inc | Service Agreement - S629556 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Service Order No. 819387 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | LOA - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GSE LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | GSE LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | GT Edge Solutions, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | GT Edge Solutions, LLC d/b/a GT Cyber Labs | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | GT Edge Solutions, LLC d/b/a GT Cyber Labs | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Letter of Disconnect - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Analytics, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Analytics, Inc. | Service Order No. 817135 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Guardian Life Insurance Company Of America | Application for a plan of group insurance / pre - underwriting application | 0 | Yes |
| Cyxtera Technologies, Inc | Guardian Life Insurance Company Of America | Planholder Enrollment Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Security Systems, LLC | Letter re: Termination of Guardian Security Systems, LLC Services Agreement for Account Number 303596 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis Service Schedule - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis Service Schedule - Execution Date - 05/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis SLA Attachment - Colocation - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis SLA Attachment - Colocation/Internet Connection SLA - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0002557 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 247492 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 251950 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 317631 - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Guest Tek Interactive Entertainment, Inc. | Acknowledgment of Equipment Lease (&quot;Acknowledgment&quot;) - Execution Date - 08/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Guest Tek Interactive Entertainment, Inc. | Statement of Work - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guest-Tek Interactive Entertainment, LTD | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - CUS0018647 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 824409 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 827037 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 827334 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-CLOUD | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-CLOUD | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Gunnison Consulting Group, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gunnison Consulting Group, Inc. | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039624 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039624 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039626 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039626 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order - CUS0004576 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 827564 - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 827564 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 833660 - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 835768 - Execution Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 839564 - Execution Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 839938 - Execution Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 840363 - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0053567 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0053567 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0060016 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0071462 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0071463 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | H&CO Advisors, LLP | ~~Procurement Standard Terms~~ Mutual Confidentiality ~~and Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~ Management Inc | H&CO Advisors, LLP | ~~Mutual Confidentiality~~ Procurement Standard Terms ~~and Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, Inc | LOA - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order No. 361247 - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.D. Vest, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.D. Vest, Inc. | Service Order No. 824143 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Service Order No. 834650 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HAIR CLUB FOR MEN LTD INC | Service Agreement - TPA1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hair Club for Men Ltd. Inc | LOA - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hair Club for Men Ltd. Inc | Service Agreement - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Handsome, LLC | Change Order No. 20200331 between Handsome, LLC and Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | LOA - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - CUS0007911 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - CUS0007911 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hanmi Financial, Corp. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanmi Financial, Corp. | Service Order No. 831207 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanna Andersson, LLC | Service Order No. 834105 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanna Andersson, LLC | Service Order No. 834105 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 02/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - CUS0028627 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order No. 824588 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HAPPY JACK SOFTWARE, INC | Service Agreement - S638192 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Harbor Building Maintenance Inc. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Harbor Building Maintenance Inc. | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Harbor Solutions Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Management Inc | Harding, Shymanski & Company, PSC | Engagement Letter re: ERISA Section 103(a)(3)(C) audit and report | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | Harding, Shymanski & Company, PSC | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~Management Inc | Harding, Shymanski & Company, PSC | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting, Inc. | Service Order No. 833657 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Harris &amp; Associates / CenturyLink Statement of Work - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Service Order No. 379510 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hartford Casualty Insurance Company | Insurance Policy - 84XHUAX2T7V - Umbrella | 0 | Yes |
| Cyxtera Communications, LLC | Hartford Underwriters Insurance Company | Insurance Policy - 84UENAV9H2F - GL | 0 | Yes |
| Cyxtera ~~Communications~~ Communications, LLC | Havel a division of Shambaugh & Son L.P. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Havel a division of Shambaugh & Son L.P. | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Havtech Service Division LLC | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Havtech Service Division LLC | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Hayes Management Consulting, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hayes Management Consulting, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Haynes and Boone, LLP | Engagement Letter | ~~1,040~~0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Amendment - Execution Date - 10/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | AMENDMENT NO. 3 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Qwest Total Advantage Agreement - DM - Monthly Assessment - Q.Advan M - Execution Date - 01/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 376884 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 585713 - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 830966 - Execution Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - MSP1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Addendum - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment No. 1 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 09/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Assessment - Execution Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM - Execution Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 11/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 663616 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 717858 - Execution Date - 08/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 742390 - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 759290 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 765544 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 773491 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 799152 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 799215 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 801745 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 803622 - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 836706 - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HBR Managed Services | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS00S0782_Q-37419_CW2275212_Cyxtera- Abbvie 2021.02.17-Cyxv1.2-Q-37419-20210212 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS00S0783_Q-37542_CW2274115_Cyxtera -2021.02.17-Cyxv1.1-Q-37542-20210217 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS00S1552_Q-38348_CW2274115_Cyxtera - Abbvie -2021.02.17-Cyxv1.1-Q-37542-20210217 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - CUS0019424 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - CUS0061489 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggl | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc., and its affiliates | Cyxtera Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HCS-V | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Agreement - Non Master - Execution Date - 06/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Order - Execution Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Order - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | HEALNTE PRIME INTERNATIONAL | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH PRIME INTERNATIONAL | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - CUS0018453 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - CUS0073549 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 02/14/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Execution Date - 04/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Health Smart Holdings, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTHCARE INFO AND MGMT SY SO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Systems Society | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Systems Society | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Healthcare of Ontario Pension Plan | Service Agreement - S629816 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | Order Form - Execution Date - 09/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | QUOTE1138458-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | QUOTE1197139-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners Medical Group | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis Service Schedule - Execution Date - 05/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 242480 - Execution Date - 02/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 267340 - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 460591 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 756631 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | LOA - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0002817 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0019420 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0051709 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Service Order No. 829767 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Service Order No. 830013 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Service Order No. 830505 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Hearst, Corp. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst, Corp. | Service Order No. 820886 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Option Z Monthly Assessment - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/09/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGEAGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Order - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Service Order No. 449357 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center, Inc. | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Management Inc | Hector Hernandez | Cyxtera Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - CUS006117 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - CUS008907 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Service Order No. 817440 - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Service Order No. 831414 - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Service Order No. 805689 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HERO DVO LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Agreement - Non Master - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HEWITT ASSOCIATES | Service Agreement - S637994 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard Company | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard, Co. on behalf of HP Enterprise Services, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard, Co. on behalf of HP Enterprise Services, LLC | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | LOA - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | LOA - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0010161 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0013261 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0027720 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0042524 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0042524 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0042889 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0042889 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0055250 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0057706 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0061062 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - CUS0061090 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 124,5480 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |

| Debtor | Counterparty | Description | Amount | Assumed |
|---|---|---|---|---|
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Services Company | Addendum 36 to the Global Asset Upcycling Services Agreement Dated June 15, 2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Hewlett-Packard Financial Services Company | Global Asset Upcycling Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Hewlett-Packard Financial Services Company | Global Asset Upcycling Services Agreement On Site Services Supplement | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard, Co. on behalf of HP Enterprise Services, LLC | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | LOA - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0016738 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0048592 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0048592 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HF Management Services, LLC | Service Order No. Q-11013-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF Management Services, LLC | Service Order No. Q-17150-3 - Execution Date - 07/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S., LLC | Service Order No. 817763 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Higginbotham - Avant | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Higginbotham - Avant | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | High Performance Technologies | Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | High Performance Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Highlands Ranch Commerce Center, LLC | 9150 Commerce Center Circle, Highlands Ranch - Multi-Tenant Office/Warehouse Lease | 20,252 | Yes |
| Cyxtera Communications, LLC | Highlands Telecom (Assignor) & Telarus, LLC (Assignee) | TERMINATION OF AGREEMENT AND TRANSFER OF COMMISSIONABLE ACCOUNTS AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Service Order No. B15963 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Service Order No. Q-15099-1 - Execution Date - 04/30/2019 | 0 | Yes |
| Cyxtera Management Inc | HILCO REAL ESTATE | Engagement Letter | 0 | No |
| Cyxtera Management Inc | HILCO REAL ESTATE | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera ~~Communications~~ _Technologies_, ~~LLC~~ _Inc_ | Hill Mechanical Services | ~~Procurement Standard Terms~~_Mutual Confidentiality_ and ~~Conditions~~_Nondisclosure Agreement_ | 0 | Yes |
| Cyxtera ~~Technologies~~ _Communications_, ~~Inc~~ _LLC_ | Hill Mechanical Services | ~~Mutual Confidentiality~~_Procurement Standard Terms_ and ~~Nondisclosure Agreement~~ _Conditions_ | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | LOA - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - CUS0008776 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hiscox Insurance Company Inc. | Insurance Policy - UKA3011951.22 - Kidnap and Ransom | 0 | Yes |
| Cyxtera Technologies, LLC | Historic Palm LLC d.b.a. Oranje Commercial Janit | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HITT CONTRACTING INC | Purchase Order Number - 6034865 | 0 | Yes |
| Cyxtera Communications, Inc | HITT CONTRACTING INC | Vendor agreement dated 08 / 05 / 2023 | 0 | Yes |
| Cyxtera ~~Communications Canada~~ _Technologies_, ~~ULC~~ _Inc_ | Hivelocity, Inc. | ~~Service Agreement - YYZ1-A~~_ECOSYSTEM PARTNER AGREEMENT_ | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera ~~Technologies~~ _Communications Canada_, ~~Inc~~ _ULC_ | Hivelocity, Inc. | ~~ECOSYSTEM PARTNER AGREEMENT~~_Service Agreement - YYZ1-A_ | 0 | Yes |
| Cyxtera Communications, LLC | HK Invoicing | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | HK Invoicing | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HMSHost Corporation | Amendment - Execution Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HMSHost Corporation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HMSHOST CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HMSHOST CORPORATION | Service Order - CUS0053382 | 0 | Yes |
| Cyxtera Communications, LLC | Hobsons US TechOps K12 | Service Agreement - S63BO20 | 0 | Yes |
| Cyxtera Communications, LLC | HOGAN LOVELLS US LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | HOGAN LOVELLS US LLP | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - CUS0072544 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 07/02/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Letter of Disconnect - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Service Order No. 827866 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND HART LLP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | LOA - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - CUS0006525 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - CUS0037855 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 828884 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 806661 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 807344 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order No. 813271 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 815155 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 817848 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 821491 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 828006 - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. Q-06597-1 - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight, LLP | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight, LLP | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Engagement Letter | 60,799 | Yes |
| Cyxtera Communications, LLC | Holland and Knight, LLP | Order - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 01/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Agreement - CUS0008316 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Holloway Company Inc | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Holloway Company Inc | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | HOLLY CORP | Service Agreement - S638152 | 0 | Yes |
| Cyxtera Communications, LLC | Holman Enterprises | Amendment - Execution Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HOLMAN ENTERPRISES | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Holman Enterprises | Service Order No. 830121 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | HOLT CAT | Vendor agreement dated 07 / 20 / 2023 | 18,079 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 14 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 15 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 05/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Data CPE Quote Detail - Execution Date - 02/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Delegation of Authority Pursuant to Qwest Compliance Policy 107 - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Order - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Order - Execution Date - 08/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Other Document - Execution Date - 01/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Purchase Order - Execution Date - 03/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Purchase Order - Execution Date - 05/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 04/10/2007 | 0 | Yes |
| Cyxtera Communications, LLC | HOME BUYERS WARRANTY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 833473 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 252757 - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 262438 - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 283092 - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 289248 - Execution Date - 11/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 359156 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 427240 - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 816537 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 816542 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Cyxtera Master Services Agreement - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | CYXTERA SERVICE SCHEDULE - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option Z Monthly Assessment - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 04/30/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Order No. 444685 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Order No. 490826 - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group USA, LLC | Service Order No. 830114 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Amendment to the Master Services Agreement - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Master Services Agreement (MSA) - Execution Date - 11/05/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Master Services Agreement - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Master Services Agreement - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Service Schedule - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 261769 - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 306854 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 606761 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | HomEquity Bank | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Letter of Disconnect - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Effective Date 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Letter of Disconnect - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Hoptroff London Ltd | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Blue Cross Blue Shield of NJ | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Blue Cross Blue Shield of NJ | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - CUS0018468 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - CUS0020233 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - CUS0020833 | 0 | Desc |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shield of NJ | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shield of NJ | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shield of NJ | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shield of NJ | Service Order - Execution Date - 04/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shield of NJ | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shield of NJ | Service Order No. 827674 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hornblower Group, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Addendum - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Addendum - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 12/28/2018 | 0 | Yes |

| Cytera Communications, LLC | Host Collective, Inc. | QUOTE1187020-001.SignedImage | 0 | Yes |
|---|---|---|---|---|
| Cytera Communications, LLC | Host Collective, Inc. | Savvis Master Services Agreement - Execution Date - 04/29/2010 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/31/2013 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Savvis Service Schedule - Execution Date - 04/29/2010 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 08/16/2010 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/01/2012 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/01/2010 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/01/2012 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Order No. 239576 - Execution Date - 09/28/2012 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Order No. 242591 - Execution Date - 11/13/2012 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Order No. 261939 - Execution Date - 06/17/2013 | 0 | Yes |
| Cytera Communications, LLC | Host Collective, Inc. | Service Order No. 265515 - Execution Date - 07/31/2013 | 0 | Yes |
| Cytera Communications, LLC | Host4Geeks LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cytera Communications, LLC | Host4Geeks LLC | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cytera Comm. Canada, Inc. | HostedPCI | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cytera Comm. Canada, Inc. | HostedPCI | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cytera Comm. Canada, Inc. | HostedPCI | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cytera Comm. Canada, Inc. | HostedPCI | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cytera Communications, LLC | Hosting Managed Server Entity | Service Agreement - S638211 | 0 | Yes |
| Cytera Technologies, Inc | Houlihan Lokey Financial Advisors, Inc. | Letter Agreement re Evaluation of Fair Value of Investments | 0 | Yes |
| Cytera Communications, LLC | HPMercury | Service Agreement - EWR2-A | 0 | Yes |
| Cytera Communications, LLC | HPMercury | Service Agreement - IAD1-A | 0 | Yes |
| Cytera Communications, LLC | HPMercury | Service Agreement - IAD1-F | 0 | Yes |
| Cytera Communications, LLC | HPMercury | Service Agreement - S628991 | 0 | Yes |
| Cytera Communications, LLC | HSBC Info & Communications Svcs Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cytera Communications Canada, ULC | HSK, Inc. | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cytera Communications, LLC | HSS Enterprises Ltd | Service Agreement - YYZ2-A | 0 | Yes |
| Cytera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 04/19/2006 | 0 | Yes |
| Cytera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 06/28/2010 | 0 | Yes |
| Cytera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 10/17/2013 | 0 | Yes |
| Cytera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 10/27/2016 | 0 | Yes |
| Cytera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 11/24/2008 | 0 | Yes |
| Cytera Communications, LLC | Hub International | Savvis SLA Attachment - Application Transport Network - Execution Date - 11/16/2012 | 0 | Yes |
| Cytera Communications, LLC | Hub International | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 04/04/2014 | 0 | Yes |
| Cytera Communications, LLC | Hub International | Service Agreement - ORD2-A | 0 | Yes |
| Cytera Communications, LLC | Hub International | Service Agreement - YYZ1-A | 0 | Yes |
| Cytera Communications, LLC | Hub International Limited | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cytera Communications, LLC | Hub International Limited | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cytera Communications, LLC | Hub International Limited | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cytera Communications, LLC | Hub International Limited | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | LOA - Effective Date - 01/12/2021 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | LOA - Effective Date - 11/06/2020 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - CUS0015712 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - CUS0015712 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - CUS0042341 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cytera Communications, LLC | Hub International Ltd | Service Order - Execution Date - 11/18/2011 | 0 | Yes |
| Cytera Technologies, LLC | Hubbard Radio Washington DC, LLC DBA WTOP & Federal Network | Statement of Work for Cytera Technologies, LLC, a Delaware limited liability company f/k/a Cytera Technologies, Inc. | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - CUS0035892 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - CUS0035892 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - CUS0073876 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - CUS0073876 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cytera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cytera Communications, LLC | Hubspan, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 10/15/2020 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - CUS0002801 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - CUS0008310 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Networks | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Networks | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cytera Communications, LLC | Hudson Fiber Networks | Service Order No. 824379 - Execution Date - 12/15/2017 | 0 | Yes |

| Cyxtera Communications, LLC | Hudson Fiber Networks | Service Order No. 826554 - Execution Date - 03/01/2018 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hudson Fiber Networks | Service Agreement – ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order – CUS0009738 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | SERVICE ORDER - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Comm. Communications Canada, Inc. ULC | Huge Impact Inc. | Service Order Agreement – Effective Date YY21 – 06/15/2022A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Huge Impact Inc. | Service Order – Execution Effective Date – 06 06/11 15/2022 2022 | 0 | Yes |
| Cyxtera Communications. Comm. Canada, ULC Inc. | Huge Impact Inc. | Service Agreement Order – YY21 Execution Date A 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Humes Systems Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Humes Systems Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Humidity Solutions Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Agreement - Non Master - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 01/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 11 Domestic Network Diversity Services Pricing Attachment - Execution Date - 04/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 11 to CenturyLink IQ SIP Trunk Service Exhibit - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 12 to CenturyLink IQ SIP Trunk Service Exhibit - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 13. to CenturyLink Total Advantage Agreement - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT No. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT No. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT NO. 5 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No.3 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No.4 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Entrance Facilities Addendum - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas Conduit - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas, Inc. Houston Innerduct Installation 8572 Katy Freeway, Spring Valley, TX 70024 - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas, Inc. Point to Point Wireless System - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 10/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Letter of Agency for Connecting Facility Assignment - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL  ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) to CenturyLinkTOTAL ADVANTAGEAGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Order - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Agreement - 5630369 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - CUS0041137 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - Effective Date - 10/12/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 259087 - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 259896 - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 261216 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 264534 - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 305219 - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Quote No. 280053 | 0 | Yes |
| Cyxtera Technologies, LLC | Hunter Douglas, Inc. | Statement of Work - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Hurricane Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | HX Global, Inc. | Master Service Agreement | ~~25,0750~~ | Yes |
| Cyxtera Technologies, LLC | HX Global, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | HYCU | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order Q-41785 - Execution Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Hydro One Networks Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Telecom, Inc. | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Telecom, Inc. | Service Order No. 834541 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Cyxtera Master Services Agreement - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Cyxtera Service Schedule - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Order No. 828921 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Agreement - Non Master - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HySecurity | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HySecurity | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| ~~Cyxtera Communications Technologies~~, LLC | I B Installations, LLC | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| ~~Cyxtera Technologies Communications~~, LLC | I B Installations, LLC | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis Master services Agreement - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis Service Schedule - Execution Date - 02/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis SLA Attachment - Colocation - Execution Date - 09/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iberiabank | Addendum - Execution Date 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iberiabank | Addendum - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iberiabank | Master Services Agreement - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iberiabank | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IBERIABANK | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iberiabank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Agreement - Non Master - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Amendment - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ibi Group | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ibi Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | CenturyLink is Total Loyal Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | CenturyLink Total Advantage Express - Agreement - Summary Page Execution Date - 08/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IBI GROUP | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - CUS0002958 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order No. 453443 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Savvis SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - CUS0019261 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - CUS0063003 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | IBM Canada Ltd. | Service Agreement - S631546 | 0 | Yes |
| Cyxtera Technologies, Inc | IBM Credit LLC | Master Lease and Finance Agreement Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | IBM Credit LLC | Master Lease and Finance Agreement Schedule | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | LOA - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0010147 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0010154 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0020885 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0023990 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0053901 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0057702 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 534973 - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 582044 - Execution Date - 11/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 818462 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | ic2 Holdings, Inc | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Amendment to Service Order for conduit pathways at Cermak - Execution Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Letter of Disconnect - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024643 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024644 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024645 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0047459 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | LOA - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | LOA - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ic2 Mortgage Technology, Inc. | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Agreement - Non Master - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ICOM AMERICA, INC. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICOM AMERICA, INC. | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICOM America, Inc. | Service Order No. 410787 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Service Order No. 549122 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | ICONICX CRITICAL SOLUTIONS LLC | Vendor agreement dated 07 / 14 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICONTROL STYSTEMS, USA LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ICONTROL STSYTEMS, USA LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iControl Systems USA, LLC | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - CUS0059442 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Addendum - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 11/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 12/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID ON DEMAND, Inc. | QUOTE1176075-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | ID ON DEMAND, Inc. | QUOTE1176075-002.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Master Services Agreement - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Service Schedule - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Service Schedule - Execution Date - 09/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Agreement - S629601 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order - CUS0008913 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order No. 256225 - Execution Date - 06/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order No. 304112 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Management Inc | IDC Research Inc. | Spotlight Paper Agreement | 0 | Yes |
| Cyxtera Management Inc | IDC Research Inc. | Spotlight Paper Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Cyxtera Master Services Agreement - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Cyxtera Service Schedule - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Service Order No. 830403 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | LOA - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | LOA - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - CUS0019451 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Ideal Intergrations, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEC Corporation | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| ~~Cyxtera Data Centers Technologies, Inc, LLC~~ | IEE S.A | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, ~~LLC~~ Inc | IEE S.A | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Addendum - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Amendment to Service Schedule for Colocation Services - Execution Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Non Disclosure Agreement - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis Master Services Agreement - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - CUS0024726 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 257002 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications Inc | IEX Group, Inc. | Service Order No. 257653 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 280366 - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 286300 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 291995 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 294637 - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 299998 - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 418037 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 804882 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 834611 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Ignitium LLC | Order Form - ABM Pilot | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Agreement - Non Master - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Agreement - Non Master - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ihc Carrier Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Letter of Disconnect - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Project Summary - Statement of Work - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Agreement - S631500 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - CUS0004582 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - CUS0004681 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | ASA S525- FirePower Upgrade-3 year subscription - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | Service Order No. 819065 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - CUS0058754 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHERB.COM | Service Agreement - S638041 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global LTD | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global, Inc. | Service Order NO. Q-03986-4 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global, Inc. | Service Order NO. Q-03996-4 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Markit | Letter of Disconnect - Execution Date - 06/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Markit | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHS, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS, Inc. | Service Order No. 818134 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - CUS0007932 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Illumina Consulting Group, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Illumina Consulting Group, Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Management Inc | Illusive Automation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Illusive Automation Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | iM Global Partner Fund Management | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iM Global Partner Fund Management | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IMAGINE SCHOOLS | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Schools | Service Order - CUS0006034 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Addendum - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Agreement - Non Master - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | LOA - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 02/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Master Services Agreement - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Service Schedule - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Service Schedule - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - CUS0008869 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - CUS0008869 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 05/24/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order No. 815387 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order No. 829057 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Letter of Disconnect - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0002967 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0020861 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0020861 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0021076 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0024746 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0024746 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0057318 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment No. 5 to Total Advantage Agreement - Execution Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - 3PODC | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 829265 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 834123 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 533573 - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 608854 - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 694013 - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 734989 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 739978 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 760953 - Execution Date - 09/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 782610 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 805880 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 806501 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 807736 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 814309 - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 819596 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 820013 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 821345 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 821902 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. Q-05949-1 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMARC Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 05/19/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Imasons | Corporate Partner Sponsorship Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 834457 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 819307 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 830198 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | IMS Engineered Products, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InComm Product Control | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Service Order No. 819059 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Indigo Telecom Group | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Indukuri Raju | Consulting Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Industrial Alliance Financial Services Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Industrial Alliance Financial Services, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Industrial Valve | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Industrial Valve | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Agreement - Non Master - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0056293 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0072640 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0072640 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Management Inc | INFINITE TECHNOLOGIES INC | Service Agreement - S638068 | 0 | Yes |
| Cyxtera Management Inc | Inflect, Inc. | Partner Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Amendment - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infoblox Inc. - Marketing | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infoblox Inc. - Marketing | Service Order - Effective Date - 03/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InfoDefense, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoDefense, Inc. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InfoManage Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoManage Corporation | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infonox On the Web, Inc. | Service Agreement - S629113 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Addendum - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Colocation - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Agreement - S629481 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 2S0690 - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 281591 - Execution Date - 09/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 314588 - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Agreement - Non Master - Execution Date - 10/10/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 03/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 10/14/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - CUS0072528 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | INFOSERV.BE SRL | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Letter of Disconnect - Execution Date - 10/24/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys Technologies Limited | MASTER SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Order - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Savvis Master Services Agreement - Execution Date - 09/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | INFRAGISTICS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Infrastructure DC & Support Services | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 307383 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 310231 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 329650 - Execution Date - 07/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 340568 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | INGENIO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | INGENIO | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Service Order No. 428176 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Ingram Micro | Canadian Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | Ingram Micro Inc. | Vendor agreement dated 08 / 15 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Ingram Micro Inc. | Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | 724420_CUS0050099_Q-38039_Inhance Digital 31021_Q-38039 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Inmarsat Global, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Master Services Agreement - Effective Date - 10/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Service Schedule - Effective Date - 10/28/2022 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | INNO4 LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | INNO4 LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - CUS0020625 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order No. Q-17773-S - Execution Date - 01/23/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Innovation Network Technologies Corporation | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Innovative Metal Industries, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Agreement - Non Master - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Savvis Voice Application Service Addendum - Execution Date - 10/03/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order - Execution Date - 12/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 02/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 06/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 10/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 10/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 03/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 05/13/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 09/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Amendment - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | AMENDMENT TO MASTER SERVICES AGREEMENT - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Master Services Agreement - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Level Attachment - Utility Storage - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Schedule - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Innovest System LLC Master Services Agreement Amendment - Execution Date - 07/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Innovest Systems LLC Master Services Agreement Amendment - Execution Date - 07/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Non-Disclosure Agreement - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 02/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 06/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 10/08/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis Communications Corporation dba CenturyLink TS Master Services Agreement Amendment - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - S629900 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 820120 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 820120 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 842422 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | inode ink Corporation | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | InProv, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Design, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Insight Direct USA, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Insight Direct USA, Inc./Insight Public Sector | Statement of Work | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Insight Glass Services | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Insight Glass Services | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Insight Global Canada, Inc. | Master Services Agreement for Staffing Services | 0 | Yes |
| Cyxtera Communications, LLC | Insight Global, LLC | Commercial Contract Employee Rate Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Technology Solutions GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Insight Technology Solutions GmbH (Insight) | Sales Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Insight Technology Solutions Pte. Ltd. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Addendum - Execution Date - 01/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Exhibit A Service Level Agreement (&quot;SLA&quot;) For On-Net Co-Location - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Master Services Agreement - Execution Date - 01/05/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Order - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | QUOTE113B744-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | QUOTE1141677-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | QUOTE1205557-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order - Effective Date - 11/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No.  830593 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No. 257797 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No. 282739 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No. 728522 - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No. 728547 - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No. 816940 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - CUS0041052 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - CUS0041052 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | 2. Description Of Work - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | Agreement - Non Master - Execution Date - 06/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Agreement - Non Master - Execution Date - 06/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Assignment of Contract - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | Qwest Total Advantage Agreement-Option Z Monthly Assessment - Execution Date - 09/10/2007 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | Service Order No. 496111 - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | Service Order No. 506359 - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Subcontractor Business Associate Agreement - Execution Date - 09/01/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Master Services Agreement - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/00/1900 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Service Schedule - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink SLA Attachment - Application Transport Network | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - CUS0014504 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - CUS0014573 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Effective Date - 07/11/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No.  829872 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 815261 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 816231 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 834534 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Bureau Of Canada | Service Agreement - YYZ1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | Insurance Bureau Of Canada | Service Agreement - YY22-A | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 06/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 08/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 10 to CenturyLink Advantage Agreement - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 04/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company Of The West | Assignment of Colocation Services - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company Of The West | Order - Execution Date - 07/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Partial A&A Agreement - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Qwest Total Advantage Agreement - Option Z - Annual Assessment - Execution Date - 11/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 03/14/2006 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order No. 240314 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order No. 815313 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Systems Inc. | Service Agreement - 5629819 | 0 | Yes |
| Cyxtera Communications, LLC | Insycom, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Agreement - 5629986 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Order - Execution Date - 03/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Order - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Order - Execution Date - 05/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Service Order No. 816349 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intangent, Inc. | Project Change Request | 0 | Yes |
| Cyxtera Communications, LLC | Intangent, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications Inc | Intangent, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Integra Mission Critical LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Integracore | Service Agreement - 5628852 | 0 | Yes |
| Cyxtera Communications, LLC | IntegraMed America | Service Order No. 824462 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Letter of Disconnect - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Agreement - Non Master - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Order - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 326826 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 364738 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 374419 - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 388145 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, Inc | Integra Software Solutions Ltd | ~~MUTUAL CONFIDENTIALITY AND NONDISCLOSURE~~DIRECTECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Integra Software Solutions Ltd | RESELLERMUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, Inc | Integra Software Solutions Ltd | ECOSYSTEM PARTNERRESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | INTEGRITY Security Services, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | INTEGRITY Security Services, Inc. | Service Order No. 787900 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 813882 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 813885 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 820569 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 821387 - Execution Date - 11/02/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 828067 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | IntelePeer | IntelePeer Solution Summary | 0 | Yes |
| Cyxtera Technologies, Inc | IntelePeer Cloud Communications LLC | Amendment to Intelepeer Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Intelisys, Inc. | ACCOUNT BASE TRANSFER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Intelisys, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Intelligence and Strategic Advisors LLC | BROKER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Intelligent Infrastructure LLC d/b/a RedVMX | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Service Order No. 811418 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | INTELLIGENT TECH SERVICES INC | Vendor agreement dated 08 / 04 / 2023 | 24,4580 | Yes |
| Cyxtera Communications, LLC | Intelligize, a division of Relx Inc. | Intelligize Order Form | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Intellisurvey, Inc. | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Savvis Master Services Agreement - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Service Order No. 815479 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Service Order No. 827736 - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data Corporation | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data Corporation | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data, Corp. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Exodus Communication, Inc. Master Services Agreement - Execution Date - 05/10/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis Network Service Schedule to Savvis Master Reseller Agreement - Execution Date - 04/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Agreement - S628850 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 260977 - Execution Date - 06/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 267670 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 268923 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 269557 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 281255 - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 289037 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InterCall, Inc. | Service Order No. 312332 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 435629 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 452240 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Services Agreement - Execution Date - 05/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | CenturyLink Total Advantage Agreement - EZ with FD - Monthly Assessment - Execution Date - 03/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTERFACE SECURITY SYSTEMS, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | INTERFACE SECURITY SYSTEMS, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - CUS0008391 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Effective Date 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order No. 799082 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order No. 799089 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0015084 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0016916 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0052181 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 825103 - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 830191 - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 831445 - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 834249 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Agreement - EWR3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | International Computing Centre | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 07/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 07/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order No. Q-06228-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Gateway West LLC | 12301 Tukwila International Blvd, Tukwila - Lease Agreement | ~~296,540~~350,936. | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | LOA - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 04/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 758620 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 763196 - Execution Date - 09/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 771082 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. Q-00832-1 - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, Ltd. | Savvis Master Services Agreement - Execution Date - 03/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, Ltd. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, Ltd. | Savvis Service Level Schedule - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, Ltd. | Service Order No. 291434 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, Ltd. | Service Order No. 759067 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, Ltd. | Service Order No. 776767 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Internet 4 Associations | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - CUS057248 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Internet Services, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Internet Services, LLC | Service Order - Execution Date - 03/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Master Services Agreement - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | INTERO REAL ESTATE SERVICES | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Service Order No. 301312 - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Service Order No. 321543 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - CUS017593 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - CUS017593 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interra Networks Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Interra Networks Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interstate Power Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Interstate Power Systems, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Intl FCStone | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Intl FCStone | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intrado Life and Safety, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Invenda | Service Agreement - 5629720 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS008284 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS011495 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS021678 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS022993 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS022994 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS045425 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS045426 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | 635193_CUS0041783_Q-35032__dup6_Q-35032-20201026-1340 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Letter of Disconnect - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - CUS0023606 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 05/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 12/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 753409 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 782320 - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 782324 - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 791539 - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 820957 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 824666 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 836615 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 836865 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 01/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 03/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 04/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 06/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 08/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | Amendment 1 to Attachment A | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | Amendment 2 | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | License and Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IO Data Centers, LLC | Emails re: Cyxtera Name Change | 0 | Yes |
| Cyxtera Communications, LLC | IO Data Centers, LLC | Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink Master Services Agreement - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink Service Level Attachment - UK Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Utility Backup/Utility Bachup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Order - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 399481 - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 420588 - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 436271 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 438728 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | CenturyLink Total Advantage Agreement - Execution Date - 12/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Non-Standard Pricing Change Order (PCO) CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 01/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - CUS0042294 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 288687 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 297488 - Execution Date - 02/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 306068 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 310633 - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 310635 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 321919 - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 354454 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | iPayables | Work Order re: Report Update and Automation | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables Inc | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | iPayables, Inc. | Confidentiality and Non-Disclosure Agreement - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Master Services Agreement - Execution Date - 11/09/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Service Level Agreement - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Service Schedule - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 11/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | iPayables, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis Master Services Agreement - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis Service Schedule - Execution Date - 09/21/2007 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis SLA Attachment - Managed Hostings Services - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 04/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 08/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo | Service Order No. 802021 - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo | Service Order No. 824282 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo | Service Order No. 829141 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Master Services Agreement - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Savvis Master Services Agreement - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - CUS0018683 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - CUS0018683 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IPREO, LLC | Service Order No. Q-05197-2 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - CUS0019643 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - CUS0022141 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | iQor Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Agreement - S629611 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 05/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 07/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order No. 352735 - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers | 615 North 48th Street, Phoenix Master Agreement | ~~1,986,055~~1,751,995 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Letter of Disconnect - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - CUS0017945 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - CUS0017946 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - CUS0026267 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - CUS0026269 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - CUS0026269 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - CUS0029866 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Addendum - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment to the Master Services Agreement - Execution Date - 07/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent Hosting Services - Execution Date - 11/23/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Master Services Agreement - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Master Services Agreement - Execution Date - 09/29/2004 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Savvis Master Services Agreement - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Savvis SLA Attachment - Colocation - Execution Date - 03/05/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 762185 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 781528 - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 819162 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Iron Mountain Information Management, LLC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Iron Mountain, Inc. | Service Order No. 248444 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ironshore | Insurance Policy - IRONTX009053443 - Storage Tank | 0 | Yes |
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 03/07/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Order - CUS0026696 | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Management Inc | ISS Corporate Solutions, Inc. | Letter re: Subscription of Services | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Service Order No. 816094 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | CenturyLink Total Advantage Agreement - Attachment A Affinity Customer Agreement Associated with iTeknique's Underlying Agreement - Execution Date - 12/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | CenturyLink Total Advantage Agreement Affinity Customer Agreement Associated with iTeknique's Underlying Agreement - Execution Date - 05/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | Service Order No. 396969 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 09/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Savvis Network Service Schedule - Execution Date - 10/27/2008 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Second Amendment to Master Services Agreement - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 07/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 08/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 10/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 11/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 829461 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 237894 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 259981 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 576535 - Execution Date - 11/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 813296 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 96384 - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Settlement Agreement - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ITG, INC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ITG, INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Ivanhoe Cambridge Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Addendum - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Master Services Agreement - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 714354 - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 729054 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 752622 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 795301 - Execution Date - 11/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 795600 - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | CenturyLink Statement of Work - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Order Form - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Service Order No. 817028 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | iVedha Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Amendment to Master Services Agreement - Execution Date - 05/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | LOA - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis Master Services Agreement - Execution Date - 11/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis SLA Attachment - Colocation - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 09/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | J And J Technical Services | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | J And J Technical Services | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | Service Order No. 527539 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | J.C. Newman Cigar Company | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | J.C. Newman Cigar Company | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | J.F. Shea, Co., Inc. | Service Order No. 812538 - Execution Date - 10/31/2017 | 0 | Yes |

| Debtor | Counterparty | Description | Amount | Cure |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Jackson Lewis P.C. | Letter re: Confirmation of Engagement and Fee Agreement | ~~24,050~~ 0 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JACOBS ENTERTAINMENT | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | JACOBS ENTERTAINMENT | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order No. 823488 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order No. 829988 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | JAMERSON & BAUWENS ELECTRICAL | Purchase Order Number - 6032895 | 0 | Yes |
| Cyxtera Technologies, Inc | JAMERSON & BAUWENS ELECTRICAL | Vendor agreement dated 07 / 28 / 2023 | ~~373,403~~ 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis Master Services Agreement - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis Service Schedule - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Agreement - S629904 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order No. 814719 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order No. 829781 - Execution Date - 07/27/2018 | 0 | Yes |
| ~~Cyxtera Communications Canada Technologies, ULLC~~ | JAN-PRO Cleaning & Disinfecting Solutions | ~~Procurement Standard Terms~~ Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| ~~Cyxtera Technologies, Communications Canada, ULLC~~ | JAN-PRO Cleaning & Disinfecting Solutions | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | JC WHITNEY & CO | Service Agreement - S637973 | 0 | Yes |
| Cyxtera Communications, LLC | J-Class Solutions, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | J-Class Solutions, Inc. | Service Order - Effective Date 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Letter of Disconnect - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | LOA - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | SAVVIS Service Level Attachment-Colocation Services Service Level Agreement ("SLA") | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 03/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JD Rellek Co Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| ~~Cyxtera Technologies, LLC~~ | ~~JDL Rellek Co Packaging Systems, Inc.~~ | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | JDL Packaging Systems, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | JDL Packaging Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | JE Dunn Construction | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Letter of Disconnect - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Service Order No. 806022 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Service Order No. Q-18371-2 - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - CUS0061605 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jessco Electric, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Jet Electrical Testing, LLC | Purchase Order Number - 6040172 | 0 | Yes |
| Cyxtera Communications, LLC | Jett Enterprise, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JH COHN LLP | Service Agreement - S638031 | 0 | Yes |
| Cyxtera Communications, LLC | JH COHN LLP | Service Agreement - S638032 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - CUS0042054 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | JIG Technologies Networks Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Management Inc | JOELE FRANK | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Management Inc | JOELE FRANK | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Technologies, LLC | John F. Cals | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Johnson Controls, Inc. | Confidential Credit Application | 0 | Yes |
| Cyxtera Technologies, LLC | Johnson Controls, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jones Instutional Trading | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Jones Lang LaSalle Brokerage, Inc. | BROKER REFERRAL AGREEMENT | 0 | Yes |
| ~~Cyxtera Data Centers Technologies, Inc~~ | Jones Lang LaSalle Brokerage, Inc. | ~~COMMISSION AGREEMENT WITH BROKER~~ Broker Referral Agreement | 0 | Yes |
| ~~Cyxtera Technologies Data Centers, Inc~~ | Jones Lang LaSalle Brokerage, Inc. | ~~Broker Referral Agreement~~ COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | Jonestrading Institutional Services, LLC | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JonesTrading Institutional Services, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National | Service Agreement - S630448 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associa | Service Order - CUS0006381 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associa | Service Order - CUS0006381 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associa | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associa | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associa | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Agreement - Non Master - Execution Date - 05/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jpmorgan Chase Bank, National Associa | Order - Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associa | Savvis SLA Attachment - W!N Direct! - Execution Date - 12/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associa | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order No. 294780 - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order No. 295620 - Execution Date - 04/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Transfer of Services Agreement - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Master Services Agreement - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Agreement - S638249 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0003063 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0003063 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0012745 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0020377 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0025474 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. 240487 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. 828787 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. Q-05454-1 - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, ~~Canada, U~~LLC | JUSSETCO TRADING LIMITED | Service Agreement - ~~YYZ1-A~~ (blank) | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - (blank) ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - ~~ATL~~ DFW1-A-B | 0 | Yes |
| Cyxtera Communications, ~~Canada, U~~LLC | JUSSETCO TRADING LIMITED | Service Agreement - ~~DFW~~ YYZ1-A-BA | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 08/27/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Master Services Agreement - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Service Schedule - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Master Services Agreement - Effective Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Order No. 685489 - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JYSK Linen 'N Furniture, Inc. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K and L Gates LLP | Service Agreement - SIN1-A | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Teqnologies, Inc | K.L. Wong International | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - CUS004403S | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - CUS0004012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-Standard pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order No. 657395 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Addendum to Relevant Customer Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Agreement - Non Master - Execution Date - 04/16/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 04/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 04/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/31/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 08/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/03/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/18/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/30/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 12/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 08/25/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 15 to Qwest Total Advantage Agreement - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 26 to CenturyLink Total Advantage Agreement - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 27 to CenturyLink Total Advantage Agreement - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 28 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 29 to Qwest Total Advantage Agreement - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 31 to CenturyLink Total Advantage Agreement - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 32 to CenturyLink Total Advantage Agreement - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 7 to Qwest Total Advantage Agreement - Execution Date - 06/23/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Business Associate Agreement - Execution Date - 10/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Master Services Agreement - Execution Date - 04/02/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order Form - Execution Date - 02/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order Form - Execution Date - 02/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Colocation Service Addendum - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Master Services Agreement - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Professional Service Addendum - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Service Order No. 447134 - Execution Date - 07/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 05/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 10/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Letter of Disconnect - Execution Date - 04/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS019437 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS050778 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS050814 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS057188 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS057188 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/25/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | SAVVIS Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 10/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc-Space | Service Order - Execution Date - 04/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 817406 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 818005 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 818566 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 820446 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 820899 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 821095 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 822174 - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 822509 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 826647 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 826683 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 833690 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Employer Group Application - Large Group | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Rate Proposal | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Rate Proposal | 0 | Yes |
| Cyxtera Management Inc | Kandji | Quote/Order Form for Products and Services | 0 | Yes |
| Cyxtera Management Inc | Kandji | Quote/Order Form for Products and Services | 0 | Yes |
| Cyxtera Technologies, LLC | Kandji, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan Hecker Fink | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan Hecker Fink | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KAPLAN INC.-VOICE | Service Agreement - S638201 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | LOA - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - CUS0055062 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - CUS0058779 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc.-VOICE | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc.-VOICE | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Execution Date - 03/27/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kareo, Inc. | Service Order - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Amendment to Master Services Agreement - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 03/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | QUOTE1125201-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Network Service Schedule - Execution Date - 05/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Professional Services(Including Media Services) Schedule - Execution Date - 05/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Security Service Schedule - Execution Date - 09/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Service Agreement - S629925 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Kathy S Hamilton | Consulting Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Kathy S Hamilton | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | KATTEN | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KATTEN | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Letter of Disconnect - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Letter of Disconnect - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Agreement - LAS12-A | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0070525 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, LP | Service Order No. Q-00557-1 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KB HOME SERVICE COMPANY LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | KB HOME SERVICE COMPANY LLC | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment to CenturyLink Total Advantage Agreement PCO Amend Assessment Type - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Non-Standard Pricing Change Order (PCO) for CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order - Effective Date - 01/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order No. 365085 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order No. 370699 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Management Inc | KCC | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KCC | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - CUS0037662 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Keep It Safe USA | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | KeepItSafe | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Kellermeyer Bergensons Services, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | KELYN Technologies, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | KELYN Technologies, Inc. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | KELYN Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Kenfield Metal Products Ltd | Vendor agreement dated 07 / 20 / 2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kenna Communications LP | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Centurylink Service Schedule - Execution Date - 06/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 314053 - Execution Date - 06/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 824200 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 830476 - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 837161 - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Master Services Agreement - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Schedule - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Order - Effective Date - 06/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Order No. 304349 - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera ~~Communications Technologies,~~ LLC Inc | Kevin M Erringer Enterprises Inc dba dad Data | ~~Procurement Standard Terms~~ Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies Communications,~~ Inc LLC | Kevin M Erringer Enterprises Inc dba dad Data | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KEYNOTE SYSTEMS | Service Agreement - S637974 | 0 | Yes |

| Cyxtera Communications, LLC | Keynote Systems, Inc. | Addendum - Execution Date - 03/18/2008 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Agreement - Non Master - Execution Date - 09/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Order - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Qwest Total Advantage Non - Standard Pricing Change Order (PCO) Form for QCC Services Only - Execution Date - 07/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Savvis Master Services Agreement - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Agreement - S628975 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 294446 - Execution Date - 01/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 295196 - Execution Date - 02/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 307294 - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies Singapore | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order No. 805431 - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order No. 825109 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - CUS0021810 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Singapore | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. Â– Dallas | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | KEYSTONE HEALTHCARE HOLDINGS, INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | KEYSTONE HEALTHCARE HOLDINGS, INC. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 01/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 01/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 04/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order No. 284319 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0009170 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0009170 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0010691 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0011447 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Agreement - Non Master - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 04/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 05/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 3 to CenturyLink Total Advantage Express Agreement - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | AMENDMENT NO.9 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kgp Logistics | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP logistics | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | IT Services Statement of Work (SOW) - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | IT Services Statement of Work (Sow) for KGP Logistics Security Posture Assessment - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Non Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 02/09/2017 | 0 | Yes |

| Cyxtera Communications, LLC | KGP Logistics | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | KGP Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Order - Execution Date - 03/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 299370 - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 358550 - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 372016 - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 373348 - Execution Date - 10/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 389436 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 398342 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 401502 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 467897 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 492557 - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express Agreement-Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Order - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Order # Q-00693852 - Execution Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | KIMCO REALTY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KIMCO REALTY | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kimco Realty Services, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KIND Management Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Mutual Confidentiality Agreement - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Service Order No. 516153 - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Service Order No. 842536 - Execution Date - 05/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | CenturyLink Total Advantage Agreement - Summary Page - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | CenturyLink Total Advantage Agreement - Summary Page - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | King solutions | CPEaaS Rate Quote | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Products and Services Agreement - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KING SOLUTIONS | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Service Order No. 457039 - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, Inc | Kingdom Asset Management, LLC dba | RESELLER ~~RE~~ COSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, Inc | Kingdom Asset Management, LLC dba | ~~ECOSYSTEM PARTNER~~ RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Kingdom Asset Management, LLC dba briteVAULT | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Savvis Master Services Agreement - Execution Date - 02/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 256999 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 343920 - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 352971 - Execution Date - 07/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 424234 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 446936 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 481613 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 533394 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 641903 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 702109 - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 742064 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 767120 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 796376 - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 800578 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 802253 - Execution Date - 03/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 806446 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 818032 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 823620 - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 827956 - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 835898 - Execution Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 839724 - Execution Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 843369 - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 843377 - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 844744 - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Savvis Service Schedule - Date - 11/15/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order - Execution Date - 03/22/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order No. 238632 - Execution Date - 11/15/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order No. 238940 - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kinross Gold Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold, Corp. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Kirk A. Killian, DBA Partners National Mission Critical Facilities | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | KIRKLAND & ELLIS LLP | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KIRKLAND & ELLIS LLP | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 06/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 06/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 08/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | AMENDMENT NO. 4 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink Total Advantage Agreement - CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 05/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink Total Advantage Express-Agreement-Summary Page - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 01/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | KIRTLAND FEDERAL CREDIT UNION | Service Agreement - A8Q1-B | 0 | Yes |
| Cyxtera Comm. Communications Canada, Inc. ULC | Kisp Inc. | Service Order Agreement - Effective Date YYZ1 - 05/31/2022A | 0 | Yes |
| Cyxtera Communications. Comm. Canada, ULC Inc. | Kisp Inc. | Service Agreement Order - YYZ1 Effective Date-A 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - Jan/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 08/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 08/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Service Agreement - S630126 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work - Execution Date - 07/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ with FD Option Z Assessment - Execution Date - 01/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Km2 Solutions, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement- EZ for CenturyLink QCC Services Only - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 518895 - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 760092 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 801966 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 803281 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 816218 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 824335 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | CenturyLink Master Services Agreement - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Colocation Schedule - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Order No. 385589 - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Order No. 411597 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KNJ, Inc. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Knowledge First Financial Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Knowledge First Financial, Inc. | Service Order No. 814990 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Master Services Agreement - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Service Schedule - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/01/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Intelligent IP - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order No. 97774 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order No. 98049 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Master Services Agreement - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Service Schedule - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Order No. 312519 - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Order No. 476304 - Execution Date - 05/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kodak Imaging Network, Inc. - Debtor in Possession | Service Agreement - S629008 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0004549 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0004604 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0007939 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0007939 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0009314 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Service Order No. 817132 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Service Order No. 820516 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Konrad, Raynes, Davda & Victor LLP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Konrad, Raynes, Davda & Victor LLP | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KP LLC | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Technologies, Inc | KPA Engineering PTE LTD | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | KPN Internet Solutions | Service Agreement - S250275 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera ~~Communications Canada~~ Technologies, ~~UJ~~LLC | Krka Power Inc. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications Canada, ~~L~~ULC | Krka Power Inc. | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - CUS0006073 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - CUS0017228 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/29/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 806354 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 815887 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 816638 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 816644 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 817832 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 819038 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 821490 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 827843 - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829026 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829458 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829924 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 830028 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 830201 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 833509 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. Q-22068-3 - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. Q-22164-4 - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated -- Hosting Additional Cage | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated Hosting | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated Hosting | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated IT | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated IT | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated. | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0008016 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0010594 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0029620 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0029624 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0058936 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 793200 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 815329 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 820125 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 821378 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 827345 - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 828009 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kryptowire, Inc. dba Quokka | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kryptowire, Inc. dba Quokka | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | KTA, A Bowman Company] | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | KTH | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - CUS0002771 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - CUS0045960 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kth Parts Industries, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No. 828276 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No. 828276 - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No. 829636 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications Inc. | ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kwick Power Rentals | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Agreement - Non Master - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 08/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 11/09/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 08/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT No. 10 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT No. 11 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual or Monthly Assessment - Execution Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 3 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT TO CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK IT SERVICES AGREEMENT - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM - Execution Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Order Screener Audit Worksheet - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - EZ - Amendment - Execution Date - 06/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order No. 550718 - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | LOA - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | LOA - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Effective Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Development, Corp. | Service Order No. 825844 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Master Services Agreement - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA PUEBLO - New Mexico | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA PUEBLO - New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Savvis Market Data feeds SLA Attachment - Community of Interest Networks (&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Savvis Service Schedule - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Savvis SLA Attachment - Colocation - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore Learning Materials | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 834802 - Execution Date - 07/19/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 239648 - Execution Date - 09/24/2012 | 0 | Yes |
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 241583 - Execution Date - 10/26/2012 | 0 | Yes |
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 250124 - Execution Date - 02/20/2013 | 0 | Yes |
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 262835 - Execution Date - 08/07/2013 | 0 | Yes |
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 298232 - Execution Date - 03/14/2014 | 0 | Yes |
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 808611 - Execution Date - 05/10/2017 | 0 | Yes |
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 834147 - Execution Date - 06/11/2018 | 0 | Yes |
| Cytera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Learning Materials | Service Order No. 840815 - Execution Date - 05/21/2019 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Agreement - Non Master - Execution Date - 05/18/2010 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 08/07/2012 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 10/16/2012 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 03/04/2014 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/15/2015 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/22/2014 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/04/2015 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 06/26/2015 | 0 | Yes |
| Cytera Communications, LLC | LAKESIDE INDUSTRIES | Service Agreement - 5630911 | 0 | Yes |
| Cytera Communications, LLC | Lakeside Industries | Service Order No. 412913 - Execution Date - 01/26/2015 | 0 | Yes |
| Cytera Communications, LLC | Lamar Advertising Company | Amendment No. 17 to CenturyLink Total Advantage Agreement EZ Annual Assessment - Execution Date - 09/03/2014 | 0 | Yes |
| Cytera Communications, LLC | LAMAR ADVERTISING COMPANy | Service Agreement - DEN1-A | 0 | Yes |
| Cytera Communications, LLC | LAN Solutions | Service Agreement - IAD1-B | 0 | Yes |
| Cytera Communications, LLC | LAN Solutions | Service Agreement - IAD1-C | 0 | Yes |
| Cytera Communications, LLC | Land O' Lakes, Inc. | Service Order No. 816580 - Execution Date - 08/31/2017 | 0 | Yes |
| Cytera Communications, LLC | Land O' Lakes, Inc. | Service Order No. 819949 - Execution Date - 10/02/2017 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes | Amendment - Execution Date - 04/02/2013 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes | Service Agreement - MSP1-A | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes | Service Agreement - MSP1-B | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - CUS0016789 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - CUS0016789 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cytera Communications, LLC | Land O'Lakes, Inc. | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cytera Communications, LLC | LANDMARK IMPLEMENT INC | Service Agreement - ORD2-A | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/28/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/05/2014 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/15/2015 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/30/2015 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 01/22/2016 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/13/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 09/23/2015 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 11/28/2018 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/22/2016 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/25/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/12/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement Option Z - Monthly Assessment - Execution Date - 10/13/2015 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/14/2014 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/25/2014 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/12/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/18/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 11/19/2018 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/02/2014 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 08/05/2015 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 11/10/2015 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/21/2015 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Letter of Agency Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 08/30/2016 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2016 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/22/2016 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/16/2016 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Order - Execution Date - 11/28/2018 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | QCC RespOrg- Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 11/25/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Service Order No. 287849 - Execution Date - 10/29/2013 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Service Order No. 308689 - Execution Date - 05/02/2014 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Service Order No. 309164 - Execution Date - 05/06/2014 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Service Order No. 316913 - Execution Date - 06/19/2014 | 0 | Yes |
| Cytera Communications, LLC | Landmark Implement, Inc. | Service Order No. 589874 - Execution Date - 12/15/2015 | 0 | Yes |
| Cytera Communications, LLC | Lane Powell PC | Amendment - Execution Date - 01/24/2018 | 0 | Yes |
| Cytera Communications, LLC | Lane Powell PC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/20/2015 | 0 | Yes |
| Cytera Communications, LLC | Lane Powell PC | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/10/2017 | 0 | Yes |
| Cytera Communications, LLC | Lane Powell PC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/18/2015 | 0 | Yes |
| Cytera Communications, LLC | LANE POWELL PC. | Service Agreement - SEA1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | LANE POWELL PC | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 374973 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 411359 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 438021 - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 828115 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell, PC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell, PC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Savvis Master Services Agreement - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Savvis Service Schedule - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Service Order No. 303528 - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | LANPHERE ENTERPRISES, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 751915 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 763931 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 801663 - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Agreement - Non Master - Execution Date - 10/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment - Execution Date - 11/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 1 to CenturyLink Total Advantage Agreement, CenturyLink Total Advantage Express Agreement, or CenturyLink Loyal Advantage Agreement - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 11/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | CenturyLink Total Advantage Express - Agreement - Summary Page - Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | QLVP Line Inventory Worksheet - Execution Date - 12/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 11/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 11/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | LANTRO VISION NA | Vendor agreement dated 07 / 11 / 2023 | 162,8640 | Yes |
| Cyxtera Communications, LLC | Lanvera Texas | Service Agreement - 5630165 | 0 | Yes |
| Cyxtera Communications, LLC | LATEX FOAM INTERNATIONAL LLC | Service Agreement - 5638170 | 0 | Yes |
| Cyxtera Technologies, LLC | LAVA Technology Services LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Agreement - Non Master - Execution Date - 10/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment - Execution Date - 03/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment - Execution Date - 09/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink Service Level Attachment-Colocation Services Service Level Agreement ("SLA") | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Utility Backup/ Utility Backup Encryption/ Utility Backup NAS/ Utility Vaulting - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Communications Canada, Inc. ULC | LCA Systems | Service Order Agreement - Effective Date YY21 - 08/31/2020A | 0 | Yes |
| Cyxtera Comm. Communications Canada, Inc.ULC Inc. | LCA Systems | Service Agreement Order - YY21 Effective Date A 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LDAC 16 DI LLC | 8180 Green Meadows Drive, Lewis Center - Lease | 35,264 | Yes |
| Cyxtera Technologies, Inc | LDM PRODUCTS INC (SUBZERO ENGINEERI | Vendor agreement dated 08 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV HOLDINGS CORPORATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ldrv Holdings, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 291513 - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 295977 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 313837 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 712226 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LeanData | Order Agreement Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - CUS0012270 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - CUS0065893 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order No. 798370 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - CUS0088134 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos, Inc. | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | LEISURE LINK | Service Agreement - 5631128 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 07/23/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 827933 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 814342 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 814342 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 821434 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 827933 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lereta LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Lereta LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 (Lumen) | Amendment to Master Service Agreement (2/26/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 (Lumen) | Master Service Agreement  (2/26/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - CUS0004458 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - CUS0061875 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Amendment To Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Level 3 Communications, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - ATL1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | LFC ENTERPRISES INC dba LIPMAN PRODUCE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | LFC ENTERPRISES INC dba LIPMAN PRODUCE | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | LFC Enterprises, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LFC Enterprises, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LHP IT Services, LLC | Service Order No. 824067 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LHP IT Services, LLC | Service Order No. 826567 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Liacon GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, Inc. | Liberty Commercial Finance | Equipment Schedule No 04 dated March 28 2022 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance | Equipment Schedule No 04 dated March 28 2022 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Master Equipment Lease Agreement 32123 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Liberty Commercial Finance | Equipment lease - Liberty 1 | 0 | Yes |
| Cyxtera ~~Communications~~ DC Holdings, ~~LLC~~ Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~9~~ 1 | 0 | Yes |
| Cyxtera ~~Communications,~~ DC Holdings, ~~LLC~~ Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~3~~ 2 | 0 | Yes |
| Cyxtera ~~Communications,~~ DC Holdings, ~~LLC~~ Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~4~~ 2 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~7~~ 3 | 0 | Yes |
| Cyxtera ~~DC Holdings~~ Communications, ~~Inc~~ LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~8~~ 3 | 0 | Yes |
| Cyxtera ~~DC Holdings~~ Communications, ~~Inc~~ LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~1~~ 6 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~5~~ 6 | 0 | Yes |
| Cyxtera ~~DC Holdings~~ Communications, ~~Inc~~ LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~6~~ 7 | 0 | Yes |
| Cyxtera ~~DC Holdings~~ Communications, ~~Inc~~ LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty ~~2~~ 8 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 8 | 0 | Yes |
| Cyxtera Communications ~~Canada,~~ LLC | Liberty Energy Inc | ~~Service Agreement~~ LOA - ~~EWR3~~ Effective Date 08/28/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Liberty Energy Inc | Service Agreement - ~~YYZ1~~ EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | ~~LOA~~Service Agreement - ~~Effective Date~~ EWR3 08/28/2019A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Agreement - ~~IAD~~ YYZ1-A | 0 | Yes |
| Cyxtera Communications ~~Canada,~~ LLC | Liberty Energy Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012792 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012793 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012794 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012795 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0069427 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/15/2017 | 0 | Yes |
| Cyxtera ~~Comm. Canada~~ Communications, ~~Inc.~~ LLC | Liberty Energy, Inc. | Service Order No. 820396 - Execution Date - ~~10 05~~ 24/28/2017 2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Order - Execution Date - ~~05 06~~ 24/21/2018 2017 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~LLC~~ Inc. | Liberty Energy, Inc. | Service Order No. 820396 - Execution Date - ~~06 10~~ 10/24/2018 2017 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 827769 - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 829557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 829557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 833557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 833557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Agreement - Non Master - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | AMENDMENT NO. 5 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP SERVICE EXHIBIT - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | CenturyLink Statement of Work for Liberty Regional Medical Center - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Service Order No. 750202 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Library Elevator Corporation | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, ~~Inc~~ LLC | Library Elevator Corporation | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension Inc | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension Inc | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension, Inc. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension, Inc. | Service Order No. 834582 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order No. - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LifeIMAGE | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood Ctr | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood Ctr | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - CUS0054096 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lifetouch, Inc. | Service Order No. 460198 - Execution Date - 03/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lifetouch, Inc. | Service Order No. 818822 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Service Order No. 806674 - Execution Date - 03/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Service Order No. 809429 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lightbox Parent L.P. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | LOA - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - CUS0003306 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - CUS0058461 | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - Effective Date - 08/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | LightRiver Technologies, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | LightRiver Technologies, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTSPEED RESEARCH | Service Agreement - S637977 | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | LIMOLINK INC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LIMOLINK INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Agreement - Non Master - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Agreement - Non Master - Execution Date - 02/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 567042 - Execution Date - 10/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 656936 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 749850 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 765191 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar Corporation | Letter of Disconnect - Execution Date - 03/10/2023 | | |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Linamar Corporation | Service ~~Order~~ Agreement - ~~Execution Date YY22~~ - 03/10/2023A | | |
| Cyxtera ~~Comm.~~ Communications Canada, ~~ULC~~ Inc. | Linamar Corporation | Service ~~Agreement Order~~ - ~~YY22~~ Execution Date-A 03/10/2023 | | |
| Cyxtera Comm. Canada, Inc. | Linamar, Corp. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linamar, Corp. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Service, Inc | Service Agreement - S2S3185 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | CenturyLink SLA Attachment - Intelligent IP - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Production - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 03/19/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Network Service Schedule - Execution Date - 02/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Service Level Attachment - Colocation Services Services Agreement (&quot;SLA&quot;) - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Service Order - Execution Date - 03/30/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 253184 - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 465309 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 829036 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Liquid Robotics | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Liquid Robotics | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lisam.Cloud SRL | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Agreement - Non Master - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Agreement - Non Master - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order No. 765871 - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Non-Disclosure Agreement - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis Master Services Agreement - Execution Date - 10/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis Professional Services Schedule - Execution Date - 11/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 12/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 236799 - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 363619 - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 803254 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Live Technologies Inc. | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Agreement - S629679 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 02/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 11/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Lloyds | Insurance Policy - W32857220101 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | Local Bancorp, Inc. | Service Order - CUS0089621 | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Other - Effective Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Loeb & Loeb LLP | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Loeb & Loeb, LLP | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order No. 303003 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Agreement - Non Master - Execution Date - 03/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Amendment No. 1 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - CUS0020255 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Service Order No. 593904 - Execution Date - 12/22/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lookomart, LTD | Service Agreement - S629687 | 0 | Yes |
| Cyxtera Communications, LLC | Loomis, Sayles & Company, L.P. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Loomis, Sayles & Company, L.P. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 02/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 05/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Partial Assignment and Addumption Agreement - Execution Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Service Order No. 812628 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County 2 | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County 2 | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Management Inc | LOYENS LOEFF | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Management Inc | LOYENS LOEFF | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Communications, LLC | LRES Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | LRES CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LTCI Partners | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Lumen Technologies | Service ~~Order~~ Agreement - ~~Effective Date~~ DFW1 - ~~01/24/2022~~A | 0 | Yes |
| Cyxtera Federal Group, Inc | Lumen Technologies | Service ~~Order~~ - Effective Date - ~~04.01/04~~05/2022 ~~2022~~ | 0 | Yes |
| Cyxtera Federal Group. Inc | Lumen Technologies | Service ~~Agreement~~ Order - ~~DFW1~~ Effective Date-A 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LuxAngelesStudios LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Lync Virtual Technology Solutions, LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Lyncole Grounding Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| | Lyncole Grounding Solutions / Lyncole XIT Grounding / The VFC Group | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | M K Industries, Inc. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | M K Industries, Inc. | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Agreement - Non Master - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | M. Ferrer Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M.O. Dion & Sons, Inc. | Credit Application | 0 | Yes |
| | M.O. Dion & Sons, Inc. dba Amber Industrial Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | M3 ADVISORY PARTNERS | Engagement Letter | 0 | No |
| Cyxtera Management Inc | M3 ADVISORY PARTNERS | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | M3 Global Research | Addendum - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Master Services Agreement - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Master Services Agreement - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Service Schedule - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mac Arthur Co. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - CUS0022003 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - S638253 | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Agreement - Non Master - Execution Date - 09/14/2005 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Agreement - Non Master - Execution Date - 11/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/26/2013 | 0 | Yes |

| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 10/11/2012 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 11/15/2005 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment  No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 10 to CenturyLink Total Advantage Agreement - EZ- Monthly Assessment - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 11 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 12 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 10/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Order - Execution Date - 08/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Order - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 253996 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 430702 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 517209 - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 10/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Macias Gini & O'Connell LLP | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Macias Gini & O'Connell LLP | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - CUS0043352 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - CUS0043352 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable Consulting | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions, Inc. | Service Order No. 821664 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mac's Convenience Stores Inc. | Service Agreement - YYZ-A | 0 | Yes |
| Cyxtera Communications, LLC | Madwolf Technologies | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Addendum - Execution Date - 03/09/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Addendum - Execution Date - 03/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis Master Services Agreement - Execution Date - 03/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Service Order No. 284118 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera ~~Comm.~~ ~~Communications~~ Canada, ~~Inc.~~ ULC | Magentrix Corporation | Service ~~Order~~ Agreement - ~~Effective Date~~ YYZ1 - ~~01/05/2022~~A | 0 | Yes |
| Cyxtera ~~Comm.~~ ~~Communications~~ Canada, ~~ULC~~ Inc. | Magentrix Corporation | Service ~~Agreement~~ Order - ~~YYZ1~~ Effective Date -A 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MAGNACARE LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Magnacare LLC | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - CUS0018896 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order No. 821448 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Amendment - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Order - Execution Date - 04/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Qwest Total Advantage Non-standard Pricing Change Order (PCO) Form for QCC Services Only - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MAIN STREET MEDIA | Service Agreement - S638002 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Organization, Inc. | Letter of Disconnect - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Organization, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MAM Software Group | Agreement - Non Master - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Service Agreement - S630411 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Service Order No. 286132 - Execution Date - 10/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mammoth Fire Alarms, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Managedtele | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Managedtele | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Inc. | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Technology, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Technology, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Beachwear Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Beachwear Inc | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Manpower Staffing Services (S) Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Service Order No. 577253 - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Management Inc | MAPLES GROUP | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Amendment - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Addendum - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Maria Rivera | Consulting Services Agreement Dated May 21, 2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Non-Disclosure Agreement - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 779764 - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 798162 - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 798930 - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 802491 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 803185 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 817451 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Order No. 559297 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Order No. 796185 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MARINEMAX INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marinemax, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marinemax, Inc. | Order - Execution Date - 12/19/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MARINEMAX, INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 392686 - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 471660 - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 496819 - Execution Date - 08/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 496819A - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 577348 - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 580560 - Execution Date - 10/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 590551 - Execution Date - 11/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 756994 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 807242 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Market Insight Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Market Insight Corporation | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 474340 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 477457 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 490636 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MARKETING TECHNOLOGY GROUP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited dba Cheetah Digital | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited dba Cheetah Digital | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited dba Cheetah Digital | Service Agreement - S638129 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. | Service Order No. 833822 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba Cheetah Mail | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba Cheetah Mail | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba Cheetah Mail | Order - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba Cheetah Mail | Order - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mars Information Services, Inc | Service Agreement - S629882 | 0 | Yes |
| Cyxtera Communications, LLC | Mars Information Services, Inc. | Service Order No. 815525 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Marsden Building Maintenance, L.L.C. and its Affiliates | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - CUS0008278 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - CUS0011472 | 0 | Yes |
| ~~Cyxtera Comm. Canada~~ Communications, ~~Inc.~~ LLC | Martinrea International Inc | Service Order - Effective Date - ~~04/01/~~2022/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - ~~04/~~04/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - ~~02/02/~~03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - ~~03/~~06/23/2023 | 0 | Yes |
| ~~Cyxtera Communications~~ Comm. Canada, ~~LLC~~ Inc. | Martinrea International Inc | Service Order - ~~Effective~~ Execution Date - 04/~~24/~~07/20192023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Martinrea International Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Martinrea International Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Addendum - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Master Services Agreement - Effective Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Master Services Agreement - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Service Schedule - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Sla Attachment - Colocation/Internet Connection SLA - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 247626 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 248311 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 248374 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 253055 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 258793 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 259824 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 293917 - Execution Date - 01/09/2014 | 0 | Yes |

| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 296480 - Execution Date - 02/27/2014 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 307979 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 310728 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 310788 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 325743 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 760612 - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 785955 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 816357 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 821555 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 833276 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 98706 - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 99230,99360 - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. Q-04650-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Schedule - Effective Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Cyxtera Master Services Agreement - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | CYXTERA SERVICE SCHEDULE - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0010943 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order NO. 0 -00529-5 - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order NO. Q-00527-5 - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order No. Q-14044-3 - Execution Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvin F. Poer | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Agreement - Non Master - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0010923 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0011138 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0011173 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order No. 761079 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 09/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Partial Assignment and Assumption Agreement - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - CUS0003977 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - CUS0012148 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Service Order No. 782370 - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International, Corp. | Service Order No. 827198 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International, Corp. | Service Order No. 822065 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MATTRESS LIQUIDATORS | Service Agreement - S638233 | 0 | Yes |
| Cyxtera Communications, LLC | M-Aurora Worldwide (US) LP | Name Change - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M-Aurora Worldwide (US) LP | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Agreement - Non Master - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Order - Execution Date - 02/01/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Order - Execution Date - 12/12/2012 | 0 | Yes |

| Debtor | Counterparty | Description | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MAXIM INTEGRATED PRODUCTS | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc. | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Letter re Engagement of Mayer Brown LLP to Provide Legal Services Limited to the Sale and Leaseback of Data Center at 9180 and 9110 Commerce Circle, Highlands Ranch, CO | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0006804 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0016652 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 819137 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 823720 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 828718 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 828721 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. Q-06434-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. Q-09015-1 - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement | 28,985 | Yes |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, LLC | ~~Mayflower Commercial Cleaning~~ Mayer Brown, Inc LLP | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Service Order No. Q-09015-1 - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Agreement - Non Master - Execution Date - 03/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Agreement - Non Master - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Amendment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | CenturyLink Total Advantage Express - Agreement - Summary Page - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Order - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order No. 798882 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Mazzing Inc. | ~~Order~~ Service Agreement - ~~Effective Date~~ YYZ1 ~~- 08/09/2021A~~ | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ ULC, Inc. | Mazzing Inc. | Service ~~Agreement~~ Order - ~~YYZ1~~ Effective Date - ~~A~~ 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mblox Incorporated | Service Agreement - S630912 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | LOA - - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis Master Services Agreement - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis Service Schedule - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Virtual Services Load Balancing and SSL Acceleration - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | SAVVIS SLA Attachment-Savvis Intelligent Monitoring | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Agreement - S629718 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 03/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 04/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 02/16/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment No. 7 to Qwest Total Advantage Agreement - Execution Date - 09/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MBS TEXTBOOKS INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer Pierce, LLC | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - CUS0055293 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Execution Date - 12/05/2013 | 0 | Yes |
| Cyxtera Technologies, Inc | McCom Inc dba USNet | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - CUS0019599 | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw Hill LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw Hill LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - CUS0055646 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MCI Metro Access Transmission Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - CUS0016913 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 07/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR2-A | 0 | Desc |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |

| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, Corp. | Service Order No. 813510 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, Corp. | Service Order No. 817813 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKesson Corp | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCKESSON CORP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCKESSON CORP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | McKesson Corp | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKesson Corp | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order Form - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order Form - Execution Date - 10/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - CUS0055607 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 799520 - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 800494 - Execution Date - 01/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 822211 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey &, Co., Inc. United States | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix Co | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix Co | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Mckinsey PriceMetrix Co. | Service ~~Order~~ Agreement - ~~Execution Date~~ YYZ1 - ~~04/19/2021~~ A | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Mckinsey PriceMetrix Co. | Service ~~Order~~ Agreement - ~~Execution Date~~ YYZ2 - ~~04/19/2021~~ A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Mckinsey PriceMetrix Co. | Service ~~Agreement~~ Order - ~~YYZ1~~ Execution Date - A 04/19/2023 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Mckinsey PriceMetrix Co. | Service ~~Agreement~~ Order - ~~YYZ2~~ Execution Date - A 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix, Co. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix, Co. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McLaren Software Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McLaren Software, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Addendum - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | QUOTE1166738-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Colocation - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Intelligent IP - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 05/27/2011 | 0 | Yes |

| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Utility Storage - Execution Date - 04/07/2011 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | McLean Asset Management | Service Agreement - S629610 | 0 | Yes |
| Cyxtera Management Inc | MCMILLAN | Engagement Letter | 0 | No |
| Cyxtera Management Inc | MCMILLAN | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | MCNA Dental | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | SAVVIS SLA Attachment-Application Transport Network | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. 290815 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. 819778 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. Q-01685-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. Q-04203-2 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNICHOLS COMPANY | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - CUS000546S | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols, Co. | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols, Co. | Service Order No. 825176 - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCS Opco LLC dba Quality Uptime Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Letter of Disconnect - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - CUS0014341 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Order No. 294175 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, Inc. | Service Order No. 813060 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, Inc. | Service Order No. 813060 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Amendment to Master Services Agreement - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | CERTIFICATE OF AMENDMENT TO CERTIFICATE OF FORMATION OF MDVIP LLC - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mdvip, LLC | Order - Execution Date - 07/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Savvis Master Services Agreement - Execution Date - 06/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order - Effective Date - 08/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. 829753 - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. 830168 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. Q-19445-2 - Execution Date - 08/30/2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Mechanical X Advantage LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | ~~3.8160~~ 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Mechanical X Advantage LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Medata | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meddata | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 04/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | SERVICE ORDER - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 470033 - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 816425 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 818169 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 821873 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 823877 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 833612 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Mediafly | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Management Inc | Medically, Inc. | ~~Order Form~~ Master Services Agreement | 0 | Yes |
| Cyxtera ~~Management Inc~~ Communications, LLC | Medically, Inc. | ~~Master Services Agreement~~ Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Mediaspan Online Services | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Master Services Agreement - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Service Schedule - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Service Schedule - Execution Date - 05/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | 09/20/2012 Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Agreement - S628939 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Order No. 238655 - Execution Date - 09/27/2012 | ~~554,433~~ 613,762 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | Service Order No. 244071 - Execution Date - 11/27/2012 | ~~400,015~~ 446,620 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 2055 East Technology Circle, Tempe - PBB Sub Sub-Lease | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 375 Riverside Parkway (Ste 125 & 135), Lithia Springs - PBB Lease* | ~~469,469~~ 525,237 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 375 Riverside Parkway (Ste 145 & 150), Lithia Springs - PBB Lease* | ~~618,755~~ 698,711 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 1 Assets, LLC | 8534 Concord Center Drive, Englewood - PBB Lease* | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | Lease guarantee for 375 Riverside Parkway (Ste 125 & 135), Lithia Springs - PBB Lease* | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | Lease guarantee for 375 Riverside Parkway (Ste 145 & 150), Lithia Springs - PBB Lease* | ~~898,583~~ 1,676,496 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 115 Second Avenue, Waltham - PBB Lease* | ~~735,852~~ 907,020 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 21110 Ridgetop Circle, Sterling - PBB Lease* | | |

*Notwithstanding anything to the contrary in the Confirmation Order, the Plan, or Plan Supplement, all rights are expressly reserved related to cure objections on behalf of Mapletree US Management, LLC, and its subsidiaries, Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC, with respect to the cure amounts and the related 2023 reconciliation (including recovery of attorneys' fees and costs if applicable), listed on account of the unexpired real property leases that Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC are parties to (6800 Millcreek Drive, Mississauga; 1400 Kifer Road, Sunnyvale; 375 Riverside Parkway (Ste 125 & 135), Lithia Springs; 375 Riverside Parkway (Ste 145 & 150), Lithia Springs; 21110 Ridgetop Circle, Sterling; 45845 Nokes Boulevard, Sterling; 45901 Nokes Boulevard, Sterling; 115 Second Avenue, Waltham; 8534 Concord Center Drive, Englewood; and 2055 East Technology Circle, Tempe), and such cure amounts may be amended between the Debtors' Estates and the landlords without further order of the Bankruptcy Court, provided that any such cure amendments shall be subject to the consent rights set forth in the RSA and acceptable to the Purchaser and the Required Consenting Term Lenders and in all respects consistent with the terms of the Purchase Agreement.

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 45845 Nokes Boulevard, Sterling - PBB Lease* | ~~420,797~~245,787 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 45901 Nokes Boulevard, Sterling - PBB Lease* | ~~426,645~~442,469 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 21110 Ridgetop Circle, Sterling - PBB Lease* | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 45845 Nokes Boulevard, Sterling - PBB Lease* | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 45901 Nokes Boulevard, Sterling - PBB Lease* | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC Assets, LLC | First Amendment to Power Base Building Sub - Lease - 2055 East Technology Circle | | Yes |
| Cyxtera Communications, LLC | MEDISYS SOLUTIONS | Service Agreement - S638046 | 0 | Yes |
| Cyxtera Communications, LLC | MEDRISK INC | Service Agreement - S638236 | 0 | Yes |
| Cyxtera Communications, LLC | Meduza Systems | Service Agreement - LAK3-A | 0 | Yes |
| Cyxtera Communications, LLC | Meduza Systems | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Medversant Technologies, LLC | 724481_CUS0050120_Q-38014_Cyxtera Service Order Q-38014-1  3102021 | 0 | Yes |
| Cyxtera Communications, LLC | Medversant Technologies, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | MedWorks Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorks Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MedWorks Inc. | Service Order - CUS0049551 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorks Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorks Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorks Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | MEGA - POWER INC | Vendor agreement dated 07 / 11 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Mega Port | Global Services Agreement | | Yes |
| Cyxtera Communications, LLC | Megaport | Megaport Global Services Agreement  (5/8/2019) | 0 | Yes |
| Cyxtera Netherlands B.V | Megaport (Netherlands) B.V. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | MEGAPORT (USA) INC | ECOSYSTEM PARTNER AGREEMENT | | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | LOA - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Master Services Agreement - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0016705 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order No. 820224 - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6042858 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6042859 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6044441 | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - CUS0013598 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - CUS0013598 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Service Order No. 824469 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MercadoLibre Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MercadoLibre Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Amendment - Execution Date - 08/03/2016 | 0 | Yes |

*Notwithstanding anything to the contrary in the Confirmation Order, the Plan, or Plan Supplement, all rights are expressly reserved related to cure objections on behalf of Mapletree US Management, LLC, and its subsidiaries, Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC, with respect to the cure amounts and the related 2023 reconciliation (including recovery of attorneys' fees and costs if applicable), listed on account of the unexpired real property leases that Garrison DC Holdings Pte. Ltd., Cypress DC Assets LLC, Medina DC 1 Assets, LLC, and Medina DC 2 Assets, LLC are parties to (6800 Millcreek Drive, Mississauga; 1400 Kifer Road, Sunnyvale; 375 Riverside Parkway (Ste 125 & 135), Lithia Springs; 375 Riverside Parkway (Ste 145 & 150), Lithia Springs; 21110 Ridgetop Circle, Sterling; 45845 Nokes Boulevard, Sterling; 45901 Nokes Boulevard, Sterling; 115 Second Avenue, Waltham; 8534 Concord Center Drive, Englewood; and 2055 East Technology Circle, Tempe), and such cure amounts may be amended between the Debtors' Estates and the landlords without further order of the Bankruptcy Court, provided that any such cure amendments shall be subject to the consent rights set forth in the RSA and acceptable to the Purchaser and the Required Consenting Term Lenders and in all respects consistent with the terms of the Purchase Agreement.

| Party | Counterparty | Description | Amount | Assumed |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Merchant-Link, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 09/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 5 CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK SIP TRUNK SERVICE EXHIBIT - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 5 CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK SIP TRUNK SERVICE EXHIBIT - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 6 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK IQ SIP TRUNK SERVICE EXHIBIT - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT No. 7 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK IQ SIP TRUNK SERVICE EXHIBIT - Execution Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 340243 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 349270 - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 423811 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 430577 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Comm. Inc. | Meridian Credit Union Limited | Amendment - Effective Date - 10/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - CUS007761 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - CUS0011874 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Meridian Credit Union Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Meridian Credit Union Limited | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Meridian Credit Union, Ltd. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Agreement - Non Master - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - CUS016644 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effecive Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merrill Lynch | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Agreement - SFQ2-B | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis Master Services Agreement - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment Savvis Temperature and Humidity SLA - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Order No. 241406 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Other - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Order - CUS0047894 | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | MessageWatcher, LLC | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0005378 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0005378 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0014266 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0017673 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0020626 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0020626 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0037729 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0037856 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Supplier Agreement | 6,1730 | Yes |
| Cyxtera Technologies, Inc. | Metadata, Inc. | Order Form re: Salesforce CRM and Marketing Automation Platform | 0 | Yes |
| Cyxtera Technologies, LLC | Metadata, Inc. | Amendment No. 1 | 0 | Yes |
| Cyxtera Technologies, LLC | Metadata, Inc. | Quotation | 0 | Yes |
| Cyxtera Communications Canada, ULC | METASWITCH NETWORKS | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | CenturyLink Master Services Agreement - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - CUS0019182 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order No. B00175 - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | CenturyLink Total Advantage Plus - Agreement - Summary Page - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Order - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Management Inc | Metlife | Letter re: Benefit Renewal - January 1, 2023 | 0 | Yes |
| Cyxtera Management Inc | Metlife | Renewal Package | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | QUOTE1166487-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Master Services Agreement - Execution Date - 11/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Service Schedule - Execution Date - 10/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis SLA Attachment - Colocation - Execution Date - 04/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - CUS0004140 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order No. 813462 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Metro Access Control | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Metro Access Control | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Metro Access Control MFPS, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies Communications Canada, ULC | MFPSMFXchange Holdings, Inc | Mutual Confidentiality and Nondisclosure Service Agreement - YYZ-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULLC | MFXchange Holdings US, Inc. | Service Agreement Order - YYZ1 Execution Date - A 09/14/2022 | 0 | Yes |
| Cyxtera Communications Technologies, LLC Inc | MFXchange US, Inc. | Service Order - Execution Date - 09/14/2022 MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | MASTER RESELLER AGREEMENT - Execution Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | MFXchange US, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 08/29/2019 | 0 | Yes |

| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MICM Ltd | Supplier agreement | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, Inc | Micro Data Systems | ~~RESELLER~~ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, Inc | Micro Data Systems | ~~ECOSYSTEM PARTNER~~RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | LOA - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Effective Date - 03/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Microage, a division of Sypro Proven Systems Ltd. | Service Agreement - S629868 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 833567 - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 806228 - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 834316 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Technologies, LLC | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Technologies, LLC | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Data Centers, Inc | MicroTechnologies, LLC | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank, C/O Grudi Associates | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mid-Atlantic Service 360, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Midvale Indemnity Company | Insurance Policy - ECL-142399033-01 - D&O | 0 | No |
| Cyxtera Communications, LLC | MIDWEST MACHINERY CO | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MIDWEST MACHINERY CO | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Agreement - Non Master - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Amendment - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | AMENDMENT No. 6 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual Assessment - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment To Centurylink Total Advantage Agreement - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0011631 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0012791 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0049848 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mill Creek Residential Trust | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Miller & Chevalier Chartered | Service Agreement - S629948 | 0 | Yes |
| Cyxtera Technologies, Inc | Miller & Chevalier Chartered | Letter Re: Privileged & Confidential | ~~19,50~~30 | Yes |
| Cyxtera Technologies, LLC | Miller & Chevalier Chartered | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 11/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 1 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment Managed Data Bundle Offer Attachment - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/11/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Miller Milling, Co. | Mutual Confidentiality Agreement - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Order - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Order - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Service Order No. 389452 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MILLER'S HEALTH SYSTEMS, INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | MILLER'S HEALTH SYSTEMS, INC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Amendment - Effective Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Amendment - Effective Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | LOA - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Master Services Agreement - Effective Date - 06/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIMECAST NORTH AMERICA, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - CUS0038390 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - CUS0038390 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 03/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/04/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 09/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 09/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 12/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 240049 - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 253063 - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 258646 - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 259499 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 262949 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 283953 - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 289064 - Execution Date - 11/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 347222 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 410456 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 412176 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 414046 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 435426 - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 665628 - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 758216 - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 758416 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 795975 - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 796366 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 817354 - Execution Date - 09/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 823193 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 824061 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 832682 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Master Services Agreement - Execution Date - 01/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Order Form - Execution Date - 02/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis Service Attachment Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis SLA Attachment - Colocation - Execution Date - 06/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Agreement - S629175 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Order - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mindflash Technologies | Exodus Communications, Inc. Master Services Agreement - Execution Date - 08/03/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Mindflash Technologies | Service Agreement - S628993 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Mindful Experience, a division of Plan Group Inc. | Service ~~Order Agreement~~ - ~~CUS0009156~~ YYZ-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group Inc. | Service Order - CUS0009156 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group Inc. | Service Order - Effective Date - ~~03/06/2019~~ CUS0009156 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group Inc. | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group Inc. | Service Order - Effective Date - ~~07/03/09~~06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group Inc. | Service Order - Effective Date - ~~11/07/11~~09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group Inc. | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Mindful Experience, a division of Plan Group Inc. | Service ~~Agreement Order~~ - ~~YYZ~~ Effective Date ~~A~~ 11/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group Inc. | Order - Execution Date - 07/16/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Comm. Canada, Inc. | Mindful Experience, Inc. | Service Order No. 814974 - Execution Date - 08/03/2017 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Mindful Experience, Inc. | Service Order No. Q-15738-2 - Execution Date - 07/09/2019 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Agreement - Non Master - Execution Date - 01/26/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Agreement - Non Master - Execution Date - 01/31/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 01/18/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 01/29/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 02/16/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/20/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/21/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 04/29/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/15/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Roadways Inc. | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/28/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/19/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/23/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/09/2016 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/12/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/18/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 11/16/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 11/28/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 12/28/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | AMENDMENT NO. 11 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/15/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 09/09/2014 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/11/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non -Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/04/2014 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 06/21/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/13/2014 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 10/24/2017 | 0 | Yes |
| Cytera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/08/2016 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/25/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/28/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/21/2014 | 0 | Yes |
| Cytera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/27/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/05/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/07/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/11/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 06/20/2018 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink Qcc Services Only - Execution Date - 07/14/2014 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/17/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/30/2014 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/04/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/14/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/16/2013 | 0 | Yes |
| Cytera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/24/2015 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/04/2013 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/21/2016 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/28/2017 | 0 | Yes |
| Cytera Communications, LLC | Mindshift Technologies, Inc. | Order - Execution Date - 07/01/2013 | 0 | Yes |
| Cytera Communications, LLC | mindSHIFT Technologies, Inc. | Service Agreement - S629203 | 0 | Yes |
| Cytera Communications, LLC | Miners Colfax Medical Center | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cytera Communications, LLC | Miners Colfax Medical Center | Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cytera Communications, LLC | MINERS COLFAX MEDICAL CENTER - NM | Service Agreement - ABQ1-8 | 0 | Yes |
| Cytera ~~Communications~~ Technologies, LLC | Minnesota Roadways Co | ~~Procurement Standard Terms & Conditions~~Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cytera ~~Technologies~~ Communications, LLC | Minnesota Roadways Co | ~~Mutual Confidentiality and Nondisclosure Agreement~~Procurement Standard Terms & Conditions | 0 | Yes |
| Cytera Communications, LLC | MinnWest Bank | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cytera Communications, LLC | MinnWest Bank | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Agreement - MSP1-A | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Agreement - S638212 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order - CUS0006843 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cytera Communications, LLC | Minnwest Bank | Service Order No. 828502 - Execution Date - 03/03/2018 | 0 | Yes |
| Cytera Communications, LLC | MinnWest Bank | Statement of Work - Execution Date - 06/22/2011 | 0 | Yes |
| Cytera Communications, LLC | Minnwest, Corp. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cytera Management Inc | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | Engagement / Professional Retention Letter | 0 | Yes |
| Cytera Communications, LLC | MIR3 INCORPORATED | Service Agreement - S633949 | 0 | Yes |
| Cytera Communications, LLC | MIR3 Incorporated | Service Order - Execution Date - 09/16/2019 | 0 | Yes |
| Cytera Communications, LLC | MIR3 Incorporated | Service Order - Execution Date - 03/18/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mir3, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Amendment No. 3 to CenturyLink Total Advantage - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 01/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 02/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 05/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/21/2007 | 0 | Yes |
| Cyxtera Communications Canada, ULC | MIR3, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | MiraTel Solutions Inc. | Service Agreement - S629853 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences Corp | Letter of Disconnect - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences Corp | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences, Corp. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Amendment - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Order No. 395460 - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Mitchell Fenseca | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | LOA - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0006553 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0070426 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0073938 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities (USA) | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis Service Schedule - Execution Date - 11/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis, Inc. Master Services Agreement - Execution Date - 05/05/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mizuho OSI | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mizuho OSI | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mobile Computing Corporation | Service Agreement - S629888 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation | Service Order - Execution Date - 01/13/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation | Service Schedule | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation (MCC) | Service Order No. 294033 - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mobile Computing Corporation (MCC) | Service Agreement - S630570 | 0 | Yes |
| Cyxtera Communications, LLC | Mobile Mini | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | LOA - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - CUS0026654 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mobile Mini | Service Order No. 383953 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Data Centers, Inc | MOD Mission Critical LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Modaxo Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Agreement - Non Master - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Amendment - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 01/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MODERN BUSINESS ASSOCIATES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MODERN BUSINESS ASSOCIATES | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, Technologies, LLC Inc | Modern Hearing & Air Conditioning | Procurement Standard Terms Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Communications, Inc LLC | Modern Hearing & Air Conditioning | Mutual ConfidentialityProcurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Modulan GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technol | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology Services | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology Services | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology Services | Service Order - Effective Date - 07/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology Services | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology Services | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Momentive Performance Materials Inc. | Service Order - 562930S | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - CUS0023150 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MONCLER USA INC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | MONCLER USA INC. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Cyxtera Master Services Agreement - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Cyxtera Service Schedule - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Service Order No. 810312 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MONOTYPE IMAGING INC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Letter of Disconnect - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - CUS0061331 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Montrose Environmental Group, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - CUS0059041 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Hayden, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Morgan Hayden, LLC/Shield Works | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley & Co., LLC - AMM | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Limited Use Consulting Services Agreement - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016772 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-time Data Ltd. | Service Order - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 04/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 04/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 05/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 05/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment - Execution Date - 02/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment - Execution Date - 05/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Agreement - 5631208 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Service Order No. 535014 - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Order - Execution Date - 06/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Order - Execution Date - 06/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Qwest Total Advantage Agreement - DM Monthly Assessment - Q.Advan M - Execution Date - 11/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MORTGAGE CONTRACTING SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Service Order No. 483791 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - CUS0020087 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services, Inc. | Service Order No. 829564 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | LOA - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Addendum - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | AMENDMENT No. 4 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 6 To CenturyLink Total Advantage Agreement - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 05/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) Form For Centurylink QCC Services Only - Execution Date - 06/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Service Only - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Savvis Communication Corporation First Amendment to the Master Services Agreement - Execution Date - 05/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 829062 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 244465 - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 264762 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 294382 - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 433554 - Execution Date - 03/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 736946 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 747250 - Execution Date - 08/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 763490 - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 777753 - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 832126 - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 833630 - Execution Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 836165 - Execution Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 839013 - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 841825 - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Agreement - Non Master - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink SOW Change Order - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | LOA - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | LOA - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - CUS0021126 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 742975 - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 753452 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 795674 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 815601 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 816853 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - CUS0011640 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Motivation excellence LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Bell Web Hosting - Customer Co-location Contract - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Savvis Master Services Agreement - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - CUS0009337 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 298899 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 319068 - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 606208 - Execution Date - 12/04/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 808910 - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mount Pleasant Group | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Amendment - Execution Date - 07/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Order - Execution Date - 07/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Service Order - CUS0007831 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Service Order - CUS0007831 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Service Order No. 406105 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - CUS0090386 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - CUS0090386 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Effective Date 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 11/21/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order No. 807106 - Execution Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order No. 813949 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software-CH3 and DC3 Internet and Cages | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | MSI Mechanical Systems, Inc. | Vendor agreement dated 07 / 20 / 2013 | ~~13,7340~~ | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Addendum - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Exhibit A Service Level Agreement(&quot;SLA&quot;) for Intelligent Hosting Services - Execution Date - 05/07/2011 | | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Exibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Classic - Execution Date - 07/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Master Services Agreement - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Service Schedule - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Agreement - S629181 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 266568 - Execution Date - 08/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 266737 - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 340772 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 809364 - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 813491 - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - CUS0060223 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - CUS0060223 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas, Inc. | Service Order No. 811274 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas Inc. | Letter of Disconnect - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas, Inc. | Service Order No. 811274 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Multistack Proposal | Multistack Proposal | ~~381,5810~~ | Yes |
| Cyxtera Technologies, LLC | Multistack, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munch's Supply LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Munch's Supply LLC | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson LLP | Service Agreement - S630051 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | QUOTE1179743-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Master Services Agreement - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Service Schedule - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Colocation - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order - CUS0038097 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order - CUS0041583 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order No. 815116 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order No. 831814 - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles and Olson, LLP | Service Order No. 831814 - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Murphy & McGonigle, P.C. | Service Agreement - S630169 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Cyxtera Master Services Agreement - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Cyxtera Service Schedule - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MURRAY ELECTRIC SYSTEM - KY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MURRAY ELECTRIC SYSTEM - KY | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Service Order No. 823340 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Muska Electric Co. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications, LLC | Muska Electric Co. | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Musket Equipment Leasing Ltd | Service ~~Order Agreement~~ – ~~Execution Date~~ YYZ1 ~~- 08/31/2022~~A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Musket Equipment Leasing Ltd | Service ~~Order Agreement~~ – ~~Execution Date~~ YYZ1 ~~-11/18/2022~~A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Musket Equipment Leasing Ltd | Service ~~Agreement~~Order – ~~YYZ1~~ Execution Date - A 08/31/2022 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Musket Equipment Leasing Ltd | Service ~~Agreement~~Order – ~~YYZ1~~ Execution Date - A 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners - MP2 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Agreement - Non Master - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Amendment - Execution Date - 11/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Assessment - Execution Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 764184 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 831198 - Execution Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 843172 - Execution Date - 06/03/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc. | n2grater Government Technology Solutions, LLC | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | LOA - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - CUS0004098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/16/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Service Order No. 817231 - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Addendum - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Addendum - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Master Services Agreement - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NAL Worldwide LLC | Service Agreement - S629200 | 0 | Yes |
| Cyxtera Technologies, Inc | Nalco Canada ULC | Vendor agreement dated 08 / 14 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | NALCO COMPANY | Vendor agreement dated 08 / 14 / 2023 | 0 | Yes |
| Cyxtera Management Inc | Name 001 on File | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Name 001 on File | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NANOMETRICS INC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nanometrics Incorporated | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nanometrics Incorporated | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - CUS0018807 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - CUS0018904 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Service Order | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Vendor of Record Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Nasdaq, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nasdaq, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - CUS0024187 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - CUS0024187 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Management Inc | NASSIRY LAW | Engagement Letter | 0 | No |
| Cyxtera Management Inc | NASSIRY LAW | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | National Bank Holdings Corporation | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | National Bureau of Economic Research Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Bureau of Economic Research Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Data Systems, LLC | Service Order No. 820342 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Data Systems, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, Inc | NATIONAL ELECTRIC | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - CUS0052911 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - CUS0056503 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | LOA - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Execution Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through its division Fidelity | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services, LLC acting through its Division Fidelity | Order - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual Assessment - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Exodus Communications, Inc. Master Services Agreement - Execution Date - 11/22/1999 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis Network Service Schedule - Execution Date - 08/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Bandwidth Connect - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Order No. 331747 - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Order No. 349681 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | LOA - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order No. 0-05723-1 - Execution Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order No. 825108 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Union Fire Insurance Company of Pittsburgh, Pa. | Insurance Policy - 01-424-66-77 - D&O | 0 | No |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 06/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 10/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Order - Execution Date - 08/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order No. 286768 - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order No. 824354 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nat'l Union & Fire | Insurance Policy - GTP 0009153133 - Business Travel Accident | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Letter of Disconnect - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | MAC Order for Hosting Services - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Navarik Corp. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | NAVBLUE INC. | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navblue, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | CYXTERA SERVICE LEVEL ATTACHMENT - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | Service Order No. Q-05952-2 - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order No. Q-06067-2 - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global | Letter of Disconnect - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global | Service Order - Effective Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global - Internal IT | Service Order - Effective Date 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global ? Internal IT | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global ? Internal IT | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications B.V | NAVEX Global AMS1 | Service Order - CUS0065038 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global BAN | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global BAN | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 04/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 04/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 06/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 07/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 09/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 09/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 12/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order No. 96886 - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order No. 98057 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order No. 821195 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Navis Pack & Ship 1062TX | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 1 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 12/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 5 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | AMENDMENT NO. 8 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Nbbj, LP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 05/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Agreement - SEA2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NBBJ, LP | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order No. 291669 - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order No. 299630 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - CUS0004601 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - CUS0015274 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order No. 829271 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment No. 7 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ncc Media, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Service Order No. 285747 - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Service Order No. 443659 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Cyxtera Master Services Agreement - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Letter of Disconnect - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - CUS0002969 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 813587 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 814506 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 829186 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 829341 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | NDSL, Inc. d/b/a Cellwatch | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies Communications, LLC | NDSL, Inc. d/b/a Cellwatch | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Neamsby Investments Inc. | 4175 14th Avenue, Markham - Lease | ~~20~~155,708 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah , Inc. | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah , Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah Paper Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neenah Paper Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | NEENAN COMPANY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 04/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 05/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 12/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 12/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | AMENDMENT TO THE INTRASTATE AGREEMENT FOR CENTURYLINK METRO ETHERNET SERVICE (Amendment) - Execution Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Quote - Customer Notes - Execution Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Qwest Network Service Agreement - Qwest DS1 Service Intrastate - Execution Date - 08/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Agreement - SEA1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order No. 260070 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order No. Q-11087-1 - Execution Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Statement of Work - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Amendment to Employment Agreement dated November 18, 2019 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Nelson Fonseca | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Agreement - Non Master - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Amendment - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Amendment - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | CenturyLink Total Advantage - Monthly Assessment - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Order - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NEOGENOMICS LABORATORIES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Service Order No. 379660 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - CUS0035732 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - CUS0035732 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics, Inc. | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Assignment of Non-Colocation services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Master Services Agreement - Execution Date - 12/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Member Intelligent IP Services Agreement for Connectivity to the NASD Member Network - Execution Date - 06/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis Professional Services (including Media Services) Services Addendum - Execution Date - 10/12/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation - Execution Date - 11/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - 5629767 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 01/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 02/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 12/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order No. 818036 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NEP | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Addendum - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Order No. 834116 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nestpick, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netage Solutions, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 01/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 01/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 05/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 12/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 01/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 05/05/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Communications, LLC | Netflix, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 01/03/2013 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Cytera Colocation Service Schedule - Execution Date - 09/20/2019 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Cytera Master Agreement - Execution Date - 09/20/2019 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Hosting Order Form - Execution Date - 07/29/2010 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 01/08/2009 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 01/27/2009 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 04/12/2010 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 05/26/2011 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 12/15/2010 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/03/2013 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/21/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/23/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/28/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/11/2009 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/14/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/16/2009 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/07/2009 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/14/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/21/2010 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 06/11/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 06/17/2011 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 07/10/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 07/14/2009 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 08/19/2016 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 08/22/2016 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 09/09/2011 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 09/29/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 10/16/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/08/2010 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/18/2011 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/24/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Order - Execution Date - 12/04/2008 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 09/29/2006 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 08/30/2013 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. | Service Order No. 783449 - Execution Date - 12/15/2016 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cytera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Agreement - S633052 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0014443 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0022173 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0022173 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0027738 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cytera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cytera Communications, LLC | Netmesh, Inc | Service Order - Effective Date - 03/13/2022 | 0 | Yes |
| Cytera Communications, LLC | Netmesh, Inc. | Addendum - Execution Date - 06/07/2018 | 0 | Yes |
| Cytera Communications, LLC | Netmesh, Inc. | Master Services Agreement - Execution Date - 06/07/2018 | 0 | Yes |
| Cytera Communications, LLC | Netmesh, Inc. | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cytera Communications, LLC | Netmesh, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cytera Communications, LLC | Netmesh, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | NETMINISTRY TECHNOLOGY CORP | Service Agreement - TPA1-A | 0 | Yes |
| Cytera Communications, LLC | Netministry Technology, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cytera Communications, LLC | Netministry Technology, Corp. | Service Order No. 829607 - Execution Date - 03/28/2018 | 0 | Yes |
| Cytera Communications, LLC | Netquary | Savvis Master Services Agreement - Execution Date - 03/14/2013 | 0 | Yes |
| Cytera Communications, LLC | Netquary | Savvis Service Schedule - Execution Date - 03/14/2013 | 0 | Yes |
| Cytera Communications, LLC | Netquary | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cytera Communications, LLC | Netquary | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/14/2013 | 0 | Yes |
| Cytera Communications, LLC | Netquary | Service Agreement - LAX3-A | 0 | Yes |
| Cytera Communications, LLC | Netquary | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Netquary | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cytera Communications, LLC | Netquary | Service Order No. 253122 - Execution Date - 03/14/2013 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - CUS0007829 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - CUS0029686 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order No. 829092 - Execution Date - 03/20/2018 | 0 | Yes |
| Cytera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order No. 824445 - Execution Date - 12/12/2017 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cytera Communications, LLC | Netskope - US | Service Order - Effective Date - 01/02/2021 | 0 | Yes |
| Cytera Netherlands B.V | Netskope UK Limited | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cytera Netherlands B.V | Netskope UK Limited | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cytera Communications, LLC | Netskope, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cytera Communications, LLC | Netskope, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cytera Communications, LLC | Netskope, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cytera Communications, LLC | Netskope, Inc. | Service Agreement - YYZ1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. - Canada | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 08/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NETSMART NEW YORK | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - CUS007342 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NETWORK COMPONENTS LLC | Service Agreement - S638035 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Agreement - Non Master - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Order - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Hosting / Colocation Service Schedule - Execution Date - 01/24/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Master Services Agreement - Execution Date - 01/24/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Service Schedule - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order No. 242003 - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order No. 341253 - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support, Inc. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support, Inc. | Order - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support, Inc. | Service Order No. 00741-2 - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NeverLand Software & Systems | Service Agreement - S629003 | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis Master Services Agreement - Execution Date - 08/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation - Execution Date - 06/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Execution Date - 07/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - CUS0026284 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Agreement - S630478 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | New Horizons | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Agreement - Non Master - Execution Date - 08/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Agreement - Non Master - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Order - Execution Date - 09/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Order No. 286787 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Cyxtera Master Services Agreement - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Cyxtera Service Schedule - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order - Effective Date - 11/09/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order No. 812948 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - CUS0006144 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - CUS0013564 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 307197 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 824604 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 828973 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Millenium Concepts, Ltd. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 12/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - CUS0010947 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - CUS0071241 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Service Order No. 498514 - Execution Date - 07/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Service Order No. 562456 - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Statement of Work - Execution Date - 10/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital, LLC | Service Order No. 819127 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Federal Group, Inc | New Tech Solutions, Inc | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Addendum - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Order - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order No. 343613 - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 348375 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 405438 - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 417742 - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Statement of Work - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Newmarket International, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NewMarket International, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NewMarket International, Inc. | Service Order No. 823905 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order No. 811918 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order No. 818849 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera ~~Communications Data Centers, LLC, Inc~~ | Next Generation User Experience Ltd | ~~Service Agreement - LHR1-B~~ RESELLER AGREEMENT | 0 | Yes |
| Cyxtera ~~Data Centers Communications, Inc LLC~~ | Next Generation User Experience Ltd | ~~RESELLER AGREEMENT NTS~~ Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Next Wave Partners LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | NextGen | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | NextGen Technology Solutions Group, LLC | INDEPENDENT CONSULTING AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | NextGen Technology Solutions Group, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nextnet Partners LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Nextnet Partners LLC | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NIC Technologies | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | NIC Technologies | Savvis SLA Attachment - Colocation - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NIC Technologies | Service Agreement - S629005 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Addendum - Execution Date - 07/07/2006 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | First Amendment to Master Services Agreement - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Master Services Agreement - Execution Date - 07/07/2006 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Mutual Nondisclosure Agreement - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Savvis Co-Location Service Addendum - Execution Date - 12/13/2004 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NICE Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Savvis Service Schedule - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0013100 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0015633 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0015634 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0019692 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Service Order No. 284729 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Technologies, LLC | Nice Touch Communications Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Order - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Order - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | NILFISK, INC. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Service Order No. 816933 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Service Order No. 818747 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NILFISK, INC. | Service Order No. 819160 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Letter of Disconnect - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, ~~Inc~~ LLC | Ninja-IX Corporation | Procurement Standard Terms~~Mutual Confidentiality~~ and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, ~~LLC~~ Inc | Ninja-IX Corporation | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Agreement - Non Master - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Amendment No. 1 To CenturyLink Total Advantage Agreement - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Addendum - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Savvis Master Services Agreement - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Savvis Service Schedule - Execution Date - 04/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Execution Date - 04/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order No. 444471 - Execution Date - 03/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NOBLE AMERICAS ENERGY SOLUTIONS LLC | ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Noble Americas Energy Solutions LLC | Evaluation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Electricity Sales and Purchase Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0042506 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0055998 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0055998 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 04/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 04/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 09/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Nokia of America Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Assignment of Non-Colocation Services - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Master Services Agreement - Execution Date - 06/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 07/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 08/01/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order - Execution Date - 10/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order No. 307327 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order No. 842005 - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nord Gear Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Norseman, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | North American Capacity | Insurance Policy - 88X1300143-01 - NA Specialty | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Order - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Order - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH AMERICAN NETWORKS, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - CUS0051887 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North American Roofing Services, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | 720966_CUS0012237_Q-15371_Cyxtera Signed Service Order (Q-15371-1) | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Order - Execution Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North Star Research Corp dba HVS Convention, Sports & Entertainment Facilities Consulting | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | North Star Research Corp dba HVS Convention, Sports & Entertainment Facilities Consulting | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | North Texas Specialty Physicians | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORATION | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Northern Arizona Healthcare Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORATION | Service Order - CUS0025163 | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORATION | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Service Order No. 282373 - Execution Date - 10/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northrim Bank | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Northrim Bank | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Financial Services Group, LLC | Service Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Order - CUS0006984 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Order No. 806306 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 03/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 08/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 02/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Novatime Technology, Inc. | Service Order No. 817613 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | 724465_CUS0051734_Q-35088_Cyxtera Service Order for Novocure 1yr rev 32421 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 11/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NOVUS INTERNATIONAL, INC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, INC. | Service Order No. 744809 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Addendum - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | CenturyLink Master Services Agreement - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Service Order No. 354194 - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NTSP | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NTSP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | NTT Communications, Co. | Addendum - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NTT Security AppSec Solutions Inc. dba NTT Application Security | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Amendment to Master Services Agreement - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis Basic Services Agreement - Execution Date - 06/16/2000 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 06/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Savvis Intelligent Monitoring - Execution Date - 06/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Agreement - S638012 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - CUS0071986 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order No. 291998 - Execution Date - 12/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Enterprise Solutions and Services | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NuBridge Commercial Lending | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | NuBridge Commercial Lending LLC | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Agreement - PVG10-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Agreement - PVG1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Nutanix - Federal Demo Lab | Service ~~Order Agreement~~ - ~~Effective Date 1AD1~~ - 01/26/2022C | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 02/01/0225/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 05 02/0602/20212022 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07 05/0905/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07/1403/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 12 07/0628/2021 | 0 | Yes |
| Cyxtera Federal Group, Inc | Nutanix - Federal Demo Lab | Service ~~Agreement Order~~ - 1AD1 Effective C - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | LOA - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Letter of Disconnect - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-02984-8 - Execution Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-03679-7 - Execution Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-06214-3 - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Nutanix, Inc. | Sponsorship Agreement and Event Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. –USA | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Cyxtera Master Services Agreement (MSA1514742) dated  March 30 2018 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | LOA - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Non-Disclosure Agreement - Effective Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0061319 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0065249 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/19/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 10/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Settlement Agreement and Mutual Release - dated September 22, 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nvidia, Corp. | Service Order No. Q-15841 - Execution Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NWN, Corp. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NWN, Corp | Service Order No. 815284 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | NXT Step Recycling Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Letter of Disconnect - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order - Effective Date 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 07/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 11/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - ORD1-C | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nyse Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order No. 419138 - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | LOA - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - CUS0003288 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - CUS0018639 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order No. 821199 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OAIS Cloud Ltda | Other - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oais Cloud LTDA | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Oais Cloud LTDA | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Addendum - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Agreement - Non Master - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 1 To Cyxtera Master Services Agreement - Execution Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Master Services Agreement - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Mutual Confidentiality Agreement - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/27/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | LOA - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oasis Outsourcing, Inc. | Service Order No. 813774 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | OC Air Services | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | OC Air Services | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Addendum - Execution Date - 07/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Savvis Master Services Agreement - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Service Agreement - S630207 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OCEAN BEAUTY SEAFOODS LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | OCEAN BEAUTY SEAFOODS LLC | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ODOM CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ODOM CORPORATION | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Odom, Corp. | Service Order No. 828652 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Office-Groceries Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | OffSec Services Limited | Offensive Security Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Old Mission Capital LLC | Service Agreement - S629778 | 0 | Yes |
| Cyxtera Management Inc | OLD REPUBLIC NATIONAL TITLE INS COMPANY | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Management Inc | Oliver Parks LLC | Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, LLC | Oliver Parks, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Agreement - Non Master - Execution Date - 04/17/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment - Execution Date - 03/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment - Execution Date - 08/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 2 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | CenturyLink Agreement for Change of Responsibility of Account and Assignment of Contracted Service - Execution Date - 08/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | OLYMPIC PHYSICAL THERAPY | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | OLYMPIC PHYSICAL THERAPY | Service Order - CUS0039622 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Service Order No. 350036 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Service Order No. 396046 - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Cyxtera Colocation Service Schedule - Execution Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Cyxtera Master Agreement - Execution Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - CUS0021883 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Letter of Disconnect - Execution Date 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002754 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002754 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002947 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0019853 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0019853 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0042466 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0042466 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications Technologies, LLC | Omni Instrumentation & Electrical Services | Procurement Standard Terms Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies Communications, LLC | Omni Instrumentation & Electrical Services | Mutual Confidentiality Procurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Communications, LLC | OMNICARE INC | Service Agreement - S638178 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell | Service Agreement - S629009 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell, Inc | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | On Computer Services, LLC dba Unified Power | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Addendum - Execution Date - 12/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Agreement - Non Master - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 08/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Savvis Master Services Agreement - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 427807 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 796479 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 806587 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. Q-17394-1 - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis Master Services Agreement - Execution Date - 03/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis Service Schedule - Execution Date - 03/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Order No. 251073 - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Other - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/28/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order No. 311694 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Oncidium | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | 630331_CUS004608D_Q-36588_ONE CALL signed  QUOTE 0121 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Letter of Disconnect - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Onecell | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical DC4 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical DC4 | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical SE2 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ONE Discovery Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ONE Discovery Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Push, LLC dba Foxtail | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | One Push, LLC dba Foxtail | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Letter of Disconnect - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Letter of Disconnect - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Hosting/Colocation Service Schedule - Execution Date - 11/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Master Services Agreement - Execution Date - 11/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 05/12/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Online Trading Academy | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - CUS0007120 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - CUS0007730 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order No. 829289 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Onshore | Service Agreement - S630473 | 0 | Yes |
| Cyxtera Communications, LLC | Ontario Refrigeration Service, Inc. | Service Order No. 285517 - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Ontario Refrigeration Service, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, LLC | Ontario Refrigeration Service, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Other - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - CUS0054014 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Amendment - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OPEN SYSTEMS INTERNATIONAL | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Service Order No. 314283 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Service Order No. 416573 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Open Inet Inc. | Service Order - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text Inc. | ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Financial LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Financial LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | OpenLink Financial, LLC | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OpenLink Financial, LLC | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Puerto Rico Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Puerto Rico Inc. | Service Order - Execution Date - 01/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | LOA - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - CUS0057484 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Opentensor Foundation | Service Order - CUS0064422 | 0 | Yes |
| Cyxtera Communications, LLC | Opentensor Foundation | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications ~~Canada,~~ ULLC | ~~Opentensor Foundation~~ OpenText, Inc. | Service Agreement - ~~YYZ~~ BOS1-A | 0 | Yes |
| Cyxtera Communications ~~Canada,~~ ULLC | ~~OpenText, Inc.~~ Opera Hosting Limited | Service Agreement - ~~BOS~~ YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - CUS0061064 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 09/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Opera Hosting Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Execution Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | LOA - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0015471 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0026608 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0058717 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Order No. 828351 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Information Technology, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Options Information Technology, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Letter of Disconnect - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | LOA - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | LOA - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0017282 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0032604 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0055022 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 08/22/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Service Order No. 822339 - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Service Order No. Q-05980-2 - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0006502 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0006507 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0024778 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Statement of Work re Procurement Standard Terms and Conditions Dated July 22, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Statement of Work re Procurement Standard Terms and Conditions Dated July 22, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optiv-MSS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Management Inc | Optum Bank | HSA Enrollment and Contribution Agreement | 0 | Yes |
| Cyxtera Management Inc | Optum Bank | Optum HSA - Direct Bill MMF | 0 | Yes |
| Cyxtera Communications Canada, Inc | Oracle America, Inc | Addendum Number 1 to Master Services Agreement Local Participation Agreement dated April 12 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Amendment to the Master Service Agreement dated February 22 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Master Service Agreement dated April 12 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Notice of Assignment of Service Orders and Services dated October 21 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 40400186 (expired) * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 9129373 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 9129881 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 9361971 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - BOS1-A - Service Order Q - 56658 - 139077-1 expired on 6/18/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - IAD1-A, IAD1-C, IAD1-E, IAD1-F - Service Order Q - 56659 - 146114-2 expired on 5/11/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - IAD1-B - Service Order Q - 56660 - 153449-3 expired on 6/30/2023 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - IAD2-B - Service Order Q - 56661 - 147009-1 expired on 5/20/2022 * | 0 | Yes |
| | | Supplier Data Processing Agreement dated April 21 2020 Service Order - ORD2 - Service Order Q-53450-1 expired ...on 6/30/2023 * | | |
| Cyxtera Technologies, LLC | Oracle America, Inc | Technical support services for support service number 17269653 | 0 | Yes |
| Cyxtera Technologies, LLC | Oracle America, Inc | Technical support services for support service number 17329253 | 0 | Yes |
| Cyxtera Technologies, LLC | Oracle America, Inc | Technical support services for support service number 19991243 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - PHX1-A - Service Order Q-43934-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - PHX1-B - Service Order Q-38560-2 expired on 5/28/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - PHX1-C - Service Order Q-38452-1 expired on 5/23/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - PHX1-D - Service Order Q-43954-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - ORD2 - Service Order Q-53450-1 expired on 6/30/2023 * 56658 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - IAD1-A, IAD1-C, IAD1-E, IAD1-F - Service Order Q-46114 expired on 5/11/2022 * 56659 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - IAD1-B - Service Order Q-53449-3 expired on 6/30/2023 * 56660 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - IAD2-B - Service Order Q-47009-1 expired on 5/20/2022 * 56661 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - BOS1-A - Service Order Q-39077-1 expired on 6/18/2021 * Supplier Data Processing Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | Oracle America, Inc. | Oracle Master Agreement US-OMA-CPQ-591744 Amendment One | 0 | Yes |
| Cyxtera Technologies, Inc. | Oracle America, Inc. | Oracle Master Agreement Amendment One US-OMA-CPQ-591744 | 0 | Yes |
| Cyxtera Communications Canada, LLC | Oracle Canada LLC | Service Order - YY22-A - Service Order Q-43114-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 01/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange County Computer, Inc. | Service Order No. 818636 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Agreement - Non Master - Execution Date - 01/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Agreement - Non Master - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Amendment - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Amendment - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Order - Execution Date - 04/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order No. 829820 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order No. 830145 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orara North America | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM, INC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORD2 (CH3) Datahall Expansion Project | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Order - Effective Date - 04/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | LOA - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - CUS0020363 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Management Inc | Orion, ICS LLC | Fee Agreement | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | Orion, ICS LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~ Management Inc | Orion, ICS LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Orkin, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) form for CenturyLink QCC Services Only - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0004241 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0006722 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0018765 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 794810 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 794848 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 797681 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 800132 - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 801356 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 801819 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. Q-05971-1 - Execution Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | International CenturyLink IQ Networking/Private Port Final Quote - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 01/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 01/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - CUS0058584 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OS33, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OS33, Inc | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - CUS0023104 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, ~~Inc~~ LLC | OSI Hardware, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | OSI Hardware, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Data Centers, ~~LLC~~ Inc | OSI Hardware, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment - Execution Date - 10/23/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | AMENDMENT TO JANUARY 18, 2019 PRICING CHANGE ORDER - Execution Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Non-Standard Pricing Change Order (PCO) To Centurylink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Order - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - CUS0002970 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 306008 - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 824521 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 824805 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 827112 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 827114 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC. | Service Agreement - 5630628 | 0 | Yes |
| Cyxtera Communications, LLC | Otis Elevator Company | Contract Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Otis Elevator Company | Purchaser-Specific Planned Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Outback STEAKHOUSE | Dedicated Hosting Services Order Form - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | OUTBACK STEAKHOUSE | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | OUTBACK STEAKHOUSE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Outerwall | Service Agreement - 5629967 | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~LLC~~ Inc | Overhead Door Company of Atlanta, a DH Data Co. Inc | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Overhead Door Company of Atlanta, a DH Data Co. Inc | Mutual Confidentiality ~~Procurement Standard Terms~~ and Nondisclosure Agreement ~~Conditions~~ | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Overhead Door Company of Tampa Bay | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Overhead Door Company of Tampa Bay | Mutual Confidentiality ~~Procurement Standard Terms~~ and Nondisclosure Agreement ~~Conditions~~ | 0 | Yes |
| Cyxtera Communications, LLC | OVH Cloud | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | OVH Cloud | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US LCC | Service Order No. 828340 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004065 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004065 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004909 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004909 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 828420 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 828580 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829365 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829517 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829518 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OwnBackup, Inc. | Service Order Form | 0 | Yes |
| Cyxtera Management Inc | OwnBackup, Inc. | Service Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | OXFORD CONSULTING GROUP, INC. | Service Agreement - 5638213 | 0 | Yes |
| Cyxtera Communications, LLC | Oxford Quantum Circuits Limited | Master Agreement and Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment No. 3 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Contract Change Order (CCO) - Execution Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Letter of Disconnect - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Managed Enterprise - SOW - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - CUS0007221 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - CUS0060921 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Order - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Service Order No. 829829 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PACIFIC COAST TRANE SALES AND SERVI | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - CUS0006275 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - CUS0006275 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Post Rentals, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Post Rentals, Inc. | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Addendum - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Master Services Agreement - Execution Date - 08/24/2001 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | QUOTE1215964-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Communications Corporation Amendment One to Master Services Agreement - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Master Services Agreement - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Service Schedule - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - CUS0042543 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - CUS0053232 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 828243 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 253348 - Execution Date - 06/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 253487 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 255524 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 260014 - Execution Date - 06/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 265458 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 265581 - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 282457 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 286560 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 297146 - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 362816 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 362818 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 405427 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 513907 - Execution Date - 07/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 781731 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 800761 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 807081 - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 816621 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc | PacketFabric's Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc | PacketFabric's Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Amendment - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | MASTER SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | Sales Agent Program Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc., | Sales Agent Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - CUS0016855 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - CUS0018072 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services aka CenturyLink QCC Services - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - CUS001636S | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - CUS0020648 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 759823 - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 778211 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 819275 - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 828159 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 834024 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Pan American Bank & Trust Co. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pan American Bank & Trust Co. | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Letter of Disconnect - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo, LLC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Panera LLC | Service Agreement - S628870 | 0 | Yes |
| Cyxtera ~~Communications~~ Canada, ~~Inc.~~ ULC | Pantheon Odyssey Technologies Ltd. | Service ~~Order~~ Agreement - ~~CUS0073331~~ YY21-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Pantheon Odyssey Technologies Ltd. | Service ~~Order~~ - ~~Effective Date~~ - 06/15/2022 CUS0073331 | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Pantheon Odyssey Technologies Ltd. | Service ~~Agreement~~ Order - ~~YY21~~ Effective ~~Date~~-A 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pantheon Ventures (UK) LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pantheon Ventures (UK) LLP | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Paper Mart | Service Order - Execution Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PAPERMART | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PAPERMART | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | PAPERS & NORTH ADVISORY GROUP | Service Agreement - S638108 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Paradigm Structural Engineers, Inc. | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | | |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Paradigm Structural Engineers, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | | |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 04/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - CUS0055023 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates, LLC | Order - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates, LLC | Order - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - CUS0016171 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Order - CUS0011181 | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Assignment of Colocation Services - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Service Order No. 280817 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Parlant | Service Order No. 240796 - Execution Date - 10/22/2012 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services | Service Agreement - S638263 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Government Services - FedNet | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0006937 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0061755 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0061755 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0062927 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - GUIDON | Service Order - CUS0064392 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - GUIDON | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Government Services - GUIDON | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | 724295_CUS0050779_Q-38173_2021 03-12 Cyxtera PGS Service Order Q-38173-20210312 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | 724295_CUS0001604_Q-38228_2021 03-19 Cyxtera PSC Service Order Q-38228-20210318 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Order Agreement - Effective Date DEN1 - 03/15/2021A | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Order Agreement - Effective Date IAD1 - 03/23/2021C | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Order Agreement - Effective Date IAD3 - 05/19/2022A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 03/23/2015/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 07/23/2022/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/05/2015/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/07/2014/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/07/2015/2022/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/~~16~~10/~~2020~~2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/~~16~~10/~~2020~~2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/~~14~~14/~~2020~~2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service ~~Agreement~~ Order - ~~DEN1~~ Effective Date-A 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service ~~Agreement~~ Order - ~~IAD3~~ Effective Date-C 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service ~~Agreement~~ Order - ~~IAD3~~ Effective Date-A 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - CXD | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - CXD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Technologies, LLC | ParsonsKellogg | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ParsonsKellogg LLC | Online Store Agreement Between Cyxtera and ParsonsKellogg | 0 | Yes |
| Cyxtera Technologies, LLC | Partner Forces LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Partner Forces LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Partner Forces LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Amendment - Execution Date - 06/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Order - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Order - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - CUS057573 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order No. 618385 - Execution Date - 01/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Passkey International, Inc. | Service Agreement - S629454 | 0 | Yes |
| Cyxtera Communications, LLC | Passur Aerospace, Inc. | Savvis Master Services Agreement - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Passur Aerospace, Inc. | Savvis SLA Colocation Only SLA-United States - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PASSUR Aerospace, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Pathr.ai, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pathr.ai, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PatientKeeper | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Canada, Inc. | Patriot One Detection Ltd. | Letter of Disconnect - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Canada, Inc. | Patriot One Detection Ltd. | Service Order - CUS043281 | 0 | Yes |
| Cyxtera Canada, Inc. | Patriot One Detection Ltd. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Canada, Inc. | Patriot One Detection Ltd. | Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Patriot One Detection Ltd. | Service Agreement - YYZ-A | 0 | Yes |
| Cyxtera Communications, LLC | Patron Solutions (dba new Era Tickets) | Service Agreement - S630141 | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Order - CUS0007922 | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Order - Effective Date - 03/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Order - Effective Date - 03/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant, Inc. | Service Order No. 819380 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | PayFacto Payments Inc. | Service ~~Order~~ Agreement - ~~Effective Date~~ YYZ1 -~~03/11/2022~~A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | PayFacto Payments Inc. | Service ~~Agreement~~ Order - ~~YYZ1~~ Effective Date-A 05/25/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - CUS003409 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - CUS017078 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 01/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 01/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order No. 256501 - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Service Order No. 302701 - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus Corporation | Supplemental Quote # 11660265 - Execution Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Paymentus Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Paymentus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus, Corp. | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus, Corp. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus, Corp. | Service Order No. 820306 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus, Corp. | Service Order No. 828736 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | Paymentus, Corp. | Service Order No. Q-14033-3 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus, Corp. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - CUS049754 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PayPal Inc | Service Order - CUS0049754 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Agreement - Non Master - Execution Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 02/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 01/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Partial Assignment And Assumption Agreement - Execution Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 753787 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 766925 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 818746 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 818748 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 824571 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Payvor Worldaccess, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Order - CUS0035927 | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - CUS0009179 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading, LLC dba Converge | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Service Order No. 817399 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Service Order No. 819407 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | PDI COMMUNICATIONS INC | Vendor agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pdq Enterprises | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 01/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 03/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 05/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 08/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Peak 6 Investments | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PEAK6 Investments, LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PEAK6 Investments, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments, LP | Service Order No. Q-05287-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Letter of Disconnect - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 05/22/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-AIGRP (Pearson-A & I) | Service Agreement - 5629707 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - BO51-B | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - GRU1D-A | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS005858 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS017493 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0035768 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| | | | | |
| Cyxtera Communications, LLC | Pearson-PTC(Pearson Technology Center) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, LLC | PEC Solutions LLC d.b.a. Parsons Electric | ~~Procurement Standard Terms & Conditions~~Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | PEC Solutions LLC d.b.a Parsons Electric | ~~Mutual Confidentiality and Nondisclosure Agreement~~Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Pediatric Dental Brands | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pediatric Dental Brands | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peer 1 Network (USA), Inc. d/b/a Cogeco Peer 1 | Amendment - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | 700020_CUS0049972_Q-37714_Pegasus Q-37714   NTX22 Renewal Signed Copy | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera ~~Communications Technologies, LLC Inc~~ | Pegasus Technology Solutions, a Limited | ~~REFERRAL AGREEMENT~~Cyxtera Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pegasus Technology Solutions, a Limited | ~~Cyxtera Master Reseller Agreement~~MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, ~~Inc~~ LLC | Pegasus Technology Solutions, a Limited Liability Corporation | ~~MASTER RESELLER~~REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis Professional Services Schedule - Execution Date - 01/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis Service Service Schedule - Execution Date - 01/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Management Inc | People 2.0 North America, LLC | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | People 2.0 North America, LLC | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Peopleclick, Inc. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peopleclick, Inc. | Service Order No. 828221 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Order - Execution Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0040446 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0046054 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0046054 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 04/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order No. 287941 - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order No. 805071 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleFluent | Service Order No. 807056 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Pexpeline Telecom Inc. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc. ULC~~ | Peraso Technologies Inc. | Service ~~Order Agreement~~ - ~~Effective Date~~ YYZ ~~- 03/16/2022~~A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - ~~11.03/1916/20212022~~ | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications Comm. Canada, ULC Inc. | Peraso Technologies Inc. | Service Agreement Order - YY22 Effective Date-A 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Quote #11430898 - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order No. 362963 - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order No. 364282 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Order - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Service Order No. 828624 - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Service Order No. 832449 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Perimeter Financial Corp. | Service Agreement - S629125 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - CUS0008361 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - CUS0056263 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0021847 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0023926 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Order - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Service Order No. 828034 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Order - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Order - CUS0057641 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Addendum - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Addendum - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | CenturyLink Service Schedule - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Savvis Master Services Agreement - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order No. 779677 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis Master Services Agreement - Execution Date - 12/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Service Agreement - S629657 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Agreement - Non Master - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 815674 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 816957 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 818420 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | WAIVER AGREEMENT - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - CUS0029863 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - CUS0029864 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Agreement - Non Master - Execution Date - 02/13/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Amendment to Total Advantage Agreement - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Peterson Power Systems, Inc. | Cyxtera Purchase Order | 0 | Yes |
| Cyxtera Communications, LLC | Peterson Power Systems, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Peterson Power Systems, Inc. Pfister | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pfister Roofing | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Pfister Roofing | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 03/22/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PHE, Inc. | Amendment to Qwest Total Advantage Agreement - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | LOA - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Qwest Total Advantage Agreement - Execution Date - 03/27/2003 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Master Services Agreement - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Service Schedule - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 292583 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 401600 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 588406 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Phelps Dunbar, LLP | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Phelps Dunbar, LLP | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Agreement - Non Master - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - CUS0004568 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Service Order No. 834069 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | Phil Abeyta | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PHOENIX CAPITAL GROUP | Service Agreement - S638229 | 0 | Yes |
| Cyxtera Communications, LLC | PHYSICIANS INTERACTIVE | Service Agreement - S638155 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Addendum - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | BUSINESS ASSOCIATE ADDENDUM - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis Master Services Agreement - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Utility Backup/utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Order - Execution Date - 10/16/2009 | 0 | Yes |
| Cyxtera Technologies, Inc | PIABO PR GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Agreement - Non Master - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Amendment - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Service Order No. 287324 - Execution Date - 10/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading, LLC | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pinnacle Business Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Pinnacle Business Solutions, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis Master Services Agreement - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | SAVVIS Service Level Attachment-Colocation Services Service Level Agreement ("SLA") | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis Service Schedule - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Colocation - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Agreement - S630150 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Order No. 257675 - Execution Date - 05/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Addendum to the CenturyLink Agreement for ISDN PRS Service (&quot;Service&quot;) - Execution Date - 07/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 07/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | AMENDMENT No. 15 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual or Monthly Assessment - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 05/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 7 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 8 to CenturyLink Total Advantage Express Agreement - EZ Monthly Assessment - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Authorization to Change Preferred Telecommunications Local and/or Long Distance Carrier - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS LOCAL AND/OR LONG DISTANCE CARRIER - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Authorization to Change Preferred Telecommunications Local and/or Long Distance Carrier - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Agreement for Change of Responsibility of Account and Assignment of Contracted Service - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Interstate Private Line Transport Services Pricing Plan Acknowledgement - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CENTURYLINK LINE VOLUME PLAN ACKNOWLEDGMENT FORM (&quot;Acknowledgment&quot;) - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Order # Q-00741499 - Execution Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 09/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express â€" Agreement â€" Summary Page - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 05/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | NON-STANDARD CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CENTURYLINK QCC SERVICES Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | NON-STANDARD CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CENTURYLINK QCC SERVICES Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Communications Company, LLC (&quot;Qwest&quot;) Multimedia Conferencing Service (&quot;Service&quot;) Multimedia Enticement Promotional Acknowledgement (&quot;Acknowledgement&quot;) for Pioneer Human Services (&quot;Customer&quot;) - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Communications Company, LLC d/b/a CenturyLink QCC (0432) Letter of Authorization - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Corporation Termination Liability Assessment (TLA) Waiver Tracking Form - Execution Date - 10/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PIONEER HUMAN SERVICES | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | PIONER HUMAN SERVICES | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Service Order No. 607776 - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Management Inc | PitchBook Data, Inc. | LCDI Desktop Subscription | 0 | Yes |
| Cyxtera ~~Technologies,~~ LLC | Pivit Global Inc | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, LLC | Pivit Global Inc | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Pivot Optics Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Federal Group,~~ ~~Inc~~ LLC | Pivot Point Security, Inc. | ~~Mutual Confidentiality~~ Amendment No.1 to Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Pivot Point Security, Inc. | ~~Security Services Statement of Work~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pivot Point Security, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera ~~Technologies Federal Group,~~ ~~LLC~~ Inc | Pivot Point Security, Inc. | ~~Amendment No.1 to Procurement Standard Terms and Conditions~~ Security Services Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Pivot Technology Services Corp. | Master Products and Services Agreement | 379,153 | Yes |
| Cyxtera Technologies, LLC | Pivot Technology Services Corp. | Statement of Work | 0 | Yes |
| Cyxtera ~~Technologies,~~ Communications, LLC | Pivotal Construction Solutions, LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Pivotal Construction Solutions, LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PlanetOne Communications Inc. (member of Agent Alliance, Inc) | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood of the Great NorthWest and Hawaiian Islands | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NORTHWEST AND HAWAIIAN ISLANDS | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NORTHWEST AND HAWAIIAN ISLANDS | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NORTHWEST AND HAWAIIAN ISLANDS | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood of the Great NorthWest and Hawaiian Islands | Service Order No. 832288 - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 733133 - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 815861 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 817053 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 820610 - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 823037 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera ~~Technologies,~~ LLC | Plunkett's Pest Control, LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Plunkett's Pest Control, LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | PlusAi, Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PlusAi, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PlusAi, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pneuma Works | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Point Solutions Commercial, LLC | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0018038 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0018038 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0022094 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, LP | Service Order No. Q-20364-7 - Execution Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | PointStreak.com Inc. | Service Agreement - S629845 | 0 | Yes |
| Cyxtera Communications, LLC | Polaris Realty (Canada) Limited | Quotation for Tenant | 0 | Yes |
| Cyxtera Communications, LLC | Polaris Realty (Canada) Limited | Quotation for Tenant | 0 | Yes |
| Cyxtera Management Inc | POLSINELLI | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | POLYFORM US LTD | Service Agreement - S638206 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Pomerleau Inc. | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pop, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Q - 36200 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Q - 36201 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Q - 50767 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Q - 50768 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Q - 52693 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | 1231507 - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amended/Restated Master Services Agreement - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment - Execution Date - 01/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Powertron Global, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Bill of Sale - Execution Date - 09/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Bill of Sale - Execution Date - 09/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Agreement - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Cyxtera Master Services Agreement - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | LOA - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | LOA - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Master Services Agreement - Execution Date - 02/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Operations Statement of Work - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Colocation Service Schedule - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 303367 - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 308633 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 308873 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 312272 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 315474 - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 440067 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 447258 - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 573320 - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 773940 - Execution Date - 10/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 821349 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 827080 - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833678 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833679 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833984 - Execution Date - 06/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Possible Worldwide Inc. dba | Service Agreement - S629159 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Order - CUS0014051 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | POWER COOL ENGINEERS PLLC | Purchase Order Number - 6030611 | 0 | Yes |
| Cyxtera Technologies, Inc | POWER COOL ENGINEERS PLLC | Purchase Order Number - 6041300 | 0 | Yes |
| Cyxtera Technologies, Inc | POWER COOL ENGINEERS PLLC | Vendor agreement dated 07 / 25 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | POWER DISTRIBUTION INC | Purchase Order Number - 6037498 | 0 | Yes |
| Cyxtera Technologies, Inc | POWER MOTIVE CORPORATION | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | POWER MOTIVE CORPORATION | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Power Solutions LLC | Vendor agreement dated 07 / 14 / 2023 | 74,5200 | Yes |
| Cyxtera Communications, LLC | Power Storage Solutions | Purchase Order Number - 6044861 | 0 | Yes |
| Cyxtera Technologies, Inc | Power Storage Solutions | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Power Storage Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Powertron Global, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - CUS0017261 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - CUS0017901 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | LOA - Effective Date - 09/08/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PR Newswire Association LLC | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - S630819 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 815538 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 816879 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 819008 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision It | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order No. 593246 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Management Inc | Prescription Landscape, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Prescription Landscape, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | CenturyLink Total Advantage Agreement Annual Assessment - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Order No. 381086 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Order No. 828539 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - CUS0024133 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions DFW | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions DFW | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions MSP1 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions MSP1 | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Price Waterhouse & Co LLP | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | Price Waterhouse & Co LLP | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Canada TRS, ULC | PricewaterhouseCoopers, LLP | Schedule 1 - Canada Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | PricewaterhouseCoopers, LLP | Schedule 1 - Canada Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Amendment No. 1 to Addendum to Master Services Agreement for PwC Consumer Health Innovation Marketplace - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Change Order 1 | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Engagement Letter re: Advisory Services | 0 | Yes |
| Cyxtera Technologies, Inc | PricewaterhouseCoopers, LLP | Engagement Letter re: Advisory Services | 0 | Yes |
| Cyxtera ~~Communications DC Parent Holdings, LLC~~ Inc | PricewaterhouseCoopers, LLP | ~~CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/28/2014~~ Fourth Amendment to Global Tax Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Global Tax Master Framework Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | IT Services Statement of Work for PwC CHIM Service Nodes Hardware/Software Monitoring and Maintenance in CenturyLink Colocation - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Letter Agreement - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Business Productivity Software SharePoint - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 08/13/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - CUS0010463 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - CUS0013462 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 247346 | 0 | Yes |
| Cyxtera Communications, LLC | PriceWaterhouseCoopers, LLP | Service Order No. 252899 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 353951 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 353965 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 653979 - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 815081 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 822782 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 97630 - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Standard Joint Business Relationship Agreement - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Statement of Work | 0 | Yes |
| ~~Cyxtera DC Parent Holdings Communications, Inc~~ LLC | PricewaterhouseCoopers, LLP | ~~Amendment to Global Tax Master Framework Agreement~~ Statement of Work - PricewaterhouseCoopers - | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Transfer Pricing Services Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Work Order under a Global Master Framework Agreement | 0 | Yes |
| ~~Cyxtera Management~~ DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Work Order under a Global Master Framework~~Management~~Agreement ~~Letter re: Advisory Services~~ | 0 | Yes |
| Cyxtera Technologies, Inc | Prim Bac Colonnade, LLC | 2333 Ponce De Leon Blvd., Coral Gables - Lease Agreement | 14,119 | Yes |
| Cyxtera Technologies, Inc | Primary Integration Solutions, Inc. | Vendor agreement dated 07 / 21 / 2023 | ~~27,827~~ 0 | Yes |
| Cyxtera Management Inc | PriMetrica Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Agreement - Non Master - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment - Execution Date - 12/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Execution Date - 06/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 05/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PRIMUS INTERNATIONAL, INC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principal Financial Group | Pre Approved Basic Savings Plan - Plus | 0 | Yes |
| Cyxtera Communications, LLC | Principal Financial Group | Pre Approved Document for Savings Plan / Adoption Agreement Non Standard Plus | 0 | Yes |
| Cyxtera Management Inc | Principal Life Insurance Company | Service and Expense Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Agreement - Non Master - Execution Date - 11/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 05/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 08/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink IT Services Agreement - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | IT Services Statement of Work (Sow) for Principle IT - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | IT Services Statement of Work (SoW) for Principle IT Network Security Posture Assessment and Penetration Testing with Monthly Scanning and Integration with RiskSense SaaS - Execution Date - 10/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle Ilt | MSSC Service Statmement of Work - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Service Order No. 417789 - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Statement of Work for Principle IT External Network Security Posture Assessment and Penetration Testing RiskSense SaaS (Software as Service) Licensing - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Products and Services Agreement - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 814988 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 815663 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 823020 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PRINTOGRAPH INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Printograph Inc. | Order Form or Service Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Printograph Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Printograph Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Printograph, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 01/21/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Private Access, Inc. | Savvis Master Services Agreement - Execution Date - 01/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Service Agreement - S629554 | 0 | Yes |
| Cyxtera Communications, LLC | PRNewswire | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | PRNewswire | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Pro Access Systems, Inc. dba Gate Systems | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Pro Access Systems, Inc. dba Gate Systems | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0006859 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0017567 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0053619 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0069112 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order No. 817112 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order No. Q-05804-1 - Execution Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, ~~LLC~~ Inc | Pro Star Energy Solutions, L.P. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | Pro Star Energy Solutions, L.P. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Procore Technologies, Inc. | Procore Order Form | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Professional Bank | Closing statement dated March 30 2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Professional Bank | Closing statement dated March 30 2022 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Finance Company, Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Finance Company, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Agreement - Non Master - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PROFESSIONAL RECREATION ORGANIZATION INC | Service Agreement - S629889 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Amendment - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - EZ - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Order No. 773956 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Addendum - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Service Order No. 284108 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Profmliates, Inc. | Service Order No. 98006 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Proficio, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Proficio, Inc | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Profion GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Order - Execution Date - 04/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Order - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PROJECT HOSTS | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 259742 - Execution Date - 08/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 287398 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 562528 - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Letter of Disconnect - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Letter of Disconnect - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts, Inc. | Service Order - Effective Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promark Research Company | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Promark Research Company | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | PROMARK TECHNOLOGY, INC | DISTRIBUTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - CUS0006516 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 05/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Proofpoint - Canada - YYZ2-A | Service Agreement - YYZ2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0006063 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0006184 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0015429 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Agreement - Non Master - Effective Date - 11/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/02/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 806126 - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 798676 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 815906 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 824732 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 826960 - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 827479 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 828958 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 831678 - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 834061 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 843375 - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint_SC4 | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint_SC4 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | PROPAY INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Amendment - Execution Date - 04/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Amendment - Execution Date - 04/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | CenturyLink Total Advantage Agreement Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 266603 - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 283052 - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 283054 - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 298108 - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 301177 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 301533 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 759324 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Service Order No. 792389 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Service Order No. 801861 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest, LLC | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Service Order No. 841226 - Execution Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Waiver Agreement - Execution Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PROSPECT MORTGAGE CORPORATION | Service Agreement - S631212 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Addendum - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Fusepoint proposal - Execution Date - 05/30/2008 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Modification du contrat de services d'hebergement - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Order - Execution Date - 06/22/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis Master Services Agreement - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Colocation - Execution Date - 10/04/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Utility Storage - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order - Execution Date - 01/05/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order No. 246643 - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order No. 303728 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Prospects | Service Agreement - S629848 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Amendment - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Agreement - S631010 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040382 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040382 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040383 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040383 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 331246 - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 333497 - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 399211 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 429389 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 526095 - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 795608 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProStar Energy Solutions L.P. | Service Agreement for Energy Management Consulting | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Addendum - Execution Date - 09/13/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Protelligent | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis Master Services Agreement - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 244649 - Execution Date - 10/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 264106 - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 266748 - Execution Date - 07/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 267359 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 268377 - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 269412 - Execution Date - 08/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 288214 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 427076 - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 802676 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 803678 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 824590 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Provdotnet d/b/a Alpha 3 Cloud | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Master Services Agreement - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Other - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Order - Execution Date 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Order - Execution Date 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Schedule - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Provdotnet, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PSB Insights LLC | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PSB Northern California Industrial Portfolio, LLC | 1320 Kifer Road, Sunnyvale - Industrial Lease Agreement | 76,450 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Order - Effective Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | PSI Solutions, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PTC Cashless Tolling | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PTC Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Agreement - Non Master - Execution Date - 08/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ptc, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order No. 819411 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order No. 825942 - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Addendum - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Agreement - Non Master - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Cyxtera Master Services Agreement - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank and Trust | Service Order No. Q-09616-1 - Execution Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PUGLIESE INTERIOR SYSTEMS INC | Purchase Order Number - 6037572 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0038461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0038401 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0038402 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0055231 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Amendment - Effective Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Master Services Agreement - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Master Services Agreement - Effective Date - 12/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Non-Disclosure Agreement - Effective Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Other - Effective Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 598906 - Execution Date - 12/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 659678 - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 745899 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 755424 - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 797403 - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 802387 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 805293 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 812132 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 814896 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 815274 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 815311 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 820513 - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 833281 - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. Q-09848-1 - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Schedule - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PwC Tax Japan | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pyro-Comm Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Q4 Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QBE | Insurance Policy - 130002888 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | QBE Insurance Corporation | Insurance Policy - 130001026 - D&O | 0 | No |
| Cyxtera Communications, LLC | QC Hosting LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST GLOBAL BUSINESS MARKETS | Service Agreement - S637980 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S637951 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638097 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638140 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638180 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638181 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638200 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638227 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST MANAGED FIREWALL GROUP | Service Agreement - S637963 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - STAT.QWEST.NET | Service Agreement - S637948 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - STAT.QWEST.NET | Service Agreement - S637949 | 0 | Yes |
| Cyxtera Communications, LLC | QCC QWEST | Service Agreement - S637946 | 0 | Yes |
| Cyxtera Communications, LLC | QCC QWEST | Service Agreement - S638067 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S637962 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638030 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638039 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638048 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638083 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638088 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638089 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638091 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638094 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638102 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638110 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638115 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638116 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638117 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638118 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638141 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638171 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638176 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638182 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638187 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638191 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638222 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- STAT.QWEST.NET | Service Agreement - S637950 | 0 | Yes |
| Cyxtera Communications, LLC | QCC-QWEST COMM CORP BACKBONE | Service Agreement - S637934 | 0 | Yes |
| Cyxtera Communications, LLC | Qcera, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Qcera, Inc. | Service Order - Execution Date - 04/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |

| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | QUADION LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Amendment No. 4 To CenturyLink Total Advantage Agreement - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Service Order No. 381659 - Execution Date - 10/21/2014 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Quality Backflow Inc. | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Quality Backflow Inc. | ~~Mutual Confidentiality~~Procurement Standard Terms ~~and Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Quality Uptime Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - S629029 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | LOA - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | LOA - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0023179 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0023179 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0059268 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Service Order No. 834281 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Service Order No. 819368 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Quantiphi, Inc. | MASTER PROFESSIONAL SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Quantiphi, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QUANTUM CORP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - CUS0003186 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - CUS0003227 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quest Hosting - Interop | Service Agreement - S638255 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Questrade Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Letter of Disconnect - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Questrade, Inc | Service ~~Order~~ Agreement - ~~Execution Date~~ YYZ ~~-01/26/2023~~A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Service Order - Execution Date - ~~11~~.01/~~23~~26/~~2022~~2023 | 0 | Yes |
| Cyxtera ~~Communications Comm.~~ Canada, ~~ULC~~ Inc. | Questrade, Inc | Service ~~Agreement~~ Order - ~~YYZ1~~ Execution Date -~~A~~ 11/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Service Order No. 823584 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Service Order No. 823588 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Service Order Quote No. 824721 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quick Solutions LLC | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis Master Services Agreement - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis SLA Attachment - Colocation - Execution Date - 06/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Service Agreement - S629462 | 0 | Yes |
| Cyxtera Communications, LLC | Quigo Technologies, Inc. | Service Agreement - S629116 | 0 | Yes |
| Cyxtera Communications, LLC | QUINSTREET, INC | Service Agreement - S637983 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - CUS0058806 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 08/23/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology, Inc. | Service Order No. 813674 - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient, Inc. | Service Agreement - S629621 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Agreement - Non Master - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Order - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Master Services Agreement - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;)Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Service Schedule - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Agreement - S630340 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QWEST COMMUNICATIONS CORP | Service Agreement - S637981 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST CORPORATION | Service Agreement - S638109 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST CORPORATION | Service Agreement - S638112 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis DotNet | Service Agreement - S638098 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis EMS | Service Agreement - S638096 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Innovations Lab | Service Agreement - S638158 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis MFW | Service Agreement - S638149 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network Admin | Service Agreement - S638148 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network Prod | Service Agreement - S638144 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network Test | Service Agreement - S638146 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Security | Service Agreement - S638147 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Stinson Infrastru | Service Agreement - S638157 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis TeleData | Service Agreement - S638159 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Total Care | Service Agreement - S638145 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Security Desks | Service Agreement - S638131 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST DEDICATED WEB HOSTING | Service Agreement - S638023 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST GOVERNMENT SERVICES | Service Agreement - S638199 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 06/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 07/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 09/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services, Inc., | Service Order No. Q-06923-1 - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - GE | Service Agreement - S638150 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - HSS | Service Agreement - S638027 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Networx | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Networx | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Storage | Service Agreement - S638025 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Storage | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Tools | Service Agreement - S638029 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting Transport - CEC | Service Agreement - S638133 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Internal - Network Operations | Service Agreement - S638028 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Savvis IT | Service Agreement - S638252 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order No. 828753 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order No. 828895 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order No. Q-04927-1 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | LOA - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0018237 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0024192 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0024192 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance N3 Colocation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance PH1 Colocation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance PH1 Colocation | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rabobank, N.A. | Agreement - Non Master - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Agreement - Non Master - Execution Date - 11/15/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 01/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 02/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 05/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 06/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 08/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 10/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 10/23/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.a. | Order - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Order - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Level Agreement - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Order No. 507390 - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Order No. 586540 - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Statement of Work - Execution Date - 02/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Statement of Work - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0014177 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0014177 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0053525 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | Rackspace US | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Rackspace US | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Sales Quote | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Sales Quote | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - CUS0004143 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 06/23/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Agreement - Non Master - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) TO CenturyLink QCC Services Only - Execution Date - 06/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services only - Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 05/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services only - Monthly Assessment - Execution Date - 06/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services only - Monthly Assessment - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RADIANT GLOBAL LOGISTICS | Service Agreement - S633302 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Addendum - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Master Services Agreement - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - CUS0004705 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - CUS0004705 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hotels ApS Danmark | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hotels ApS Danmark | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0035841 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0037194 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0042053 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera ~~Data Centers~~ _Comm._ Canada, ~~ULC~~ _Inc._ | Radium AI | Service ~~Agreement - Order~~ _- YYZ1_ _Effective Date- A_ _12/23/2020_ | 0 | Yes |
| Cyxtera Communications Canada, ULC | Radium AI | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - CUS0058581 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera ~~Data Centers~~ _Technologies_, Inc | Rahi Systems, Inc. | ~~RESELLER~~ _INFLUENCER REGERRAL_ AGREEMENT | 0 | Yes |
| Cyxtera ~~Technologies~~ _Data Centers_, Inc | Rahi Systems, Inc. | ~~INFLUENCER REGERRAL~~ _RESELLER_ AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Agreement - Non Master - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment No. 1 to CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Order - Execution Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Agreement - MSP1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Service Order No. 305096 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Service Order No. 553053 - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Raja Godhwani | Retention Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Rapid Solutions, LLC | Vendor agreement dated 07 / 24 / 2023 | 31,170 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0004009 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0006278 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0040805 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc. | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 816562 - Execution Date - 08/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 818836 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820140 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820363 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820543 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820676 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 821618 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 822018 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 824212 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 833025 - Execution Date - 06/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 833979 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. Q-06081-1 - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. Q-06263-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rauxa Direct LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rauxa Direct LLC | Service Order - Effective Date - 04/07/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | Raytheon Company | Addendum 01 to Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Raytheon Technologies Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - CUS0015160 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - CUS0015160 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Agreement - Non Master - Execution Date - 10/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Agreement - Non Master - Execution Date - 10/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 02/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Agreement - S630874 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Order - CUS0067789 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 397289 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 815100 - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 816187 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Statement of Work - Execution Date - 02/10/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Reaction Internet Communications | Co-Located Hosting Solutions Terms and Conditions Schedule A - Execution Date - 09/03/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Reaction Internet Communications | Service Agreement - S629846 | 0 | Yes |
| Cyxtera Communications, LLC | Real Time Payments, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Real Time Payments, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Reboot Investing Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Reboot Investing Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Reclamation Technologies, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | RecruitMilitary, LLC. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~ Management Inc. | RecruitMilitary, LLC. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Red Coats, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Red Coats, Inc. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Red River Technology LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Redcentric Solutions, Ltd. | CenturyLink Master Services Agreement - Execution Date - 06/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Redcentric Solutions, Ltd. | CenturyLink Service Schedule - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - CUS0005943 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - CUS0057829 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Redflex Traffic Systems, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Redflex Traffic Systems, Inc. | Service Order No. 820206 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Redmond Hosting | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Execution Date - 05/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - HND11-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ZZCHS | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ZZNYR | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Red Coats, Inc. | Service Order - CUS0066516 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 10/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 10/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0006222 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0010571 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0011469 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015659 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0016959 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0016959 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0017768 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020144 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020356 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020376 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0024694 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0025130 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0025554 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0027208 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0042426 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0047991 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0052800 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0053451 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0053922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0061881 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062006 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062835 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062835 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0069339 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071177 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071177 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071501 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071501 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/03/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - 3PODC | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S262700 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S262957 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S264627 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S633043 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S633118 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZCHD | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZCHQ | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZFRA | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZVIAU | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0020894 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0053529 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0053529 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - CUS0013496 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 11/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Canada Limited | Service Agreement - S633243 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Limited | Service Agreement - YYZ10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - S633087 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Limited | Service Agreement - YYZ10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ZZCH5 | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. LLC | Refinitiv Limited – EAAS | Service Order - CUS0015969 0013499 | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. LLC | Refinitiv Limited – EAAS | Service Order - CUS0015969 0013499 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/16/2019 CUS0015969 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 09/22/2021 CUS0015969 | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 09/22/2021 CUS0023474 | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/01/0503 /2020 2018 | 0 | Yes |
| Cyxtera Comm. Canada Communications, Inc. LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11 01/29/2019 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0013499 Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0013499 Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0023474 Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 04 04/30/2018 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 01 05/29 /2023 /2021 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 07 05/19/2018 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 03 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08 04/30/2020 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08 08/23/2018 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08 08/23/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, LLC Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 07 08/19/16/2020 2019 | 0 | Yes |
| Cyxtera Comm. Canada, LLC Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 07 08/07/21 /2019 2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/04/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, LLC Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 08 09/14/19 /2019 2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08 09/31/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, LLC Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 10 04/10/05/2021 2018 | 0 | Yes |
| Cyxtera Comm. Canada, LLC Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 10 10/14/05/2019 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/05/2019 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/10/18/2020 2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, LLC Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 11 11/16/18/2019 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order – Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order – Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order – Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - CUS0040392 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - CUS0043775 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - CUS0018773 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited Â– EAAS | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited Â– EAAS | Service Agreement - 5633272 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Order - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 07/12/2022 | 0 | Desc |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0008901 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0009192 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0012922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0012922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0014142 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0014142 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016081 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016081 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0017588 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0019042 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0022970 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0023011 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0040388 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0042421 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0043549 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0043549 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0045543 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0048669 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0054036 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0056077 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057226 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - CUS0057226 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - CUS0060929 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | REILLY LTD - DDS COLO -- Direct | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Renesas Design North America Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO -- Direct | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Markets KK -- EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Markets KK -- EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC -- Direct | Service Agreement - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Refinitiv US LLC. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. - Rack 02.AE.014\1-NJ2x | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Technologies, Inc | Refmark LLC | Amended and Restated Consulting Agreement Dated June 10, 2021 | LC | Yes |
| Cyxtera Communications, LLC | REG Overseas Holdings B.V | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - CUS0043919 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | REILLY POZNER LLP | Service Agreement - S638001 | 0 | Yes |
| Cyxtera Communications, LLC | Renesas Design North America Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Renfrew Center | Order - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Renfrew Center | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rental Network Software | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RENTAL NETWORK SOFTWARE INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment - Execution Date - 12/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment No. 7 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 02/13/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - EZ - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 03/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 12/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | REPUBLIC BANK | Service Agreement - S638198 | 0 | Yes |
| Cyxtera Technologies, LLC | Republic Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | REQUISITE SOFTWARE INC. | Service Agreement - S638165 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Savvis SLA Attachment - Colocation - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Savvis SLA Attachment - Colocation - Execution Date - 09/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 03/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 03/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 04/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 284965 - Execution Date - 12/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 300976 - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 531990 - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Agreement - Non Master - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Amendment - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Agreement - S629207 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Level Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Order No. 504593 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Agreement - Non Master - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Agreement - Non Master - Execution Date - 10/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Order - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | RETAIL LOCKBOX | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Service Order No. 372612 - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 814613 - Execution Date - 09/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 818793 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 821946 - Execution Date - 12/14/2017 | 0 | Yes |
| ~~Cyxtera Canada Communications, Inc.~~ LLC | Reuters , Ltd. | Order - Execution Date - ~~01/10~~01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 01/~~10~~12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 01/~~16~~15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 01/~~31~~31/2018 | 0 | Yes |
| ~~Cyxtera Communications Comm. Canada, LLC Inc.~~ | Reuters , Ltd. | Order - Execution Date - ~~01/02~~/~~14~~14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 833752 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 833799 - Execution Date - 07/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 833839 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 816160 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 816466 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 816736 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 817425 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 817540 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 818791 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 819116 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 819117 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 819271 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 819665 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 820432 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 821167 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 821274 - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 821364 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 821857 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 821871 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 824835 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 824955 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 825018 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 825023 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 827451 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 827503 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 828394 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 828571 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 829060 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 829230 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 829520 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters , Ltd. | Service Order No. 833767 - Execution Date - 07/02/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RF Code, Inc. | Amendment No.1 to RF Code Order Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | RF Code, Inc | Order Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | RF Code, Inc. | RF Code Order Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | RFA UK, Ltd. | Service Order No. 801285 - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RFA UK, Ltd. | Service Order No. 803585 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - SYD12-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 814534 - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 815411 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 823182 - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 833223 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Richard Mistrabal | Retention Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 06/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | CenturyLink Total Advantage  Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Order - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Qwest Communications Company, LLC Amendment No. 1 to the Qwest iQ Data Bundle or Qwest Office Connect Attachment Amendment to Qwest iQ Data Bundle Or Qwest Office Connect - Execution Date - 04/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc | Service Order No. 538853 - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Order - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Savvis Master Services Agreement - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Savvis Service Schedule - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - CUS0058571 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - CUS0058571 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Ring Power Corporation dba Ring Power Power Systems | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Order - CUS0017644 | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RK Carvill & Co Ltd | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | RK Electric Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | CenturyLink Service Level Attachment (&quot;SLA&quot;) Attachment - Storage - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Order No. 371868 - Execution Date - 03/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Order No. 371918 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | LOA - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0007991 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017812 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017812 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017813 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0019845 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0019845 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0024856 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |

| Debtor | Counterparty | Description | Amount | Yes/No |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch, LLC | Service Order No. B23567 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Derector Mission Critical | Professional Service Request | 0 | Yes |
| Cyxtera Technologies, Inc | ROBERT DERECTOR PE PC | Vendor agreement dated 07 / 18 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0013839 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0019087 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0019118 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc | Letter of Disconnect - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rock solid Technologies, Inc. | Order - Execution Date - 05/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Rock solid Technologies, Inc. | Service Order No. 553636 - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | CenturyLink Master Services Agreement - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | CenturyLink Service Schedule - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. B03014 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 814885 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 817044 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 817464 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 820611 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 396623 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. S13208 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 518697 - Execution Date - 06/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Addendum - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | CenturyLink Master Services Agreement - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | LOA - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 422276 - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 437163 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 819259 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 823339 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | IESO Capacity Auction Contributor Enrolment Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers - Group of Companies | Service Agreement - S629855 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| ~~Cyxtera~~ ~~Communications~~ Canada, ~~Inc.~~ ULC | Rogers Communications Canada, Inc | Service ~~Order~~ Agreement - ~~CUS0053134~~ YYZ1-A | 0 | Yes |
| ~~Cyxtera~~ ~~Canada~~ ~~Communications~~, ~~Inc.~~ LLC | Rogers Communications Canada, Inc | Service ~~Order~~ Agreement - ~~CUS0053134~~ YYZ1-A | 0 | Yes |
| ~~Cyxtera~~ ~~Communications~~ Canada, ~~Inc.~~ ULC | Rogers Communications Canada, Inc | Service ~~Agreement~~ Order - ~~Effective Date~~ ~~YYZ1~~ -04/27/2031A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service ~~Order~~ ~~Effective Date~~ -04/24/2018 CUS0053134 | 0 | Yes |
| ~~Cyxtera~~ ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Rogers Communications Canada, Inc | Service ~~Agreement~~ Order - ~~YYZ1~~ -A CUS0053134 | 0 | Yes |
| ~~Cyxtera~~ ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Rogers Communications Canada, Inc | Service ~~Agreement~~ Order - ~~YYZ1~~ Effective Date -04/27/2021A | 0 | Yes |
| ~~Cyxtera~~ ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Rogers Communications Canada, Inc | Service ~~Agreement~~ Order - ~~YYZ1~~ Effective Date -A 10/24/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Canada, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Addendum - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Addendum - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Amendment # 12 to Master Services Agreement Between Rogers Communications Partnership and Savvis Communications Canada Inc. - Execution Date - 09/30/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Amendment No.13 to Master Services Agreement - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Order - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Order - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Purchase Order 9001575487, 0 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Schedule - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Colocation - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup Nas/Utility Vaulting - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333035 Savvis Service Level Attachment Symphony VPDC Solution and Symphony Cloud Storage Service Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333087 Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333088 Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333091 Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 Savvis SLA Attachment - SLA&#58; SLA-NET1333090 Application Transport Network (&quot;ATN&quot;) - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 8 Savvis Service Schedule - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 252694 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 263249 - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 265496 - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 283916 - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 295201 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 298247 - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 303619 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 305521 - Execution Date - 05/26/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 319051 - Execution Date - 07/02/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 365138 - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 392933 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 418848 - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Schedule - Co-Located Services - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Partnership | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rogers Communications, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rogers Communications, Inc. | Service Order No. 815142 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ROI Tech Services | Order - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ROI Tech Services | Qwest Total Advantage Agreement - Annual Assessment - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ROI TECH SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ROSENDIN ELECTRIC INC | Purchase Order Number - 6044926 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Addendum - Execution Date - 08/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress For Less | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | CenturyLink IQ Data Bundle Try - and - Buy Agreemnet - Execution Date - 05/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | CenturyLink Statement of Work for Ross Dress for Less Wireless/VPN Sparing Contingency Plan - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Customer Notes - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress For Less | LOCAL TERMS OF SERVICE CENTURYLINK INTEGRATED SERVICES DIGITAL NETWORK (ISDN) - Execution Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Order - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order No. 247483 - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - CUS0007865 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - Execution Date - 06/29/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | ROTM Consulting | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Royal Bank of Canada/RBC | Service Agreement - S629885 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | LOA - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Royal Health Care of Long Island, LLC | Service Order No. 815734 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Royal Health Care, LLC | Service Order No. 820603 - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RREEF CPIF 2425 Busse Road LLC | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | RREEF CPIF 2425 Busse Road, LLC | 2425 Busse Road, Elk Grove Village - Building Lease | 309,585 | Yes |
| Cyxtera Technologies, LLC | RSM Hong Kong | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | RSP Architects | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | RSP Architects | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - CUS0064683 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Rumpke Consolidated Companies Inc of Ohio | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rumpke of Ohio Inc. | Addendum No.1 to Sales Order Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rumpke of Ohio Inc. | Sales Order Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 05/17/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 11/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 11 to Qwest Total Advantage Agreement - Execution Date - 03/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 06/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 16 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 09/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 10/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 7 to Qwest Total Advantage Agreement - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 07/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Cyxtera Master Agreement - Execution Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 06/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, INC. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Execution Date - 08/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order No. 285631 - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order No. 823961 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ryan LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Ryan, LLC | Release Number Fourteen Against Master Service | 0 | Yes |
| Cyxtera Technologies, LLC | Ryan, LLC | Release Number Sixteen Against Master Service | 0 | Yes |
| Cyxtera Data Centers, Inc | S3 Global, Inc. | CYXTERA CXD - ENTERPRISE BARE METAL PROOF-OF-CONCEPT EVALUATION AND TESTING AGREEMENT | | Yes |
| Cyxtera Communications, LLC | S621843 Keysight Technologies Singapore SG2-1 | Service Agreement - ZZSING2 | 0 | Yes |
| Cyxtera Communications, LLC | S622197 Keysight Technologies Singapore SG2-4 | Service Agreement - ZZSING2 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Service Order No. 806474 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Service Order No. 823502 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sabey DataCenter LLC | 3355 South 120th Place, Tukwila - Data Center Lease Agreement | 511,981752,154 | Yes |
| Cyxtera Communications, LLC | Safe Web Services | Service Agreement - ORD2-A | 0 | Yes |
| ~~Cyxtera Communications~~ Technologies, LLC | Safety Power, Inc. | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| ~~Cyxtera~~ Technologies Communications, LLC | Safety Power, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Agreement - Non Master - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY of America | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 12/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY OF AMERICA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SAFY of America | Service Order No. 436687 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY of America | Service Order No. 842827 - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAG - American Federation of Television & Radio Artists | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Agreement - Non Master - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Mutual Confidentiality Agreement - Execution Date - 04/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis Network Service Schedule - Execution Date - 11/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis Professional Services Schedule - Execution Date - 11/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Order No. 464678 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | LOA - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | LOA - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Addendum - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Master Services Agreement - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 12/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 827207 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 802162 - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 818194 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 824214 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 827207 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Saint Elizabeth Health care | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Salesforce.com, Inc. | Order Form | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Management Inc | Salesloft | Salesloft Order Form | 0 | Yes |
| Cyxtera Management Inc | Salesloft, Inc. | Master Subscription Agreement | 0 | Yes |
| Cyxtera Management Inc | Salesloft, Inc. | Salesloft Order Form | 0 | Yes |
| Cyxtera Communications Canada, ULC | Salida Capital LP | Service Agreement - S629863 | 0 | Yes |
| Cyxtera Communications, LLC | SALK INSTITUTE | Service Agreement - S638040 | 0 | Yes |
| Cyxtera Management, Inc. | Salles, Franco de Campos, Bruschini | Fees Proposal - Legal assistance regarding Brazilian Subsidiary | 2,3350 | Yes |
| Cyxtera Communications, LLC | San Diego Private Bank | Order - Execution Date - 03/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAN FERNANDO VALLEY CMHC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandler Partners, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sandler Partners, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Order - CUS0009924 | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Santa Fe County - NM | Service Order No. 491169 - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | LOA - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0004533 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005133 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005360 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005360 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005069 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 05/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | 633179_CUS0007818_Q-08850__dup85_SAP America_DC3 - Cross Connect - Novolex Holding - New Port_839664 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Agreement - Non Master - Effective Date - 05/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Agreement - Non Master - Effective Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 11/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 12/30/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Change Request:&#58;[CR#_20_] to Order Form for SAP HANA Enterprise Cloud Services - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003344 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003564 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003704 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004369 | 0 | Desc |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004559 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004646 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005168 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005624 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005624 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005945 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006068 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006633 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006764 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007097 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007097 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007818 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008291 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008381 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008545 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008560 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0009262 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0018113 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0038430 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0045502 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0045999 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0046050 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0048843 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0050103 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0050103 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0052291 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0054524 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0054525 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0055319 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0057538 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0069556 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 07/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order No. 834409 - Execution Date - 07/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order No. 453578 - Execution Date - 03/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order No. 825055 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order No. 829936 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 06/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 12/22/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | SAP Americas, Inc. | Order Form | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | LOA - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | LOA - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 01/01/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 05/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Sap Canada, Inc. | Order - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 08/29/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0004755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0004755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0005889 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0011537 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0011545 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0014419 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0016494 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0016534 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018085 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018917 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0019357 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0019620 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0023879 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0027351 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0037214 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0037217 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0045683 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0045684 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0048310 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0048611 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0050105 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0056460 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0056628 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 315163 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 336739 - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 365078 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 376330 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 405303 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 418861 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 431570 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 597655 - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 597739 - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | SAP Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | SAP Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Order - Execution Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. ( SAP NS2 ) | Order - Execution Date - 09/27/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sara Computers | Addendum - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Savvis Master Services Agreement - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | QUOTE1186230-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Service Agreement - S629469 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SASCO INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sasco, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SASCO, Inc. | Service Order No. S64956 - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SATMAP INC. DBA Afiniti | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Amendment - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Amendment - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Service Order No. 819133 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wisdom Network | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wisdom Network | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wisdom Network | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - BOS1-C | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Technologies, Inc | SBE Electrical Contracting, Inc. | Vendor agreement dated 07 / 14 / 2023 | 38,0570 | Yes |
| Cyxtera Communications, LLC | SBI BITS Co, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SBI Japannext, Co., Ltd. | Savvis Master Services Agreement - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SBI Japannext, Co., Ltd. | Savvis Service Schedule - Execution Date 04/23/2013 | 0 | Yes |
| Cyxtera Management Inc | SCA TRANSACTION SERVICES | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Scan Group | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 11/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Scan Health Plan | Other - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN HEALTH PLAN | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SCHARP & BARBOUR FLOYD MEDICAL ASSOCIATES | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SCHARP & BARBOUR FLOYD MEDICAL ASSOCIATES | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Statement of Work #8 to the Professional Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Statement of Work Amendment | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman & Company, LLC | ~~Assignment and Assumption~~ Statement of Work to the Professional Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman & Compl~~a~~n~~y~~c~~e~~, LLC | ~~Statement of Work to the Professional Services~~ Assignment and Assumption Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman Compliance, LLC | Statement of Work #2 to the Master Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman Compliance, LLC | Statement of Work to the Master Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman Compliance, LLC | Assignment and Assumption Agreement | 67,500 | Yes |
| Cyxtera Federal Group, Inc | Schellman Compliance, LLC | Schellman Compliance, LLC Penetration Testing Authorization Letter | 0 | Yes |
| Cyxtera Communications, LLC | Schindler Elevator Corporation | Facility Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schindler Elevator Corporation | Facility Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corp - CANADA | Purchase Order Number - 6033212 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6036424 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6040865 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6040866 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041308 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041309 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041314 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6043466 | 0 | Yes |
| Cyxtera Technologies, Inc | Schneider Electric IT Corporation | Vendor agreement dated 08 / 04 / 2023 | 408,0790 | Yes |
| Cyxtera Technologies, LLC | Schneider Electric IT Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Service Order No. 779025 - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North America Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North America Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North America Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North America, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North America, Inc. | Service Order No. 830636 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | LOA - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - CUS0015617 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - CUS0018264 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - CUS0018265 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - CUS0018265 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America Inc | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North America, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 09/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment - Execution Date - 10/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SCHRYVER MEDICAL | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel LLP | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel LLP | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Addendum - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Master Services Agreement - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Service Level Schedule - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Master Services Agreement - Execution Date - 09/04/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - CUS0008101 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 815867 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 817060 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SciVantage | Service Order No. 817376 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 820567 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 820989 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of Television and Radio | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of Television and Radio Artists | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of Television and Radio Artists | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of Television and Radio Artists | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of Television and Radio Artists | Service Order No. 821161 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild- American Federation | Service Order - CUS0051965 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild-American Federation | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild-American Federation of Television and Radio Artist | Service Agreement - S633844 | 0 | Yes |
| Cyxtera Technologies, LLC | SD Meyers LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SD Meyers LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Search Discovery, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Search Discovery, LLC | Statement of Work CRMA Support Retainer | 0 | Yes |
| Cyxtera Technologies, LLC | Search Discovery, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Searchme Inc. | Service Agreement - S629437 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 04/25/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | AMENDMENT No. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Express-Agreement-Summary Page - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | LOA - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - CUS0006093 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - CUS0053076 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 417021 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 455748 - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 472329 - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 475010 - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 479440 - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 482056 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 482056 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 508827 - Execution Date - 06/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 542217 - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 718867 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Statement of Work - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecureTechCyber, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, Inc | SECURITAS CANADA LIMITED | Vendor agreement dated 08 / 17 / 2023 | 0 ~~154,984~~204,572 | Yes |
| Cyxtera Data Centers, Inc | SECURITAS SECURITY SERVICES USA, Inc. | Amended & Restated Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Securitas Security Services USA, Inc. | Vendor agreement dated 08 / 17 / 2023 | 1,408,567 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Agreement - Non Master - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega Of America | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Order - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Seko Worldwide | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SEKO WORLDWIDE | Service Agreement - S638034 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Selector Software, Inc. | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Selector Software, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SelectTel Communications, LLC d/b/a King Communications | TERRITORY AMENDMENT AND TRANSFER OF COMMISSIONABLE ACCOUNTS AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Self Esteem Brands | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Self Esteem Brands | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Management Inc | Sellair B.V. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Sellair B.V. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Semperis Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Semperis Inc. | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sendplex LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Senn Delaney | Savvis Master Services Agreement - Execution Date - 12/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Senn Delaney | Service Agreement - 5629956 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | CenturyLink Total Advantage Agreement - Option Z Monthly Annual Assessment - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Order - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Order No. 360442 - Execution Date - 09/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons. | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Serco, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Dedicated Hosting Services Order Form - Execution Date - 02/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Hosting Order Form - Execution Date - 09/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Order - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Order - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | SERVER CENTRAL | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVER CENTRAL | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order No. 246939 - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order No. 247440 - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Servercentral, Inc. | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ServerMania Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ServerMania Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ServeVita Holdings LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Order - Effective Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Amendment - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Amendment No. 21 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Hosting Order Form - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 07/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - S638194 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 293668 - Execution Date - 12/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 363011 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 420449 - Execution Date - 01/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - CUS0040877 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc. | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Service Software, LLC | Agreement - Non Master - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Service Software, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE SOFTWARE, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE SOFTWARE, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ServiceNow Canada, Inc MR1-YUL | Service Agreement - S630301 | 0 | Yes |
| Cyxtera Federal Group, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | LOA - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Agreement - Non Master - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Amendment - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sfm Mutual Insurance, Co. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Order - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Order - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - CUS0029635 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America | Addendum for Certification Contracts Under SAS Accreditation | 0 | Yes |
| Cyxtera Communications, LLC | SGS North America Inc. | Master Services Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | SGS North America Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Amendment No.1 to Master Services Agreement Dated 4/21/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Contract Offer | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Contract Offer | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS Société Générale de Surveillance SA | Addendum for Certification Contracts Under SAS Accreditation | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | LOA - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0003308 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0040428 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0054877 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 08/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 815465 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 829184 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 829778 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - CUS0010942 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shamrock Foods, Co. | Service Order No. 0-03444-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shane Co. | SAVVIS Communication Corporation First Amendment to the Service Order - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Shane Co. | Service Agreement - S629937 | 0 | Yes |
| Cyxtera Communications, LLC | Sharp Shooter Imaging | Order - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sharp Shooter Imaging | Service Agreement - S630408 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Business US Inc. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Business US Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Contract Flooring Services, Inc., dba Spectra Contract Flooring | Assignment and Amendment Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Shaw Contract Flooring Services, Inc., dba Spectra Contract Flooring | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| ~~Cyxtera Comm. Canada Communications, Inc.~~ LLC | Shaw Telecom G.P. | Service Order - ~~Execution~~ Date - ~~02/~~01/~~11/2023~~2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Shaw Telecom G.P. | Service Order - Execution Date - ~~12/~~01/~~16~~11/~~2022~~2023 | 0 | Yes |
| ~~Cyxtera Communications~~ Comm. Canada, ~~LLC~~ Inc. | Shaw Telecom G.P. | Service Order - ~~Effective~~ Execution Date - ~~08/~~12/~~10/2022~~05/~~20~~19~~2022~~ | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order No. 285745 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Technologies, LLC | Shieldworks | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Shive-Hattery, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Shive-Hattery, Inc | Service Order No. 824648 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shook Hardy Bacon, LLP | Engagement Letter | ~~3000~~ | Yes |
| Cyxtera Communications, LLC | Shoretel, Inc. | Service Agreement - S628861 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Cyxtera Master Services Agreement - Execution Date - 11/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Cyxtera Service Schedule - Execution Date - 11/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Master Services Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Order - Execution Date - 11/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Order No. 824566 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Showcare Event Solutions | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Management Inc | Shuttleworth & Ingersoll PLC | Engagement Letter | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Sid Lee USA | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Sid Lee USA | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Sidepath Global | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sidera Networks LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sidera Networks, LLC | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Siemens Industry Inc. | Purchase Order Number - 6034675 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/06/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/12/2016 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2015 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/27/2016 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Amendment No.2 to CenturyLink Total Advantage Agreement - Execution Date - 10/18/2016 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | CenturyLink Entrance Facilities Addendum - Execution Date - 07/02/2014 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/14/2014 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Letter of Disconnect - Execution Date - 10/06/2022 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2016 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2016 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/19/2016 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/10/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/10/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/20/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/29/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/05/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 04/10/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 04/12/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/18/2015 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/18/2015 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/25/2016 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/13/2017 | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/21/2017 | 0 | Yes |
| Cytera Communications, LLC | SIERRA TRADING POST | Service Agreement - DEN1-A | 0 | Yes |
| Cytera Communications, LLC | Sierra Trading Post | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cytera Data Centers Technologies, Inc | Sify Digital Services Limited | Service Order No. 470349 - Execution Date - 04/15/2015 | 0 | Yes |
| Cytera Data Centers, Inc | Sify Digital Services Limited | RESELLERECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cytera Technologies Data Centers, Inc | Sify Digital Services Limited | Reseller AgreementRESELLER AGREEMENT | 0 | Yes |
| Cytera Technologies Data Centers, Inc | Sify Digital Services Limited | ECOSYSTEM PARTNER AGREEMENTReseller Agreement | 0 | Yes |
| Cytera Data Centers, Inc | Sify Infinit Spaces Limited | Reseller Agreement | 0 | Yes |
| Cytera Data Centers, Inc | Sify Technologies Limited | Confidentiality Agreement | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | CenturyLink Total Advantage Agreement - Execution Date - 08/18/2016 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/12/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 11/28/2016 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - CUS023835 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/17/2021 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 724409 - Execution Date - 08/29/2016 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 724409 - Execution Date - 08/30/2016 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 741050 - Execution Date - 08/29/2016 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 751545 - Execution Date - 09/19/2016 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 777767 - Execution Date - 11/10/2016 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 800278 - Execution Date - 01/13/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 801908 - Execution Date - 02/06/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 818505 - Execution Date - 09/27/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 818515 - Execution Date - 09/14/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 823544 - Execution Date - 12/12/2017 | 0 | Yes |
| Cytera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 823547 - Execution Date - 12/12/2017 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Savvis Service Schedule - Execution Date - 12/03/2012 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - S630285 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS019947 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0019947 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0055343 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0055343 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 08/29/2021 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cytera Communications, LLC | Sigma-Aldrich, Corp. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cytera Communications, LLC | Silica Networks LLC | Service Order - CUS0020792 | 0 | Yes |
| Cytera Communications, LLC | Silica Networks LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cytera Communications, LLC | Silica Networks LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cytera Communications, LLC | Sills Cummis & Gross P.C. | Agreement - Non Master - Execution Date - 12/14/2004 | 0 | Yes |
| Cytera Communications, LLC | Sills Cummis & Gross P.C. | Amendment - Execution Date - 10/20/2015 | 0 | Yes |
| Cytera Communications, LLC | Sills Cummis & Gross P.C. | Amendment - Execution Date - 11/28/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis Master Services Agreement - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis Service Schedule - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - CUS0008857 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SILLS CUMMIS EPSTEIN & GROSS | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis Epstein & Gross | Service Order No. 832734 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Silver Wheaton Corp. | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solu | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solu | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solutions INC | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solutions INC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SIMCOM Aviation Training | Agreement - Non Master - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SIMCOM Aviation Training | Order - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Simcom Aviation Training | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Simcom International, Inc. | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Order - CUS0057434 | 0 | Yes |
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Simfoni USA, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - CUS0069252 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Desc |
| Cyxtera Technologies, LLC | Singapore Stone Lighting Engineering Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Singapore Telecom USA, Inc. | SAVVIS Master Services Agreement - Execution Date - 04/20/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Singapore Telecom USA, Inc. | Service Agreement - ZZPAX | 0 | Yes |
| Cyxtera Communications, LLC | Singularity 6 Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Singularity 6 Inc. | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Sirius | Exhibitor Sponsorship Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions Inc. | Unknown | 0 | Yes |
| Cyxtera Data Centers, Inc | Sirius Computer Solutions, Inc | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Computer Solutions, Inc | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Computer Solutions, Inc | AMENDED AND RESTATED MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions, LLC f/k/a Sirius Computer Solutions Inc. | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions, LLC f/k/a Sirius Computer Solutions Inc. | First Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Federal, LLC - Department of | Service ~~Order Agreement~~ - ~~CUS0040715~~ IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce - BIS | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce - BIS | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of | Service Order - CUS00433150040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of | Service Order - ~~Effective Date - 09/30/2020~~ CUS0043315 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce - BIS | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce - BIS | Service Order - Effective Date - ~~10/09/2930/2021~~2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce - BIS | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce - BIS | Service Order - Effective Date - ~~11 10/24~~29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce - BIS | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of | Service Order - Effective Date - ~~12 11/24/2020~~2021 | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Federal, LLC - Department of | Service ~~Agreement Order~~ - ~~IAD3~~ Effective Date - 12/01/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Master Services Agreement - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Schedule - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0003850 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0010466 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0010466 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0015543 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0017991 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0020797 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0064955 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | 630172_CUS0016358_Q-19468_SiriusXM power add Q-19468 8.26.19 signed | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 820143 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 820981 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 824435 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 824701 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera ~~Data Centers~~ Technologies, Inc | Sirvis | ~~RESELLER AGREEMENT~~ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, Inc | Sirvis | ~~ECOSYSTEM PARTNER ADDENDUM~~RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058995 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061340 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061341 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061341 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061392 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061392 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061393 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061393 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 04/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/06/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/16/2018 | 0 | Yes |

| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/23/2017 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | AMENDMENT No. 16 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | CenturyLink SLA Attachment - Storage Care - Execution Date - 06/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | CenturyLink SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | EXHIBIT B (SERVICES) to the Master Services Agreement between Six Continents Hotels, Inc. and Savvis Communications Corporation d/b/a CenturyLink TS - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Exhibit F (Service Levels) to the Master Services Agreement between Six Continents Hotels, Inc. and Savvis Communications Corporation d/b/a CenturyLink TS - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Information Technology Outsourcing Master Services Agreement between Six Continents Hotels, Inc. and Savvis Communications Corporation dba CenturyLink TS - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Master Service Agreement - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Non-Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Onty - Execution Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENTfor CenturyLink QCC Services Only - Execution Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Master Services Agreement - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting High Availability Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting Proof of Concept Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 03/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 268787 - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 285948 - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 291802 - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 316515 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317031 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317065 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317122 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 318459 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 327570 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 353522 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 355981 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 359765 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 365950 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 388208 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 406093 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 414838 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 434828 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 444164 - Execution Date - 03/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 445687 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 452000 - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 519429 - Execution Date - 07/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 762694 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 800505 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 802246 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 815287 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817197 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817222 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823811 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823812 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 824187 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 826715 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 828960 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. Q-09354-1 - Execution Date - 01/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. Q-09671-3 - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No.818028 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - CUS0037131 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | Six Robblees', Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | LOA - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V., | SJ-Solutions B.V. | Service ~~Order Agreement - CUS0043412~~ FRA2-A | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - ~~Effective Date - 06/15/2020~~ CUS0043412 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - ~~12_06/04~~/15/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V- | SJ-Solutions B.V. | Service ~~Agreement Order - FRA2~~ Effective Date -A 12/04/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | SJ-Solutions B.V. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SKC Enterprise | Service Agreement - STL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skyscanner PTE Ltd | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Host Waiver Agreement - VISTARA - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Master Services Agreement - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Service Schedule - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006763 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0055617 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0056126 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/26/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 04/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 824430 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 92787 - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SL Harborside Owner 2 & 3, LLC; Harborside Owner 2A LLC | 210 Hudson Street, Jersey City - Agreement of Lease | 140,689 | Yes |
| Cyxtera Communications Canada, ULC | Sleeman Breweries Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007732 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007760 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 630 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 631 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Agreement - Non Master - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 05/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 10/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 09/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | AMENDMENT NO. 15 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 11/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 12/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 02/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 12/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CENTURYLINK LINE VOLUME PLAN ACKNOWLEDGMENT FORM (Acknowledgment) - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Letter of Disconnect - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/19/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 467349 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 806563 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Statement of Work for Slumberland, Inc - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Small Studio, LLC | Amendment No. 2 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, Inc. Dated March 26, 2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Small Studio, LLC | Amendment No. 3 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated August 23, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Cyxtera Master Services Agreement - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order No. Q-03220-1 - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Master Services Agreement - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Schedule - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 265969 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 299582 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 401697 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 413329 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Smart Solution | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, LLC | Smartech Consulting Inc. | Service Agreement - S631170 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Hosting Service Schedule - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Master Services Agreement - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Order No. 7S5790 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Smartleaf, Inc. Master Services Agreement Amendment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement - Execution Date - 01/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 01/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 12/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SMB Suite | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SMB Suite | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Smile Brands Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order No. 806574 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order No. 806699 - Execution Date - 04/05/2017 | 0 | Yes |
| ~~Cyxtera~~ Technologies, LLC | SML Enterprises, Inc. DBA Data Clean | ~~Procurement Standard Terms~~ Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| ~~SML~~ Technologies Communications, LLC | SML Enterprises, Inc, DBA Data Clean | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX1D-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - S639473 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sni Companies | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SNI COMPANIES | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI COMPANIES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - CUS0005895 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order No. 299741 - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Society of Composers, Authors and Music | Service ~~Order~~ Agreement - ~~Execution Date~~ YYZ1 ~~- 12/15/2022~~A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Society of Composers, Authors and Music | Service ~~Agreement~~ Order - ~~YYZ2~~ Execution Date A 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Socrata | Service Agreement - S629703 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Softcat - Reseller | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | 723629_CUS0018328_Q-23430__dup70_Q-23430 Softcat-TevalisPO-CXD | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller - Tevalis | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Execution Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/27/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Qwest Total Advantage Services - Monthly Assessment - Execution Date - 10/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Savvis Master Services Agreement - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Savvis Service Schedule - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SOFTSCRIPT, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Service Order No. 480658 - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | Service Order No. 580345 - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - CUS0052580 | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Solis Healthcare Solutions Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Order - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Other - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Agreement - S629050 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048651 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048676 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0005177 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015432 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015538 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0017056 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0020994 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Service Order No. 817985 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SOURCEFIRE INC | Service Agreement - 5638107 | 0 | Yes |
| Cyxtera Technologies, Inc | Southwest Generation Operating, Co., LLC | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Southwire Company, LLC | Vendor agreement dated 08 / 01 / 2023 | 666,6410 | Yes |
| Cyxtera Comm. Communications Canada, Inc. ULC | SP Managed Services | Service Order Agreement - YYZ1 -02/01/2011A | 0 | Yes |
| Cyxtera Communications Comm. Canada, ULC Inc. | SP Managed Services | Service Agreement Order - YYZ1 Execution Date- A 02/01/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order Agreement - Effective Date JAD3 -05/16/2022A | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 05/17/16/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date -06 05/1617/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Agreement Order -JAD3 Effective Date- A 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | LOA - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Spectra Contract Flooring | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Spectramind, Inc. Delaware c/o Technologies | Service Order No. 813922 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2021-1 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-2 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-3 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2023-2 | 0 | Yes |
| Cyxtera Technologies, LLC | Spectrum Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions. | Service Order - Execution Date - 02/11/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Spire Access Solutions Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Order - CUS0004694 | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Agreement - S629484 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 704548 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 747852 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Agreement - Non Master - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Master Services Agreement - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Level Attachment - Colocation Services Level Agreement (&quot;SLA&quot;) - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Schedule - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 817972 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 829452 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order No. 806523 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | QUOTE1151600-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Master Services Agreement - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Service Schedule - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0027598 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056277 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056296 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Order - Execution Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Incorporated | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Amendment - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Master Services Agreement - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Sla Attachment - Colocation - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0005750 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0046475 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 411410 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 443768 - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 456385 - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 463737 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 466527 - Execution Date - 03/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 801811 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 802144 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 814957 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 815214 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816235 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816237 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 818950 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 824233 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Schedule - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ST CLOUD ORTHOPEDIC ASSOCIATES, LTD | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | St John College - NM | Service Order No. 829620 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stack Infrastructure USA, LLC | 8135 NE Evergreen Parkway, Hillsboro- Lease Agreement | $55,935 | Yes |
| Cyxtera Communications, LLC | STANDARD PERFORMANCE EVALUATIO | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Service Order No. 311375 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Data Centers, Inc | StandardFusion | Privacy and Information Security Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Appendix 30 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink IT Services Agreement - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Quote # Q-00368413 - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 10/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | GTS SKU Rationalization SOW - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | IT Services Statement Of Work For Stanley Black &amp; Decker - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Master Services Agreement - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Mutual Confidentiality Agreement - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 02/25/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - CUS0007767 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 834204 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819505 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819075 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819594 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 823687 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 824039 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 834519 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Master Agreement - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Order No. 774114 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Star Energy Solutions, L.P.; Blue Star Operations Services, LLC | Order No.1 - Energy Procurement Services | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 07/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Master Services Agreement - Execution Date - 07/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Service Agreement - S629323 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 262158 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 269775 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Starwire LLC | Service Agreement - S631455 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Mutual Confidentiality Agreement - Execution Date - 02/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - CUS0008041 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835015 - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835390 - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Amendment - Execution Date - 05/27/2004 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Contract Amendment Summary - Execution Date - 01/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Qwest Team Agreement for State of Arizona RFP # EPS060014-A6-4 - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0014209 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 711679 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413256 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413756 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 415065 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 420979 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 460666 - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 499968 - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 515231 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 538558 - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 554976 - Execution Date - 09/14/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 563639 - Execution Date - 09/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 565745 - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 599506 - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 642647 - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 818634 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 824382 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona - Health Care Cost Containment System | Service Order No. 828537 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Se | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHK10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHK1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 815592 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | LOA - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004554 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004704 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0026697 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0048358 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0056314 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0058721 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0059858 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0059859 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0065095 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821303 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821543 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 806095 - Execution Date - 03/31/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 816675 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 817356 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 819531 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 820544 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821304 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823171 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823465 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834464 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834466 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Child Safety | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | 631647_CUS0050135_Q-38116__dup2_DES Zadara Xcon Q-38116 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0028195 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0050135 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0057214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Service Order No. 828534 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Service Order No. 833754 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 805898 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826471 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826712 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 798095 - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 806267 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 815383 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 817874 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - CUS0004214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Service Order No. 821779 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment System | Service Order No. 833988 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Office of Attorney General | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of Colorado-DOT | Service Agreement - S630631 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Amendment No. 2 to MSA - Execution Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - CUS0071464 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 02/13/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State Of NM Aoda | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Nm Aoda | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order No. 388395 - Execution Date - 11/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order No. 422058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Management | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | State Street Bank - Global Link | Service Agreement - S629261 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Service Order No. 769378 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | LOA - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Canada, Inc. | Stewart Title Guaranty Company | Amendment to Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |
| Cyxtera ~~Comm. Communications~~ Canada, ~~Inc.~~ ULC | Stewart Title Guaranty Company | Service ~~Level~~ Agreement - ~~YYZ1-A~~ | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service ~~Order - Execution Effective~~ Date - ~~02 04/04 06/22/2022~~ Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Execution Date - 02/~~09/2012~~2011 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Stewart Title Guaranty Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty ~~Co. Company~~ | Service~~Order~~ - Execution Date - ~~04 07/11 27/2017~~2012 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Master Services Agreement (MSA) - Execution Date - 12/21/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Master Services Agreement Amendment No. 1 - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty, Co. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis Master Services Agreement - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Technologies, Inc | Stock Plan Solutions/Green Zapato LLC | Stock Plan Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0018475 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Letter of Disconnect - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - CUS0008299 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 04/24/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Service Order No. 820019 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Non-Disclosure Agreement - Execution Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Order No. 754267 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stratacore | ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | StrataCore, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 06/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Addendum - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Master Services Agreement - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 12/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Agreement - S629695 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Stroz Friedberg, LLC an Ann Company | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Stroz Friedberg, LLC an Ann Company | Statement of Work | 0 | Yes |
| Cyxtera Management Inc | Structure Research | Research & Consulting Services | 0 | Yes |
| Cyxtera Communications, LLC | Structure Tone, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, ~~Inc~~ LLC | Structure Tone, LLC | ~~Vendor~~ Mutual Confidentiality and Nondisclosure aAgreement ~~dated 07 / 26 / 2023~~ | 0 | Yes |
| Cyxtera Technologies, ~~LLC~~ Inc | Structure Tone, LLC | ~~Mutual Confidentiality and Nondisclosure~~ Vendor Aagreement _dated 07 / 26 / 2023_ | 0 | Yes |
| Cyxtera Management Inc | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera ~~Communications Canada~~ Technologies, ~~U~~LLC | Suburban Waster MN, LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications Canada, ~~LL~~ULC | Suburban Waster MN, LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUEZ WTS Services USA, Inc. | Proposal for Cyxtera Communications, LLC | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High AddOn | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High Licensing Yr 2 Renewal - 2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Office 365 GCC High, Azure Government, and Endpoints | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Secure Enclave (Azure Virtual Desktop) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Master Services Agreement (MSA) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Office 365 GCC High Licensing | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 438748 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 514833 - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | Summit Refrigerants, LLC, a Texas LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical Corporation | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Agreement - Non Master - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Master Services Agreement - Execution Date - 03/08/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sun Devil Auto | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order No. 767422 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Exhibit A for Co-Location Service SLA - Execution Date - 12/10/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sunbelt Soloman Services, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUNERA LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Agreement - Non Master - Execution Date - 07/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunflower Bank, N.A. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC) | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Master Services Agreement - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Service Schedule - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | LOA - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - CUS0004949 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 07/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Service Order No. 816868 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order No. 822485 - Execution Date - 12/14/2017 | 0 | Yes |
| ~~Cyxtera Communications, LLC Inc~~ | Superior One Electric, Inc | ~~Procurement Standard Terms & Conditions~~Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| ~~Cyxtera Technologies, Inc LLC~~ | Superior One Electric, Inc | ~~Mutual Confidentiality and Nondisclosure Agreement~~Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing, Inc. | Service Order - Effective Date - 09/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | SUSE LLC | CYXTERA CXD - ENTERPRISE BARE METAL PROOF-OF-CONCEPT EVALUATION AND TESTING AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment To Intelligent IP Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Production - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Order - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Communications Corporation Master Services Agreement Third Amendment - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - 06/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Intelligent IP Service Addendum - Execution Date - 07/29/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Professional Services (Including Media Services) Schedule - Execution Date - 08/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0043801 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0056232 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 325253 - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378677 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378706 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 830049 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Addendum - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment-Financial Application Transport -Service Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 238112 - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 378726 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 807469 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 824694 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 826562 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications Technologies, LLC | Swain Electric, Inc. | Procurement Standard Terms & ConditionsMutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies Communications, LLC | Swain Electric, Inc. | Mutual Confidentiality and Nondisclosure AgreementProcurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Switch | First Amendment Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Amendment One to MSA Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Services Agreement Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SWN Communications Inc. | Amendment for Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Sybase 365, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | SydneyPLUS International Library Systems Corp. | Service Agreement - S630304 | 0 | Yes |
| Cyxtera Technologies, LLC | Sylvester's Maintenance & Mechanical | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sylvester's Maintenance & Mechanical | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Symcor Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order No. 827857 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | SymSoft, LLC | Schedule to the Software License & Maintenance Agreement for Cyxtera | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | 631740_CUS0006540_Q-05679_Q-05679-Synacor DFW1 11.30.18 countersigned | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 2 - Execution Date - 04/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 5 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 7 - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Letter of Disconnect - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Pricing Change Order - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 11/17/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - CUS0006540 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 360036 - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 805709 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. Q-05679-3 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Agreement - Non Master - Effective Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Amendment - Effective Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Letter of Disconnect - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | LOA - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Master Services Agreement - Effective Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Desc |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Desc |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 398360 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 426241 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 449340 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 759638 - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 793449 - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824817 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824828 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 825084 - Execution Date - 04/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 826540 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 833619 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-19610-4 - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-26090-5 - Execution Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Synchrony Bank | Service Agreement - S631290 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0049964_Q-37593_Syncsort_Cyxtera add IP Connect CXD port Q-37593-1 Syncsort signed | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0050132_Q-38130_Syncsort_Cyxtera add ICC Q-38130-1 - Fully Executed | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003145 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003203 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0005564 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0006778 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0008790 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0012708 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0025207 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0027427 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0037011 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042205 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042456 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0043036 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0045081 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Addendum - Effective Date - 01/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master - Effective Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Amendment - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | QUOTE1161835-O01 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 810930 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 816870 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 818189 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 819600 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 834332 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. Q-12989-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |