| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0026585 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041073 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041544 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041855 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041855 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042860 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042882 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0069208 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc SFO1 New Business Unit | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Syska Hennessy Group, Inc. | Master Services Agreement | 0 | Yes |
| ~~Cyxtera Communications~~ **Technologies**, LLC | Sys-Koll, LLC | ~~Procurement Standard Terms & Conditions~~**Mutual Confidentiality and Nondisclosure Agreement** | 0 | Yes |
| ~~Cyxtera~~ **Technologies** Communications, LLC | Svs-Koll. LLC | ~~Mutual Confidentiality and Nondisclosure Agreement~~**Procurement Standard Terms & Conditions** | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - CUS0066993 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 04/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis Master Services Agreement - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis SLA Attachment - Colocation - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Order No. 335104 - Execution Date - 07/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Master Services Agreement (MSA) - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/09/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Savvis Master Services Agreement - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order No. 828107 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TATA CONSULTANCY SERVICES | Service Agreement - S638044 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Order Form - Execution Date - 01/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Master Services Agreement - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Network Service Schedule - Execution Date - 04/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - ZZ5JQ | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TAX & TRADE BUREAU | Service Agreement - S638033 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0025053 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0029631 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0053502 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Technologies, LLC Inc | TBL Mission Critical, LLC | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, Inc~~ Communications, LLC | TBL Mission Critical, LLC | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Colocation Service Schedule - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Master Agreement - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Tech Data Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Technologies, LLC Inc | Tech Plan, Inc. | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies, Inc~~ Communications, LLC | Tech Plan. Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TECHNOGUARD INC | Vendor agreement dated 08 / 02 / 2023 | 47,730 | Yes |
| Cyxtera Technologies, Inc | Tecta America Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | TelAlliance | Service Agreement - S631641 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TelAlliance | Service Order No. 768187 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT AND TRANSFER OF COMMISSIONABLE ACCOUNTS AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Telarus, LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC (member of Agent Alliance, Inc) | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Consulting Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Telecom Efficient | ACCOUNT BASE TRANSFER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Efficient Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - CUS0011415 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 06/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 03/01/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 06/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 09/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | TeleGeography, A Division of PriMetrica, Inc | Research Proposal for Cyxtera Management, Inc. ("Cyxtera") | 0 | Yes |
| Cyxtera Communications, LLC | Telehouse International Corporation of America | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TeleNetwork | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Teleperformance Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 824171 - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 829273 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis SLA Attachment - Colocation - Execution Date - 02/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 714458 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 818470 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828651 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828658 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Master Services Agreement - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Schedule - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 802566 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 824440 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - S630920 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 11/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 266628 - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 289215 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 435311 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 449945 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telus | Service Agreement - S629247 | 0 | Yes |
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | TELUS Communications | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | TELUS Communications | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Order No. 777511 - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - CUS0022961 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Telx - Chicago Lakeside, LLC | Interconnection Services Agreement | 30,3360 | Yes |
| Cyxtera Communications, LLC | Telx - Santa Clara, LLC | Interconnection Services Agreement | 1,5340 | Yes |
| Cyxtera Communications, LLC | Tenneco Automotive Operating Company, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Netherlands B.V | Teoco Corporation | Service Order - Execution Date - 05/~~11~~05/~~31~~15/~~2022~~2023 | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Netherlands B.V | Teoco Corporation | Service Order - Execution Date - ~~11~~05/~~18~~15/~~2022~~2023 | 0 | Yes |
| Cyxtera ~~Netherlands B.V~~ Communications, LLC | Teoco Corporation | Service Order - Execution Date - ~~05~~11/~~11~~18/~~2023~~2022 | 0 | Yes |
| Cyxtera ~~Netherlands B.V~~ Communications, LLC | Teoco Corporation | Service Order - Execution Date - ~~05~~11/~~11~~18/~~2023~~2022 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO CORPORATIONS | Service Agreement - S637982 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - CUS0064923 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Order - Execution Date - 08/08/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Master Services Agreement - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Service Schedule - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Order No. 302321 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Order - CUS0049899 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 816035 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 820121 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 823921 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 824439 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 828922 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Testim, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Overages on Test Runs | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Data Centers, Inc | TetherVient | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TETRA TECH INC | Purchase Order Number - 6038014 | 0 | Yes |
| Cyxtera Communications, LLC | Textron | Savvis Master Services Agreement - Execution Date - 03/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Textron | Service Agreement - S62943S | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 816293 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 817244 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - CUS0006559 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0005919 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0023190 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | 724116_CUS0049997_Q-37576_Cyxtera Quote Q-37576-3 for Fiber Cross Connect[3] | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0026607 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | SCHEDULE 21 FORM OF GUARANTEE - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | Service Supply Agreement - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The American Society of Radiologic Technologist | Service Order No. 817106 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapolis | Amendment - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul And Minneapolis | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapolis | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapolis | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapolis | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapolis | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapolis | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapolis | Statement of Work - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical Colleges | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical Colleges | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Addendum - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Master Services Agreement - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Group International Partners LLP | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Grp.Intl Part LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Management Inc | The Blueshirt Group LLC | Letter Agreement re: Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | THE BRANDT COMPANIES LLC | Vendor agreement dated 07 / 31 / 2023 | 104,9590 | Yes |
| Cyxtera Communications, LLC | The Children's Place Inc | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238331 - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238337 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Agreement - Non Master - Execution Date - 04/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | IT Services Statement of Work Change Request for The Children's Place, Inc. Extension of UC4 Monitoring - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 335874 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 367471 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 765233 - Execution Date - 09/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 818825 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Telcom | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Telcom | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Service Schedule - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Agreement - S630111 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Order No. 243642 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order No. 815957 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | CenturyLink Statement of Work for The Cook and Boardman Group - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Order No. 297485 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Letter re: Proposal for Consulting Services ISO 14001/45001 Program 1Q22 Implementation for LHR1 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Terms and Conditions for ISO-Related Consulting Services Dated February 17, 2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | A&R Partial A&AA - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0003150 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0018366 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/21/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/29/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/23/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail, Co. | Service Order No. 820410 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Management Inc | The Escal Institute of Advanced Technologies, Inc.; d.b.a. SANS Institute | Voucher Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Master Service Agreement - Execution Date - 11/03/2004 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | THE GOLDMAN SACHS GROUP, INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0008983 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0017096 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs group, Inc. | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 236733 - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237490 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237493 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 245310 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 254603 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 257981 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 259478 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 261580 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 266739 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 281811 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 345389 - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370299 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370313 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 405984 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818082 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818374 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 831713 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 95100 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order | 0 | Yes |
| Cyxtera Technologies, Inc | The Guardian Life Insurance Company of America | Service Order - Execution Date - 11/15/2011 Renewal Information | 0 | Yes |
| Cyxtera Technologies, Inc | The Hackett Group, Inc. f/k/a Answerthink, Inc. d/b/a Answerthink | Statement of Work re: SAP Application Managed Services and Support | 0 | Yes |
| Cyxtera Technologies, LLC | The Hartford | Insurance Binder | 0 | Yes |
| Cyxtera Technologies, LLC | The Hartford | Insurance Policy - 84WB IC9915 - Workers' Compensation | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Service Order No. 524711 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816449 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816450 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 818313 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Execution Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI CLARITY | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI CLARITY | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI CLARITY | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI CLARITY | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Kayble Group Inc | REFERRAL AGREEMENT | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | THE KAYBLE GROUP INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | The Nameplate | ~~Procurement Standard Terms~~Mutual Confidentiality and ~~Conditions~~Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | The Nameplate | ~~Mutual Confidentiality~~Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 309754 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 418338 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Service Order No. 423166 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Service Order No. 506882 - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0003254 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0005627 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007440 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007726 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0045665 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 02/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 10/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 822066 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 823307 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 830214 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 832951 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Addendum - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Amendment No. 2 to CenturyLink Loyal Advantage Agreement - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Line Volume Plan Individual Case Basis Agreement - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Loyal Advantage Agreement - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 07/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service between the Regents of the University of New Mexico State of NM Pricing Agreement Number   30-000-00-00002 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 01/14/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service between the Regents of the University of New Mexico State of NM Pricing Agreement Number 50-000-15-00074 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 306387 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 744662 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - CUS0040359 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfrew Center of Pennsylvania, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Cyxtera Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Other - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - CUS0064771 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Schedule - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | The Superior Group | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Application Transport Transport Network - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 816072 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 824596 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Savvis Service Schedule - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256469 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256471 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 260771 - Execution Date - 06/07/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 665958 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 677399 - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 749656 - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 773825 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 829884 - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 838198 - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 09/02/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - CUS0003719 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - CUS0037838 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THERMA LLC | Vendor agreement dated 07 / 21 / 2023 | 83,932 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Service Order No. 300957 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - CUS0049568 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - Effective Date - 02/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Thomas Gallaway Corporation | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Thomas Murphy | Retention Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - CUS0053282 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order No. 767212 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Hine LLP | Engagement Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Master Terms Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - CUS0040627 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 09/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0011103 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048967 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048968 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications ~~Canada,~~ LLC | Thomson Reuters Canada Ltd/Carswell- | Service Agreement - ~~YY2~~ SFO2-A | 0 | Yes |
| Cyxtera Communications Canada, LLLC | Thomson Reuters Canada Ltd/Carswell- | Service Agreement - ~~SFO~~ YY22-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0035653 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters Inc. | Corporates Professional Services Understanding Memorandum | 7,3440 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Letter of Disconnect - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IAD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | ThoughtFarmer Inc. | Service Order - CUS0020381 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | ThoughtFarmer Inc. | Service Order - CUS0023366 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada. Inc. | ThoughtFarmer, Inc | Letter of Disconnect - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ThoughtFarmer, Inc | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Service Order No. 345921 - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Order Form | 40,5000 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Program of Work Addendum #1 | 0 | Yes |
| Cyxtera Data Centers, Inc | ThunderCat Technology, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - CUS0072258 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Schedule - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | The Agreement replaces and supersedes that certain Total Advantage Agreement effective as of May 21, 2010 - Execution Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - CUS0027660 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order No. 810271 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order No. Q-06580-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications Technologies, LLC | Tidal Time Solutions, LLC | Vendor Mutual Confidentiality and NonDisclosure Agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Technologies Communications, LLC | Tidal Time Solutions, LLC | Mutual Confidentiality and NonclosureVendor Agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TIDELAND EMC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 309650 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 347013 - Execution Date - 08/26/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tiger Management | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 267105 - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 412084 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Time Inc. (GEX) | Service Agreement - S629929 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable Inc. through its West Region ? So. California | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Region - So. California | Savvis Master Services Agreement - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Region - So. California | Savvis SLA Attachment - Colocation Services - Execution Date - 03/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Region - So. California | Savvis SLA Attachment - Colocation Services - Execution Date - 11/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Colo Service Schedule - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | MSA - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Telnyx-Tinfra Novation Agreement - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Titan Quality Power Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TK Elevator Corporation | Repair Work Order | 0 | Yes |
| Cyxtera Communications, LLC | TLB HOLDINGS LLC | Service Agreement - S638235 | 0 | Yes |
| ~~Cyxtera~~ Technologies, LLC | TM Service Co | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| ~~Cyxtera~~ Technologies Communications, LLC | TM Service Co | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| ~~Cyxtera Comm.~~ Communications Canada, ~~Inc.~~ ULC | TooGood Financial System Inc | Service ~~Order Agreement~~ - ~~Effective Date~~ YYZ1 - ~~01/28/2021~~ A | 0 | Yes |
| ~~Cyxtera~~ Communications Canada, ~~Inc.~~ ULC | TooGood Financial System Inc | Service ~~Order Agreement~~ - ~~Effective Date~~ YYZ2 - ~~01/28/2021~~ A | 0 | Yes |
| ~~Cyxtera Comm.~~ Communications. ~~Canada, ULC~~ Inc. | TooGood Financial System Inc | Service ~~Agreement Order~~ - ~~YYZ1~~ Effective Date - A 01/28/2021 | 0 | Yes |
| ~~Cyxtera Communications~~ Comm. Canada, ~~ULC~~ Inc. | TooGood Financial System Inc | Service ~~Agreement Order~~ - ~~YYZ2~~ Effective Date - A 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Agreement - Non Master - Execution Date - 05/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 10/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 3 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Email Approval - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - 01/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - 04/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - 06/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - DM - Agreement - 06/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Order No. 536717 - Execution Date - 09/26/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Tortel Communications Inc | Service Agreement - S629857 | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Commercial Credit Application | ~~7,0400~~ | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and Conditions of Sale | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and Conditions of Sale | 0 | Yes |
| Cyxtera Technologies, LLC | Toshiba International Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Total Filtration Services | Mutual Confidentiality and Nondisclosure Agreement | ~~3,3900~~ | Yes |
| Cyxtera Communications, LLC | Total Networx | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | CenturyLink Service Schedule - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order No. 797789 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Master Services Agreement - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 04/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Agreement - S629689 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - CUS0013128 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 259016 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261211 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261389 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 280730 - Execution Date - 08/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 308179 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 313083 - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 818199 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 828908 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/09/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT No. 8 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tpi Composites, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Service Order No. 376543 - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order No. 819589 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Agreement - Non Master - Execution Date - 10/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Statement of Work for TRA Medical Imaging - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation Technologies, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Exhibit A Service Level Agreement (&quot;SLA&quot;) For Intelligent EP Real Time - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Master Services Agreement - Execution Date - 07/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;Coin&quot;) &amp; Savvis Exchange Express - Execution Date - 03/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | SAVVIS Master Services Agreement Amendment - Execution Date - 09/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 1-24P6XS - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 589984 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |

| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0003516 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0004808 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0005546 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0012658 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0041532 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069358 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0072317 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/18/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 832178 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 806132 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 815082 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 817758 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 819219 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No.824074 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 82432D - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824325 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824403 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824404 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824729 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 832181 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. Q-05781-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date -07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment – Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 243250 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 247612 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 248156 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249791 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249873 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249904 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249921 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250855 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250893 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 251794 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 255264 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 258317 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259207 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259548 - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261426 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261428 - Execution Date - 06/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263162 - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263264 - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263407 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264161 - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264734 - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264724 - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 269588 - Execution Date - 08/28/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281108 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281121 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281557 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 291035 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 296627 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 301445 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303881 - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303891 - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 306321 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308093 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308288 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308922 - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 313056 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 323662 - Execution Date - 07/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 324333 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 335522 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 339998 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 347624 - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 349605 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 351524 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 353061 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 358745 - Execution Date - 09/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361230 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361316 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 365684 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 369510 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 370576 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 380014 - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384569 - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384801 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384827 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384833 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384857 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 387980 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392027 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392031 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0013407 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090893 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090894 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0006396 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0013400 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0058563 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Order - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820433 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820898 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 833834 - Execution Date - 06/19/2018 | 0 | Yes |
| ~~Cyxtera Comm. Communications~~ Canada, ~~Inc.~~ ULC | Trak Global Solutions Holdings (Canada) Inc. | Service ~~Order~~ Agreement - ~~CUS007837~~ YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - ~~01/14/2019~~ CUS007837 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 01/~~14~~18/2019 | 0 | Yes |
| ~~Cyxtera Comm. Comm.~~ Canada, ~~ULC~~ Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service ~~Agreement~~ Order - ~~YYZ1~~ Effective Date - A 09/06/2019 | 0 | Yes |
| Cyxtera CANADA ULC | TRANE CANADA ULC | Vendor agreement 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | TRANE COMPANY | Purchase Order Number - 6034169 | 0 | Yes |
| Cyxtera Technologies, Inc | TRANE US INC - Wisconsin | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 439948 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 815542 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transactis | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Life and Health Group Application Agreement | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Transconnect Renewal Form | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Savvis Master Services Agreement - Execution Date - 03/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 425149 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 435680 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 03/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Letter of Disconnect - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - CUS0024854 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/06/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - S638065 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 1 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 2 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 03/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 4 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order No. 741217 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order No. 776661 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Technologies LLC | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Execution Date - CUS0016518 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSWEST INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Amendment - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Master Services Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 801769 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 823638 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trapeze Software ULC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Trapezoid, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TREASURY DISASTER RECOVERY | Service Agreement - S638011 | 0 | Yes |
| Cyxtera Communications, LLC | TREDIT TIRE & WHEEL CO INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 08/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 05/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 07/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Sip Trunk Service Testing Agreement - Internet Port - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Addendum - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis Master Services Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - CUS0059667 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 387067 - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 814531 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816256 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816261 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRENAM KEMKER BARKIN FRYE O'NE | Service Agreement - S638069 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 01/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 1 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | AMENDMENT NO. 3 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 3 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 04/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to the Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 07/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Asignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Asignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Communications, LLC | Tricore Reference Laboratories | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/20/2016 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 01/05/2010 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 02/28/2008 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 04/21/2008 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/10/2009 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/14/2009 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 04/18/2011 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 12/02/2008 | 0 | Yes |
| Cytera Communications, LLC | TRICORE REFERENCE LABORATORIES | Service Agreement - DFW1-B | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Service Order No. 365073 - Execution Date - 01/13/2015 | 0 | Yes |
| Cytera Communications, LLC | Tricore Reference Laboratories | Service Order No. 647891 - Execution Date - 03/28/2016 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Agreement - DFW1-A | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Agreement - DFW1-B | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Agreement - PHX1-A | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cytera Communications, LLC | Trident Care | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cytera Communications, LLC | Trif Technologies, Inc. | Assignment and Assumption Agreement - Execution Date - 01/03/2023 | 0 | Yes |
| Cytera Communications, LLC | Trif Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cytera ~~Management~~ Technologies, Inc | Trigon Security Solutions, LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cytera ~~Technologies,~~ Management Inc | Trigon Security Solutions, LLC | ~~Mutual Confidentiality~~ Procurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cytera Communications, LLC | Trimble Navigation Limited Inc | Service Agreement - 5633260 | 0 | Yes |
| Cytera Communications, LLC | Trimble Navigation, Ltd., Inc. | Service Order No. 819083 - Execution Date - 10/17/2017 | 0 | Yes |
| Cytera ~~Communications,~~ Technologies, LLC | Trinity Group Construction, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cytera ~~Technologies,~~ Communications, LLC | Trinity Group Construction, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cytera Communications, LLC | Trionfo Solutions LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cytera Communications, LLC | Trionfo Solutions LLC | Service Order - CUS0042087 | 0 | Yes |
| Cytera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cytera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cytera Communications, LLC | TriZetto Corporation | Service Agreement - 5638203 | 0 | Yes |
| Cytera Communications, LLC | TriZetto Corporation | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Service Order No. 816044 - Execution Date - 08/11/2017 | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Service Order No. 817498 - Execution Date - 08/31/2017 | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Service Order No. 818954 - Execution Date - 09/20/2017 | 0 | Yes |
| Cytera Communications, LLC | TriZetto, Corp. | Service Order No. 830038 - Execution Date - 04/03/2018 | 0 | Yes |
| Cytera Communications, LLC | Tronics | Order Form - Execution Date - 12/17/2009 | 0 | Yes |
| Cytera Communications, LLC | Tronics | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 09/27/2005 | 0 | Yes |
| Cytera Communications, LLC | Tronics | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/24/2012 | 0 | Yes |
| Cytera Communications, LLC | Tronics | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2013 | 0 | Yes |
| Cytera Communications, LLC | Tronics | Service Agreement - 5629189 | 0 | Yes |
| Cytera Communications, LLC | Tronics | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Tronics | Service Order - Execution Date - 01/17/2012 | 0 | Yes |
| Cytera ~~Communications,~~ Technologies, LLC | True Quality Electric | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cytera ~~Technologies,~~ Communications, LLC | True Quality Electric | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cytera Communications, LLC | TRUE RELIGION APPAREL INC | Service Agreement - LAX1-A | 0 | Yes |
| Cytera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - LAX1-A | 0 | Yes |
| Cytera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cytera Communications, LLC | trueDigital Holdings, LLC | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cytera Communications, LLC | TrueEX, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cytera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cytera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cytera Communications, LLC | Trumbull Insurance Company | Insurance Policy - 84 UEN AF4126 - Auto Liability | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/09/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/28/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cytera Communications, LLC | TRUSTWAVE | Master Services Agreement | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/01/2010 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation - Execution Date - 04/18/2013 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/17/2009 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Agreement - ORD2-A | 0 | Yes |
| Cytera Communications, LLC | TRUSTWAVE | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - CUS0003632 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - CUS0067707 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order - Execution Date - 10/31/2011 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order No. 74661 - Execution Date - 12/15/2011 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order No. 812531 - Execution Date - 10/06/2017 | 0 | Yes |
| Cytera Communications, LLC | Trustwave | Service Order No. 812760 - Execution Date - 10/06/2017 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Agreement - Non Master - Execution Date - 02/25/2014 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2014 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2015 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2012 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Backup Care/Utility Vaulting - Execution Date - 11/12/2012 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2012 | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Service Agreement - DFW1-B | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Truven Health Analytics | Seventh Statement of Work to the CenturyLink TS and Truven Health Analytics Master Services Agreement - Execution Date - 09/25/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health Analytics Master Service Agreement - Execution Date - 05/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health Analytics Master Service Agreement - Execution Date - 05/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Addendum To The Co-Location Services Agreement | 55,9370 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Consent To Assignment Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Co-Location Services | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Fee Language Amendment | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Vendor Co-Locations Services Agreement | 0 | Yes |
| Cyxtera Management, Technologies, Inc | ttg Talent Solutions, Inc. | Procurement Standard Terms Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Management Inc | ttg Talent Solutions, Inc. | Mutual Confidentiality Procurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ttg Talent Solutions, Inc. | Statement of Work - Sales Reporting Analyst | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Addendum - Execution Date - 03/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Master Services Agreement - Execution Date - 02/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Service Schedule - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Tung Tak Technology Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | LOA - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER INVESTMENT PARTNERS | Service Agreement - S637988 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldwide.com | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/23/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Master Services Agreement - Execution Date - 04/23/2007 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldWide.com | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldWide.com | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldWide.com | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldwide.com | Service Order No. 807007 - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TW Connray 2 LLC | 580 Winter Street, Waltham - Lease | 204,371 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Amendment - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 06/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - CUS0007977 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 410406 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 434419 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 791036 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. Q-06537-2 - Execution Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 01/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 241278 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 242835 - Execution Date - 11/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 260235 - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 392090 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Professionals | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Professionals | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Professionals | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | U.S. Eagle Federal Credit Union | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Addendum - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Amendment No. 6 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 293910 - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 815877 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | LOA - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0002751 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0061172 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069312 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069313 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No. 828732 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No. 828270 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 08/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 01/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 06/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No. 1 to the Collocation order form two March 1, 2007 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No.4 Second Amended & Restated E-commerce Infrastructure Services Agreement - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order !119-O ORD 1065555 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #203311 1-XXXXXX - Execution Date - 02/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #022212 81350 - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #031111 1-25SORV - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041212 86429 - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041312 86837 - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #042911 1-258ZE7 - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #052711 1-25ENLO - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #060611 1-25FAFW - Execution Date - 06/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #061011 1-25FZ7K - Execution Date - 07/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062612 93771 - Execution Date - 12/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062712 94020 - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #070312 93365 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072012 95413 - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072511 1-25JZT6 - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072712 96145 - Execution Date - 07/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080811 1-25L8SJ - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080911 1-25KTCZ - Execution Date - 08/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #092111 69834 - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #100511 71007 - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #102411 72398 - Execution Date - 10/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-B 1-2392E6 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-C 1-239YN9 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119E 1-23SY4T - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #120B11 76486 - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #121211 75724 - Execution Date - 03/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122C 1-23JOVK - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122D 1-23JWA8 - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122E 1-23PLM1 - Execution Date - 03/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122F 1-23P2JT - Execution Date - 03/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123C 1-23BHJD - Execution Date - 12/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123-D 1-23AIV1 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123E 1-24SYNH - Execution Date - 06/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #129 - 1-123SQD - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132 - ORD1068179-001 - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132B 1-23H5RO - Execution Date - 01/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132C 1-23IXSL - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132E 1-23S03T - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132F 1-23SY58 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132G 1-23UFJ2 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132H 1-23UOEH - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132I 1-24VUIQ - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #133 1-23EOXS - Execution Date - 12/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #134 1-23N5CS - Execution Date - 02/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #136A 1-24D7DL - Execution Date - 08/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137B 1-24AZOS - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137C 1-24FIXX - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137D 1-24GKIR - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137E 1-24HPQ1 - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137F 1-24IPNG - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order 011111 1-24YK1U - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | UBS AG | Service Order - Execution Date - 11/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 01/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | CenturyLink SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Order - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Schedule - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 296728 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 301987 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 560628 - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 805171 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 819398 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Financial Services Inc | Service Agreement - S628866 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank | Service Agreement - S629068 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 PROD | Service Agreement - S629332 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 UAT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - NJ2 PROD | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Agreement - S630526 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order No. 293690 - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | LOA - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Master Services Agreement - Execution Date - 11/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Service Schedule - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Technologies, LLC | UKG Inc. | Letter re: Amendment to the Agreement ("Amendment") between UKG Inc. (formerly known as The Ultimate Software Group, Inc.) and Customer | 0 | Yes |
| Cyxtera Communications, LLC | Ulta Salon, Cosmetics & Fragrance, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | Ultimate Kronos Group Inc | UKG Pro Performance Reviews Order | 0 | Yes |
| Cyxtera Communications, LLC | Ultimate Service Associates | Vendor agreement dated 08 / 08 / 2023 | ~~76.0500~~ | Yes |
| Cyxtera Communications, LLC | ULTRA CLEAN TECHNOLOGY SYSTEMS & SERVICES | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultra Clean Technology Systems & Service | Service Order No. 765242 - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Addendum - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Master Services Agreement - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - CUS012930 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS022964 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS043411 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | UNI ITAS GLOBAL INC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order - Execution Date - 09/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order No. 757253 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - CUS050894 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systems | Addendum - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systems | Cyxtera Master Services Agreement - Execution Date - 03/29/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systems | CYXTERA SERVICE LEVEL ATTACHMENT - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systems | CYXTERA SERVICE SCHEDULE - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systems | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systems | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Cyxtera Consent to Assignment - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Mutual Nondisclosure Agreement (NDA) - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0018266 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0060490 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNITED BUSINESS MEDIA, LLC | Service Agreement - 5637960 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | United Fire Protection Corp. | ~~Procurement Standard Terms & Conditions~~Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | United Fire Protection Corp. | ~~Mutual Confidentiality and Nondisclosure Agreement~~Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Management Inc | United Healthcare | Letter re: January 1, 2023 Financial Renewal under the Administrative Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Agreement - Non Master - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Amendment - Execution Date - 05/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Agreement - S638267 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Order No. 254336 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 02/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 1 to Qwest Total Advantage Agreement Annual Assessment - Execution Date - 08/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 10 to Qwest Total Advantage Agreement - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | AMENDMENT NO. 19 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 10/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058387 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058388 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 309470 - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 816341 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 824976 - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedHealthcare Insurance Company | Insurance Policy - GA-910947 - Stop Loss | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Colocation Service Schedule - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Master Services Agreement - Execution Date - 03/21/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Netherlands B.V | UnitedLayer, LLC | Q-41141 - Execution Date - 03/21/2022 | 0 | Yes |
| Cytera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cytera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cytera Netherlands B.V | UnitedLayer, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cytera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO1-A | 0 | Yes |
| Cytera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cytera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cytera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cytera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cytera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cytera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cytera Communications, LLC | Unity One Credit Union | Service Agreement - DFW1-B | 0 | Yes |
| Cytera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cytera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cytera Communications, LLC | Univera, Inc. | CenturyLink Master Services Agreement - Execution Date - 02/16/2017 | 0 | Yes |
| Cytera Communications, LLC | Univera, Inc. | CenturyLink Service Schedule - Execution Date - 02/16/2017 | 0 | Yes |
| Cytera Communications, LLC | Univera, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cytera Communications, LLC | Univera, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cytera Communications, LLC | Univera, Inc. | Service Level Agreement | 0 | Yes |
| Cytera Communications, LLC | Univera, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cytera Communications, LLC | Universal E-Business Solutions | Savvis Service Schedule - Execution Date - 09/15/2011 | 0 | Yes |
| Cytera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2011 | 0 | Yes |
| Cytera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 08/09/2011 | 0 | Yes |
| Cytera Communications, LLC | Universal E-Business Solutions | Service Agreement - EWR2-A | 0 | Yes |
| Cytera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 09/15/2011 | 0 | Yes |
| Cytera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 10/17/2011 | 0 | Yes |
| Cytera Communications, LLC | Universal E-Business Solutions | Service Order No. 305682 - Execution Date - 04/09/2014 | 0 | Yes |
| Cytera Communications, LLC | Universal Packets LLC | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cytera Communications, LLC | Universal Packets LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cytera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cytera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cytera Communications Canada, ULC | Universal Payments Inc. | Service Agreement - SG29981 | 0 | Yes |
| Cytera ~~Data Centers~~ Technologies, ~~Inc~~ LLC | Universal Security Systems Ltd | ~~Service & Maintenance~~Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cytera ~~Technologies~~ Data Centers, ~~LLC~~ Inc | Universal Security Systems Ltd | ~~Mutual Confidentiality and Nondisclosure~~Service & Maintenance Agreement | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-A | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-B | 0 | Yes |
| Cytera Communications, LLC | University of California - Office of the President | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - CUS0004338 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - CUS0013583 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - CUS0045387 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - CUS0045387 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - CUS0045387 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 11/15/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE PRESIDENT | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the President | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the President | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the President | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cytera Communications, LLC | University of California - Office of the President | Service Order No. Q-04338-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Agreement - TPA1-A | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - CUS0051517 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cytera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cytera Communications, LLC | University of Washington | Service Agreement - SEA1-A | 0 | Yes |
| Cytera Communications, LLC | University of Washington | Service Order - CUS0067908 | 0 | Yes |
| Cytera Communications, LLC | University of Washington | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cytera Communications, LLC | University of Washington | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cytera Communications, LLC | University of Washington | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cytera Federal Group, Inc | University Technical Services, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cytera Communications, LLC | Upek, Inc | Addendum - Execution Date - 10/12/2006 | 0 | Yes |
| Cytera Communications, LLC | UPEK, Inc. | Savvis Master Services Agreement - Execution Date - 10/12/2006 | 0 | Yes |
| Cytera Communications, LLC | UPEK, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cytera Communications, LLC | Upek, Inc. | Service Agreement - S629265 | 0 | Yes |
| Cytera Communications, LLC | UPEK, Inc. | Service Schedule | 0 | Yes |
| Cytera Communications, LLC | Upstack, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - ABQ1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - ATL1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - BOS1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - CMH1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - DEN1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - DFW1-B | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - EWR2-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD1-B | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD3-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - LAX1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - MSP1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - ORD2-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - PHX1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - SEA1-B | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - SFO2-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - TPA1-A | 0 | Yes |
| Cytera Communications, LLC | US BAN - Cloudflare | Service Agreement - YYZ1-A | 0 | Yes |
| Cytera Management Inc | US Behavioral Health (Optum) | Administrative Services Agreement | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 03/07/2017 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 04/04/2018 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/18/2016 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | CenturyLink Total Advantage Agreement - Execution Date - 06/15/2015 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ with FD for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 08/30/2015 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2018 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2016 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/14/2016 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cytera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-A | 0 | Yes |
| Cytera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-B | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 483245 - Execution Date - 06/03/2015 | 0 | Yes |
| Cytera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 817863 - Execution Date - 09/13/2017 | 0 | Yes |
| Cytera Communications, LLC | US Fertility, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cytera Communications, LLC | US Fertility, LLC | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cytera Communications, LLC | US ONCOLOGY | Service Agreement - DEN1-A | 0 | Yes |
| Cytera Communications, LLC | US Oncology | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cytera Communications, LLC | US Oncology | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cytera Communications, LLC | US QUARTZ, I NC. | Service Agreement - LAX2-A | 0 | Yes |
| Cytera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cytera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cytera Communications, LLC | US REAL ESTATE SERVICE, INC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cytera Communications, LLC | US Real Estate Services | Service Agreement - LAX3-A | 0 | Yes |
| Cytera Communications, LLC | Us Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cytera Communications, LLC | Us Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cytera Communications, LLC | Us Resources, Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cytera Communications, LLC | Us Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cytera Communications, LLC | Us Resources, Inc. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cytera Communications, LLC | Us Resources, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cytera Communications, LLC | USC Credit Union | Addendum - Execution Date - 02/15/2016 | 0 | Yes |
| Cytera Communications, LLC | USC Credit Union | Master Services Agreement - Execution Date - 02/15/2016 | 0 | Yes |
| Cytera Communications, LLC | USC Credit Union | Order - Execution Date - 02/11/2016 | 0 | Yes |
| Cytera Communications, LLC | USC Credit Union | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cytera Communications, LLC | USC Credit Union | Service Agreement - PHX1-A | 0 | Yes |
| Cytera Communications, LLC | USF Information Technology | Service Agreement - TPA1-A | 0 | Yes |
| Cytera Communications, LLC | USF Information Technology | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cytera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cytera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cytera Communications, LLC | USF Information Technology | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cytera Communications, LLC | USF Information Technology | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cytera Management Inc | Ussery Printing | Procurement Standard Terms & Conditions | 0 | Yes |
| Cytera Technologies, LLC | ~~Ussery Printing~~USystems Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cytera Communications, LLC | USystems Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cytera Technologies, LLC | USystems Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cytera Communications, LLC | Valkus Platforms LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cytera Communications, LLC | Valkus Platforms LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cytera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 09/26/2017 | 0 | Yes |
| Cytera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 11/07/2016 | 0 | Yes |
| Cytera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/02/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CPE Contract Change Order ("CCO") | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Data CPE Quote Detail - Execution Date - 03/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling And Consultation | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling And Consultation | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order No. 829928 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - CUS0073828 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order No. 427992 - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 02/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 03/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - CUS0013268 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 09/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No.2 to CenturyLink Total Advantage Agreement - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 11/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK  TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) To Centurylink Total Advantage Agreement For Centurylink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Order No. 794965 - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - S638134 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Vcinity Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - CUS0056593 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Letter of Engagement | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Terms of Engagement | 0 | Yes |
| Cyxtera Communications, LLC | Vendavo, Inc | Service Agreement - S630457 | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, INT | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology, Inc. | Service Order No. Q-06316-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VERASCAPE INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Amendment - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 02/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 804711 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 816545 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820412 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820563 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - CUS0015223 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Verint | Service Agreement - S629405 | 0 | Yes |
| Cyxtera Communications, LLC | Verity Commercial, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Verity Commercial, LLC | Vendor agreement dated 07 / 19 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 06/24/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Schedule - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Master Services Agreement - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Service Schedule - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 424839 - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 463316 - Execution Date - 03/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 611435 - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 647268 - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 812289 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 820497 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 823908 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 825568 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 831493 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 834006 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | LOA - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Other Documents - Execution Date - 01/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communication Corporation Service Order Amendment - Execution Date - 10/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Service Agreement Amendment One - Execution Date - 01/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Service Agreement Amendment Two - Execution Date - 10/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment Nine - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Master Services Agreement - Execution Date - 09/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 05/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 10/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | VERTAFORE, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0019082 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 243221 - Execution Date - 12/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 815583 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 819599 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VERTICAL COMMUNICATIONS, INC . | Service Agreement - S638022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - CUS0040924 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| **Cyxtera Technologies, Inc** | **Vertiv Corporation** | **Clarifications/Supplement to Cyxtera Procurement Standard Terms and Conditions Revised 3-2020** | **0** | **Yes** |
| Cyxtera Data Centers, Inc | Vertiv Corporation | Exhibits A, B, and C to First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, Inc | Vertiv Corporation | ~~Clarifications/Supplement to Cyxtera~~ Procurement Standard Terms and Conditions ~~Revised 3-2020~~ | 0 | Yes |
| Cyxtera Technologies, Inc | Vertiv Corporation | Vendor agreement dated 08 / 09 / 2023 | 295,572 | Yes |
| Cyxtera Technologies, LLC | Vertiv Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - CUS0008267 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819633 - Execution Date - 10/17/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819805 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | QUOTE1127093-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 02/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - CUS0073373 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Execution Date - 06/17/2022 | 0 | Yes |
| Cyxtera ~~Data Centers, Inc~~ Technologies, LLC | Viable Mechanical HVAC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Data Centers, LLC Inc | Viable Mechanical HVAC | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order No. 628126 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated November 18, 2019 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Victor - Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Communications, LLC | Victor Figueira | Retention Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Victor Semah | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - CUS0053624 | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Viirtue, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Agreement - Non Master - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Amendment - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Qwest Communications Company, LLC D/B/A CenturyLink QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc. | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0016544 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0032730 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom, Inc. | Service Order No. Q-05419-1 - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0005002 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order No. 354048 - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order No. 817864 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vionum LLC | Service Agreement - S629637 | 0 | Yes |
| Cyxtera Communications, LLC | VIRASEC LLC | Service Agreement - S630548 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Order - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc. | MSA and Colo Schedule Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | VirtGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | LOA - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Master Services Agreement - Execution Date - 10/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date - 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 818477 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 820873 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Virtual ITG Global Production LLC | Service Agreement - 5628857 | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Innovation, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Virtue Air Conditioning Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Virtue Air Conditioning Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Virtue Air Conditioning, INC. | Vendor agreement dated 07 / 20 / 2023 | ~~14,5750~~ | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Colocation Services Agreement - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-O | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0007839 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0008539 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011509 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0012722 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0035956 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037084 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0038415 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0045697 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049085 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049150 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0053618 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0055269 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090449 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090474 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/30/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 577643 - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 805763 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815512 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815572 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815584 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815784 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815787 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815970 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 816643 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820059 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820060 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820221 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820533 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820604 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820674 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821505 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821648 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821724 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822059 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822262 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822263 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823777 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823791 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826677 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826679 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-08976-1 - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-09997-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-10294-1 - Execution Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-12218-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Management Inc | Vision Service Plan Insurance Company | Client Vision Care Policy | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Name of Project: Cyxtera 1231 Comstock Advisory Support | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - CUS0012680 | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - IAD1-B | 0 | Yes |

| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - LHR1-A | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Service Order No. 813453 - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order No. 299105 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex, Inc. | Service Order No. 815102 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VISUALGOV SOLUTIONS LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VisualGov Solutions, LLC | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 03/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Addendum - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Letter of Disconnect - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Master Services Agreement - Execution Date - 03/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Service Order No. 819096 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | LOA - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 827046 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 823823 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 829209 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 833117 - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | ORDER RIDER -BUILDING EXTENSION SERVICE - Execution Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 657801 - Execution Date - 03/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 664680 - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 680212 - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 686399 - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 698097 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 742072 - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 799488 - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 821085 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 824669 - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Amendment - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Assignment and Assumption Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vmware, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Letter Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Amended and Restated Master Services Agreement - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Communications Corporation DBA CenturyLink TS Master Service Agreement Third Amendment - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Network Service Schedule - Execution Date - 08/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Service Level Attachment - Exhibit B Colocation Services Service Level Agreement (&quot;SLA&quot;) Savvis Facility (DC4 &amp; SC5) - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016428 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016442 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 238860 - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 245420 - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 251786 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 259581 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 261616 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 309342 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 311954 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 313336 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 314354 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 314761 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 330617 - Execution Date - 08/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 341057 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 400481 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 420410 - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 474468 - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 660771 - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 670475 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702428 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702650 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 735225 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 748930 - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 785418 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 806017 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Statement of Work - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VOCUS, INC. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VOIS, INC. | Service Agreement - S638189 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Volaris Group Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Addendum - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Master Services Agreement - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 249731 - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 284346 - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 647730 - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 755264 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Order - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | LOA - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Savvis Master Services Agreement - Execution Date - 09/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 814317 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 823010 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824163 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824914 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 827444 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/27/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Master Services Agreement - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Network Service Schedule - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Votus, Inc. | Prohibited Resource Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order No. 491958 - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VOXIFY INC | Service Agreement - S637952 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Service Agreement - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Service Schedule - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Visol, LLC. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | VSP Vision Care | VSP® Renewal Exhibit for Cyxtera Management, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 05/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Order - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 341222 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 548141 - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 550782 - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 818043 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | W.E. BOWERS INC | Vendor agreement dated 08 / 29 / 2023 | 41,555.00 | Yes |
| Cyxtera Communications, LLC | Wagemen Financial Services, Inc. | Assignment and Assumption Agreement - Execution Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walgreens Infusion Services, Inc. | Service Order No. 814562 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Management Inc | WALKERS | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Professional Services (Including Media Services) Schedule - Execution Date - 06/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Intelligent IP - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Storage - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239459 - Execution Date 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239867 - Execution Date - 10/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240118 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240342 - Execution Date - 10/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240998 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241453 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241567 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241582 - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241755 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242181 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242885 - Execution Date - 11/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242993 - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 245818 - Execution Date - 02/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 246635 - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 247865 - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 248910 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250555 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250559 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250755 - Execution Date - 02/20/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 252012 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 254151 - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 255099 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257268 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257857 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257988 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 258460 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 260558 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 263036 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264615 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264802 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264913 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265172 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265848 - Execution Date - 07/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265850 - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266395 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266701 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 280977 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 281606 - Execution Date - 09/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283050 - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283081 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283398 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285387 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285525 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286404 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286906 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289191 - Execution Date - 11/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289970 - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 292078 - Execution Date - 12/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293388 - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293998 - Execution Date - 01/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 296416 - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299507 - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299845 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 300356 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 301113 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 303348 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 307427 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311470 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311502 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 314528 - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 326558 - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 342358 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 360220 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 366781 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 367239 - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 368218 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 371941 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 376822 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 413537 - Execution Date - 03/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 416786 - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423655 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423661 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423693 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423704 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423711 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423725 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423743 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 437900 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 440369 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 449255 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 455956 - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 456282 - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Ford | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Agreement - Non Master - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Assignment and Assumption Agreement - Execution Date - 09/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | CenturyLink Service Schedule - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Master Services Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 09/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643074 - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643101 - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 676802 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 696249 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 699244 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 701167 - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 710831 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 712590 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720364 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720414 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 726716 - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729118 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729120 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732676 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732684 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740255 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740428 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 741748 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 743534 - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745569 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745723 - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772273 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772284 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 773517 - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 781253 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 783958 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784406 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784652 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 786093 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 788242 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 790561 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792619 - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792773 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794365 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794979 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 795588 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796151 - Execution Date - 11/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796214 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796244 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 797098 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798407 - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798480 - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798771 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799134 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799794 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799865 - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 800413 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 801170 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 802650 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803258 - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803988 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 804187 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805132 - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805232 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805341 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805933 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806454 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806706 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806952 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806996 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807194 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807355 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/27/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order No. Q-Q2777-1 - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Amendment - Execution Date - 03/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS018538 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS018925 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS051953 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Agreement - Non Master - Execution Date - 11/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 16 to Managed Enterprise Service Exhibit - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Statement of Work for CenturyLink Communications, LLC CenturyLink Professional Network Operations Center (ProNOC) Service Management - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Managed Enterprise - Change Order SOW - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Master Services Agreement - Execution Date - 08/30/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Order No. 808818 - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 07/14/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment Symphony VPDC Solution and Symphony Cloud Storage Service Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/30/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | SAVVIS Service Level Attachment ("SLA")-Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 07/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 239581 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 269065 - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 292984 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 311083 - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 313275 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 359725 - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 388515 - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Warner Bros. Entertainment Inc. | Service Agreement - S629749 | 0 | Yes |
| Cyxtera Federal Group, Inc. | Wasabi Technologies | Service Agreement - ~~DEN1-A~~ | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - ~~IAD1~~ IAD1-CA | 0 | Yes |
| Cyxtera Federal Group, Inc. | Wasabi Technologies | Service Agreement - IAD3~~1~~-AC | 0 | Yes |
| Cyxtera Federal Group, Inc. | Wasabi Technologies | Service Agreement - ~~IAD3-A~~ | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Waste Management of Massachusetts, Inc. | Mutual Confidentiality and Nondisclosure Agreement | | |
| Cyxtera ~~Communications~~ Technologies, LLC | Waste Management of Virginia, Inc. | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | ~~$390~~ 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | Waste Management of Virginia, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 11 to CenturyLink Total Advantage Agreement Savvis Service Exhibit - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Order - Execution Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order No. 346786 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WATTS WATER TECHNOLOGIES INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Amendment - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 08/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 807513 - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 818513 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0003733 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0004832 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0040825 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 819016 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 824002 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 826920 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WB ELECTRIC INC | Purchase Order Number - 6038469 | 0 | Yes |
| Cyxtera Communications, LLC | Wealth Tracking LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 300119 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 828724 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Management Inc | WEIL, GOTSHAL AND MANGES | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications Canada, ULC | Weirfoulds LLP | Service Agreement - 5629783 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Assignment and Assumption Agreement - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0005269 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0008665 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0046920 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order No. 820409 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Addendum - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis Master Services Agreement - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Colocation - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Agreement - 5629950 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Order - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | WESTERN SUGAR COOPERATIVE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order No. 263908 - Execution Date - 06/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Coal | Service Order No. 829198 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Agreement - Non Master - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Wheaton Precious Metals Corp. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera ~~Comm.~~ Communications Canada, ~~Inc.~~ ULC | Whipcord Ltd. | Service ~~Order~~ Agreement - ~~Execution Date~~ YYZ2 - 04/19/2023A | 0 | Yes |
| Cyxtera ~~Communications~~ Comm. Canada, ~~ULC~~ Inc. | Whipcord Ltd. | Service ~~Agreement~~ Order - ~~YYZ2~~ Execution Date - 04/19/2023A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0043069 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0056537 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067510 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0068869 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |

| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | LOA - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WHOLESALE CARRIER SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019069 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019576 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon | Service Order No. Q-02049-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon Operations, LLC | Service Order No. 819703 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Untitled Document - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis Master Services Agreement - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis Service Schedule - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA  Attachment - Colocation/Internet Connection - Execution Date - 09/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 249766 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 291174 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 538120 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 812679 - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 834402 - Execution Date - 07/06/2018 | 0 | Yes |
| ~~Cyxtera Communications Technologies, LLC~~ | Wildan Energy Solutions | ~~Procurement Standard Terms & Conditions~~ Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| ~~Cyxtera Technologies Communications, LLC~~ | Wildan Energy Solutions | ~~Mutual Confidentiality and Nondisclosure Agreement~~ Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Management Inc | WILLIS TOWERS WATSON | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Willow Electrical Supply Co. Inc. | Mutual Confidentiality and Nondisclosure agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Master Services Agreement - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Service Schedule - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797183 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797184 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 807137 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Willson International | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 806202 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 807169 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815634 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815977 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 819678 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 820210 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | CenturyLink Dedicated Hosting Services Order Form or Service Order - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Dedicated Hosting Services Order Form - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - CUS0003787 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order No. 815035 - Execution Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 723171 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 801296 - Execution Date - 02/10/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Winebid.com | Service Agreement - S629079 | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - CUS0014242 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052606 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052607 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0053559 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Order - Effective Date 03/29/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | WithSecure Inc | Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | State of Work Fabric Admin Console Testing | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | Statement of Work Proposal to Cyxtera Federal Group, Inc. for Source Code Review | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | WIZARDS OF THE COAST LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast, LLC | Service Order No.  828025 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | WOLFRAM RESEARCH | Service Agreement - S638080 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Agreement - Non Master - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | CenturyLink Master Services Agreement - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Management Inc | Workrow Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Workstream Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| ~~Cyxtera Communications Technologies,~~ ~~LLC~~ Inc | World Fuel Services, Inc. | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, ~~Inc~~ LLC | World Fuel Services, Inc. | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | World Fuel Services, Inc. | Vendor agreement dated 08 / 15 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003303 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003448 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0021991 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 824831 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 829400 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Wide Technology, LLC | Master Purchase Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | World Wide Technology, LLC | Mutual Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - CUS0007040 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Worldpay US INC | Service Agreement - S638120 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Addendum - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Savvis Master Services Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Savvis SLA Attachment - Colocation - Execution Date - 03/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Service Order - CUS0006933 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsile.WS | Service Order No. 281044 - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | WorldStrides | Amendment to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Wortley, Inc. dba Navis Pack & Shop 1062TX | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Order - Execution Date 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | WWF Operating, Co. | Service Order No. 816967 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | WWS Surface Maintenance & Support, LLC | ~~Procurement Standard Terms~~ Mutual Confidentiality and ~~Conditions~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera ~~Technologies~~ Communications, LLC | WWS Surface Maintenance & Support, LLC dba ~~Lawn Doctor & Scotts~~ | ~~Mutual Confidentiality~~ Procurement Standard Terms and ~~Nondisclosure Agreement~~ Conditions | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order No. 816636 - Execution Date - 08/24/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order No. 821751 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | 629390_CUS0051599_Q-38311___dup4_Q-38311-20210318-1446 200 HOURS BLOCK_signed | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0006376 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0007862 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0008536 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010524 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010525 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0051599 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0054179 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0066468 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0069520 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806244 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806886 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806890 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 815430 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816234 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816367 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817036 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817620 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 819873 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 820568 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 827669 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008349 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008350 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0027005 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Qwest Total Advantage Agreement-DM Monthly Assessment -Q,Advan M - Execution Date - 01/10/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 237598 - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 266554 - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 769568 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 788713 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 801894 - Execution Date - 02/09/2017 | 0 | Yes |

| Debtor | Counterparty | Description | Cure | Assume |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 817478 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. Q-09728-2 - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Comms Communications Canada, Inc. ULC | Xentech Ltd | Service Order Agreement - Execution Date YYZ1 - 01/23/2023A | 0 | Yes |
| Cyxtera Communications Comm Canada, ULC Inc. | Xentech Ltd | Service Agreement Order - YYZ1 Execution Date A 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | XL Insurance America, Inc. | Insurance Policy - US0130988PP823A - Commercial Property | 0 | Yes |
| Cyxtera Communications, LLC | XL Specialty Insurance Company | Insurance Policy - ELU184568-22 - D&O | 0 | No |
| Cyxtera Communications, LLC | XM SATELLITE RADIO LISTENER | Service Agreement - 5638042 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - CUS0005451 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Execution Date 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - BO51-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Federal Group, Inc | XOR Security LLC | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | XS Telecom | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XTRA LEASE LLC | Service Agreement - SE3014 | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE EUROPE LTD | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE Europe, Ltd. | Service Order No. 788792 - Execution Date - 11/04/2016 | 0 | Yes |
| Cyxtera Data Centers Technologies, Inc LLC | X-Wavetech LLC | Procurement Standard Terms Mutual Confidentiality and Conditions Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies Data Centers, LLC Inc | X-Wavetech LLC | Mutual Confidentiality Procurement Standard Terms and Nondisclosure Agreement Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Yahoo | Service Agreement - 5630059 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0049466 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0069612 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 815626 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 824077 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - 5629086 | 0 | Yes |
| Cyxtera Technologies, LLC | Yi-Ke Innovations Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ymca Of Pierce and Kitsap Counties | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Cyxtera Master Services Agreement - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CYXTERA SERVICE SCHEDULE - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - CUS0007110 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 603824 - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 827776 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Statement of Work - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Master Services Agreement - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/14/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Schedule - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 259154 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 291865 - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 841741 - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0004804 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0006177 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0014402 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc. (IT environment), North America, Redwood City) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 815012 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 828891 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Z Capital Management LLC | Service Agreement - S630785 | 0 | Yes |
| **Cyxtera Technologies, Inc** | **Z Option, Inc** | **Software License Agreement** | **0** | **Yes** |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Master Services Agreement - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - IAD3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Order No. 833002 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Schedule | 0 | Yes |
| **Cyxtera Data Centers, Inc** | **Zadara Storage Inc.** | **Front Page** | **0** | **Yes** |
| Cyxtera Communications, LLC | Zadara Storage Inc. | Terms of Service (Reseller Customer) | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Service Order A | 0 | Yes |
| Cyxtera Technologies, Inc | ZAG Communications | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Dark Fiber Services Schedule  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Master Service Agreement  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Service Schedule Ethernet & IP Services   (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Wavelength Services Schedule   (5/9/2018) | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Forms | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | 629231_CUS0050094_Q-34997_Zayo- ORD3- 0 dollar correction order Q-34997 3-10-2021 approved for no signature | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Amended and Restated Certificate of Formation of Citynet Fiber Network, LLC - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA -. Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA -. Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0043998 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0050094 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0062773 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/33/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 02/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 833838 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 813930 - Execution Date - 08/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 814215 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 817632 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 820166 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Colocation Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Ethernet & IP Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Wavelength Services Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Agreement - Non Master - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - CUS0050790 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/01/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | BILATERAL REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc.-Fortinet | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - CUS0014053 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zestro LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - CUS0061404 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Addendum - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Agreement - Non Master - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Master Services Agreement | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera ~~Management Inc~~ Technologies, LLC | Zilla Security, Inc. | ~~Privacy~~Mutual Confidentiality ~~and~~ ~~Information Security Addendum~~ Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | ~~Zilla~~Privacy and Information Security ~~Quote~~ Addendum | 0 | Yes |
| Cyxtera ~~Technologies, LLC~~ Management Inc | Zilla Security, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~Zilla Security Quote | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems | Service Order - Execution Date 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 06/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Service Schedule - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Mutual Confidentiality Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Communications Corporation Master Service Agreement Amendment One - Execution Date - 02/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Network Service Schedule - Execution Date - 02/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - MIP &amp; DIA - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |
| Cyxtera ~~Management~~ Technologies, Inc | Zoom Video Communications, Inc. | ~~Renewal Form~~Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Renewal Form | 0 | Yes |
| Cyxtera ~~Technologies, Management~~ Inc | Zoom Video Communications, Inc. | ~~Mutual Confidentiality and Nondisclosure Agreement~~Renewal Form | 0 | Yes |
| Cyxtera Technologies, LLC | ZoomInfo Technologies | ZoomInfo Purchase Order | 0 | Yes |
| Cyxtera Management Inc | ZoomInfo Technologies LLC | ZoomInfo License Terms and Conditions | ~~$6,815~~0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 08/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 12/10/2003 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 02/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 09/20/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Service Order - Effective Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Service Order - Effective Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zurich Insurance Company Ltd | Insurance Policy - 8845541 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zurich North America | Insurance Policy - PPR 0281876-06 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |

| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |

**<u>Exhibit C-2</u>**

**Draft Schedule of Rejected Executory Contracts and Unexpired Leases**

**Draft Schedule of Rejected Executory Contracts and Unexpired Leases**

| Debtor | Counter Party Name | Description |
|---|---|---|
| Cyxtera DC Holdings, Inc | 1111 Comstock Property, LLC | Lease guarantee for 1111 Comstock Street, Santa Clara - Powered Shell Lease Agreement |
| Cyxtera DC Holdings, Inc | 1231 Comstock Property, LLC | Lease guarantee for 1231 Comstock Street, Santa Clara - Powered Shell Lease Agreement |
| Cyxtera Communications, LLC | ABM Industry Groups, LLC | Procurement Standard Terms and Conditions |
| Cyxtera Netherlands B.V. | AFS Transport (Rotterdam) B.V. | Agreement/Authorisation to Act as Direct Representative |
| Cyxtera Technologies, LLC | Angelo Paone Électrique Inc. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications Canada, ULC | Angelo Paone Électrique Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | AuditBoard, Inc. | Amendment No. 3 to the Subscription Agreement Dated November 27, 2018 |
| Cyxtera Technologies, LLC | AuditBoard, Inc. | Amendment No. 4 to the Subscription Agreement Dated November 27, 2018 |
| Cyxtera Technologies, LLC | AuditBoard, Inc. | Amendment to the Subscription Agreement Dated May 27, 2023 |
| Cyxtera Technologies, Inc. | Auditboard, Inc. | Subscription Agreement |
| Cyxtera Technologies, LLC | Buckeye Landscape Service, Inc. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | Buckeye Landscape Service, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Communications, LLC | Buckeye Landscape Service, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, Inc | Calculated Research & Technology | Master Reseller Agreement |
| Cyxtera Technologies, Inc. | Citigroup Global Markets Inc. | Engagement Letter |
| Cyxtera Technologies, Inc | Collins Building Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | Collins Building Services, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Communications, LLC | Colo Advisor, LLC | REFERRAL AGREEMENT |
| Cyxtera Management, Inc. | Corporation Service Company (CSC) | Domain hosting agreement |
| Cyxtera Federal Group, Inc | CTG Federal LLC | FEDERAL RESELLER AGREEMENT |
| Cyxtera Communications, LLC | Curbside Landscape & Irrigation, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Communications, LLC | Curbside Landscape & Irrigation, Inc. | Snow and Ice Management Addendum #1 |
| Cyxtera Communications Canada, ULC | Cyberfortress | Service Order Number - Q - 06953 - 1 |
| Cyxtera Netherlands B.V. | Cyrus One | Turn Key Datacenter Lease    (9/30/2019) |

| Debtor | Counter Party Name | Description |
|---|---|---|
| Cyxtera Netherlands B.V. | Cyrus One | Variation and Waiver Agreement   (9/30/2019) |
| Cyxtera Netherlands B.V. | CyrusOne AMS3 B.V. | General Terms and Conditions |
| Cyxtera Netherlands B.V. | CyrusOne AMS3 B.V. | Turn Key Datacenter Lease |
| Cyxtera Netherlands B.V. | CyrusOne AMS3 B.V. | Variation and Waiver Agreement to Turn Key Datacenter Lease |
| Cyxtera DC Holdings, Inc | CyrusOne AMS3, B.V. | Lease guarantee for Linieweg 1, Halfweg -  TKD Lease |
| Cyxtera Netherlands B.V. | DC Squad B.V. t/a DC People | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | Demandbase, Inc. | Order Form - dated April 28, 2023 / Q - 60501 - 2 |
| Cyxtera Technologies, LLC | Demandbase, Inc. | Order Form - dated May 5, 2023 / Q - 63523 - 1 |
| Cyxtera Netherlands B.V. | DGTE B.V. | Partner Agreement |
| Cyxtera Netherlands B.V. | DGTE B.V. | Partner Agreement |
| Cyxtera Netherlands B.V. | DGTE BV | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Netherlands B.V. | DGTE BV | Procurement Standard Terms & Conditions |
| Cyxtera Technologies, LLC | Diligent Corporation | Order Form |
| Cyxtera Technologies, Inc. | Diligent Corporation | Service Agreement Amendment |
| Cyxtera Technologies, LLC | DNA Cleaning Inc | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | DNA Cleaning Inc | Procurement Standard Terms and Conditions |
| Cyxtera Management, Inc. | Elevate Consult LLC | Procurement Standard Terms and Conditions |
| Cyxtera Management, Inc. | Elevate Consult, LLC | GRC Tasks Proposal 2022 Pursuant to Procurement Standard Terms and Conditions Dated March 22, 2021 |
| Cyxtera Technologies, Inc | Elevate Consult, LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Elevate Consult, LLC | User Access Reviews Proposal for Cyxtera |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Informática Ltda | Agreement For Rendering of Services, Leasing and Assignment of Usage Rights (2/3/2011) |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Informática Ltda | Amendment to Agreement for Rendering of Services, Leasing and Assignment of Usage Rights and Commercial Proposal # 1  (5/9/2013) |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Informática Ltda | Commercial Proposal #1, Annex 1 Infrastructure  (10/6/2010) |
| Cyxtera Management, Inc. | H&CO, LLP | Letter re: Statement of Work |
| Cyxtera Federal Group, Inc | Immix Group | Aggregation Agreement |
| Cyxtera Communications, LLC | Infinite Computer Solutions, Inc. | REFERRAL AGREEMENT |
| Cyxtera Management, Inc. | Influ2 Inc | Influ2 Terms of Service |

| Debtor | Counter Party Name | Description |
|---|---|---|
| Cyxtera Management, Inc. | Influ2 Inc | Order Form #1 |
| Cyxtera Technologies, LLC | Informatica LLC | Quote for Subscription Support Renewal |
| Cyxtera Communications Canada, ULC | Jani-King of Southern Ontario | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | Kimco Facility Services, LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Lazard Freres & Co | Engagement Letter Dated December 23 2022 |
| Cyxtera Management, Inc. | Lazard Freres & Co | Letter Agreement Dated December 23 2022 |
| Cyxtera Communications Canada, ULC | Manufacturers Life Insurance Company | Service and fee agreement |
| Cyxtera Technologies, LLC | Marsden Bldg Maintenance, L.L.C. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | Marsden Bldg Maintenance, L.L.C. | Procurement Standard Terms & Conditions |
| Cyxtera Technologies, LLC | MASH Services of Illinois, Inc. d.b.a. Code Pest Controls | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | MASH Services of Illinois, Inc. d.b.a. Code Pest Controls | Procurement Standard Terms & Conditions |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement |
| Cyxtera Technologies, LLC | Mayflower Commercial Cleaning, Inc | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Netherlands B.V. | Meijers Assurantien B.V. | Service Level Agreement (SLA) Employee Benefits |
| Cyxtera DC Holdings, Inc. | Moody's Investors Service, Inc. | Application for Moody's Rating Assessment Service |
| Cyxtera Technologies, Inc. | Morgan Stanley & Co. LLC | Engagement Letter |
| Cyxtera Communications, LLC | ORANJE Commercial Janitorial | Procurement Standard Terms & Conditions |
| Cyxtera Federal Group, Inc. | Phronesis Research LLC | Incentivized Consultant Agreement |
| Cyxtera Federal Group, Inc | Phronesis Research LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Federal Group, Inc. | Phronesis Research LLC | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | Rentokil North America DBA Western Exterminator Company | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Netherlands B.V. | Royale Europe | Agreement/authorisation to act as direct representative |
| Cyxtera Technologies, LLC | S&P Global Market Intelligence, LLC | 451 Research Statement of Work to S&P Licensed Professional Services Agreement |
| Cyxtera Communications, LLC | S&P Global Market Intelligence, LLC | Reinstatement & Amendment 451 Agreement to the Subscription Agreement Dated June 20, 2017 |
| Cyxtera Technologies, LLC | S&P Global Market Intelligence, LLC | S&P Licensed Professional Service Agreement |
| Cyxtera Technologies, Inc. | Spoon Exhibit and Events | Final Invoice dated May 19, 2023 / S - 11573 - 22 |
| Cyxtera Technologies, Inc. | Spoon Exhibit and Events | Final Invoice dated May 19, 2023 / S - 11574 - 22 |

| Debtor | Counter Party Name | Description |
|---|---|---|
| Cyxtera Technologies, Inc. | Spoon Exhibit and Events | Statement of Work Dated March 29, 2022 |
| Cyxtera Technologies, Inc | Spoon Exhibit Services, LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Spoon Exhibit Services, LLC | Procurement Standard Terms and Conditions |
| Cyxtera Management, Inc. | Sullivan & Cromwell, LLP | Engagement Letter |
| Cyxtera Netherlands B.V. | Tech Data | TechData Credit Application |
| Cyxtera Netherlands B.V. | Workrate B.V. | Agreement for the provision of security services |
| Cyxtera Management Inc | Zenab Abbas | Cyxtera Consulting Agreement |
| Cyxtera Technologies, LLC | Zoho Corporation | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Zoho Corporation | Software License Agreement |
| Cyxtera Management, Inc. | Zoho Corporation Pvt. Ltd. And affiliates | Software License Agreement |

## **Exhibit C-2a**

**Redline to Previously Filed Draft Schedule of
Rejected Executory Contracts and Unexpired Lease**

**Draft Schedule of Rejected Executory Contracts and Unexpired Leases**

| Debtor | Counter Party Name | Description |
|---|---|---|
| Cyxtera DC Holdings, Inc | 1111 Comstock Property, LLC | Lease guarantee for 1111 Comstock Street, Santa Clara - Powered Shell Lease Agreement |
| Cyxtera DC Holdings, Inc | 1231 Comstock Property, LLC | Lease guarantee for 1231 Comstock Street, Santa Clara - Powered Shell Lease Agreement |
| Cyxtera Communications, LLC | ABM Industry Groups, LLC | Procurement Standard Terms and Conditions |
| Cyxtera Netherlands B.V. | AFS Transport (Rotterdam) B.V. | Agreement/Authorisation to Act as Direct Representative |
| Cyxtera Technologies, LLC | Angelo Paone Électrique Inc. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications Canada, ULC | Angelo Paone Électrique Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | AuditBoard, Inc. | Amendment No. 3 to the Subscription Agreement Dated November 27, 2018 |
| Cyxtera Technologies, LLC | AuditBoard, Inc. | Amendment No. 4 to the Subscription Agreement Dated November 27, 2018 |
| Cyxtera Technologies, LLC | AuditBoard, Inc. | Amendment to the Subscription Agreement Dated May 27, 2023 |
| Cyxtera Technologies, Inc. | Auditboard, Inc. | Subscription Agreement |
| Cyxtera Technologies, LLC | Buckeye Landscape Service, Inc. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | Buckeye Landscape Service, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Communications, LLC | Buckeye Landscape Service, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, Inc | Calculated Research & Technology | Master Reseller Agreement |
| Cyxtera Technologies, Inc. | Citigroup Global Markets Inc. | Engagement Letter |
| Cyxtera Technologies, Inc | Collins Building Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | Collins Building Services, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Communications, LLC | Colo Advisor, LLC | REFERRAL AGREEMENT |
| Cyxtera Management, Inc. | Corporation Service Company (CSC) | Domain hosting agreement |
| Cyxtera Federal Group, Inc | CTG Federal LLC | FEDERAL RESELLER AGREEMENT |
| Cyxtera Communications, LLC | Curbside Landscape & Irrigation, Inc. | Procurement Standard Terms and Conditions |
| Cyxtera Communications, LLC | Curbside Landscape & Irrigation, Inc. | Snow and Ice Management Addendum #1 |
| Cyxtera Communications Canada, ULC | Cyberfortress | Service Order Number - Q - 06953 - 1 |
| Cyxtera Netherlands B.V. | Cyrus One | Turn Key Datacenter Lease  (9/30/2019) |
| Cyxtera Netherlands B.V. | Cyrus One | Variation and Waiver Agreement   (9/30/2019) |
| Cyxtera Netherlands B.V. | CyrusOne AMS3 B.V. | General Terms and Conditions |
| Cyxtera Netherlands B.V. | CyrusOne AMS3 B.V. | Turn Key Datacenter Lease |
| Cyxtera Netherlands B.V. | CyrusOne AMS3 B.V. | Variation and Waiver Agreement to Turn Key Datacenter Lease |
| Cyxtera DC Holdings, Inc | CyrusOne AMS3, B.V. | Lease guarantee for Linieweg 1, Halfweg -  TKD Lease |
| Cyxtera Netherlands B.V. | DC Squad B.V. t/a DC People | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | Demandbase, Inc. | Order Form - dated April 28, 2023 / Q - 60501 - 2 |
| Cyxtera Technologies, LLC | Demandbase, Inc. | Order Form - dated May 5, 2023 / Q - 63523 - 1 |
| Cyxtera Netherlands B.V. | DGTE B.V. | Partner Agreement |
| Cyxtera Netherlands B.V. | DGTE B.V. | Partner Agreement |
| Cyxtera Netherlands B.V. | DGTE BV | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Netherlands B.V. | DGTE BV | Procurement Standard Terms & Conditions |
| Cyxtera Technologies, LLC | Diligent Corporation | Order Form |
| Cyxtera Technologies, Inc. | Diligent Corporation | Service Agreement Amendment |
| Cyxtera Technologies, LLC | DNA Cleaning Inc | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | DNA Cleaning Inc | Procurement Standard Terms and Conditions |
| Cyxtera Management, Inc. | Elevate Consult LLC | Procurement Standard Terms and Conditions |
| Cyxtera Management, Inc. | Elevate Consult, LLC | GRC Tasks Proposal 2022 Pursuant to Procurement Standard Terms and Conditions Dated March 22, 2021 |
| Cyxtera Technologies, Inc | Elevate Consult, LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Elevate Consult, LLC | User Access Reviews Proposal for Cyxtera |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Informática Ltda | Agreement For Rendering of Services, Leasing and Assignment of Usage Rights (2/3/2011) |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Informática Ltda | Amendment to Agreement for Rendering of Services, Leasing and Assignment of Usage Rights and Commercial Proposal # 1  (5/9/2013) |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Informática Ltda | Commercial Proposal #1, Annex 1 Infrastructure  (10/6/2010) |
| Cyxtera Management, Inc. | H&CO, LLP | Letter re: Statement of Work |
| Cyxtera Federal Group, Inc | Immix Group | Aggregation Agreement |
| Cyxtera Communications, LLC | Infinite Computer Solutions, Inc. | REFERRAL AGREEMENT |
| Cyxtera Management, Inc. | Influ2 Inc | Influ2 Terms of Service |
| Cyxtera Management, Inc. | Influ2 Inc | Order Form #1 |
| Cyxtera Technologies, LLC | Informatica LLC | Quote for Subscription Support Renewal |

| | | |
|---|---|---|
| Cyxtera Communications Canada, ULC | Jani-King of Southern Ontario | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | Kimco Facility Services, LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Lazard Freres & Co | Engagement Letter Dated December 23 2022 |
| Cyxtera Management, Inc. | Lazard Freres & Co | Letter Agreement Dated December 23 2022 |
| Cyxtera Communications Canada, ULC | Manufacturers Life Insurance Company | Service and fee agreement |
| Cyxtera Technologies, LLC | Marsden Bldg Maintenance, L.L.C. | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Technologies, LLC | Marsden Bldg Maintenance, L.L.C. | Procurement Standard Terms & Conditions |
| Cyxtera Technologies, LLC | MASH Services of Illinois, Inc. d.b.a. Code Pest Controls | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Communications, LLC | MASH Services of Illinois, Inc. d.b.a. Code Pest Controls | Procurement Standard Terms & Conditions |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement |
| Cyxtera Technologies, LLC | Mayflower Commercial Cleaning, Inc | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Netherlands B.V. | Meijers Assurantien B.V. | Service Level Agreement (SLA) Employee Benefits |
| Cyxtera DC Holdings, Inc. | Moody's Investors Service, Inc. | Application for Moody's Rating Assessment Service |
| Cyxtera Technologies, Inc. | Morgan Stanley & Co. LLC | Engagement Letter |
| Cyxtera Communications, LLC | ORANJE Commercial Janitorial | Procurement Standard Terms & Conditions |
| Cyxtera Federal Group, Inc. | Phronesis Research LLC | Incentivized Consultant Agreement |
| Cyxtera Federal Group, Inc | Phronesis Research LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Federal Group, Inc. | Phronesis Research LLC | Procurement Standard Terms and Conditions |
| Cyxtera Technologies, LLC | Rentokil North America DBA Western Exterminator Company | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Netherlands B.V. | Royale Europe | Agreement/authorisation to act as direct representative |
| Cyxtera Technologies, LLC | S&P Global Market Intelligence, LLC | 451 Research Statement of Work to S&P Licensed Professional Services Agreement |
| Cyxtera Communications, LLC | S&P Global Market Intelligence, LLC | Reinstatement & Amendment 451 Agreement to the Subscription Agreement Dated June 20, 2017 |
| Cyxtera Technologies, LLC | S&P Global Market Intelligence, LLC | S&P Licensed Professional Service Agreement |
| Cyxtera Technologies, Inc. | Spoon Exhibit and Events | Final Invoice dated May 19, 2023 / S - 11573 - 22 |
| Cyxtera Technologies, Inc. | Spoon Exhibit and Events | Final Invoice dated May 19, 2023 / S - 11574 - 22 |
| Cyxtera Technologies, Inc. | Spoon Exhibit and Events | Statement of Work Dated March 29, 2022 |
| Cyxtera Technologies, Inc | Spoon Exhibit Services, LLC | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Spoon Exhibit Services, LLC | Procurement Standard Terms and Conditions |
| Cyxtera Management, Inc. | Sullivan & Cromwell, LLP | Engagement Letter |
| Cyxtera Netherlands B.V. | Tech Data | TechData Credit Application |
| Cyxtera Netherlands B.V. | Workrate B.V. | Agreement for the provision of security services |
| Cyxtera Management Inc | Zenab Abbas | Cyxtera Consulting Agreement |
| Cyxtera Technologies, LLC | Zoho Corporation | Mutual Confidentiality and Nondisclosure Agreement |
| Cyxtera Management, Inc. | Zoho Corporation | Software License Agreement |
| Cyxtera Management, Inc. | Zoho Corporation Pvt. Ltd. And affiliates | Software License Agreement |