**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors. [1] | (Jointly Administered) |

<u>**CERTIFICATE OF SERVICE**</u>

I, Jennifer Westwood, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On January 12, 2024, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Notice of (A) Entry of the Order Confirming the Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (B) Occurrence of Effective Date** [Docket No. 855]

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail to the parties on the service lists attached hereto as **Exhibit C**; via Overnight Mail to the parties on the service list attached hereto as **Exhibit D** for subsequent distribution to beneficial holders of Cyxtera Technologies, Inc. Common Stock, CUSIP 23284C102; and via First Class Mail to the parties on the service list attached hereto as **Exhibit E**, and to the registered holders of Common Stock, on the service list attached hereto as **Exhibit F**, provided by Continental Stock Transfer and Trust Company as transfer agent:

- **Notice of (A) Entry of the Order Confirming the Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (B) Occurrence of Effective Date** [Docket No. 855]

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit G** and **Exhibit H**; and via First Class Mail upon the service list attached hereto as **Exhibit I**:

- **Notice of (A) Entry of the Order Confirming the Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code and (B) Occurrence of Effective Date** [Docket No. 855]

Dated: January 23, 2024

*/s/ Jennifer Westwood*
Jennifer Westwood
KCC
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Information Officer in the CCAA proceeding | Alvarez & Marsal Canada Inc. | Adam Maerov, Preet Saini, Orest Konowalchuk, Cassie Riglin, Duncan MacRae | Adam.Maerov@mcmillan.ca; Preet.Saini@mcmillan.ca; okonowalchuk@alvarezandmarsal.com; criglin@alvarezandmarsal.com; dmacrae@alvarezandmarsal.com |
| Attorneys for Galveston County | Ansell Grimm & Aaron, P.C. | Joshua S. Bauchner, Esq. | jb@ansellgrimm.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities, Wilmington Savings Fund Society, FSB | ArentFox Schiff LLP | Jeffrey R. Gleit, Esq., Allison H. Weiss, Esq., and Matthew R. Bentley, Esq. | jeffrey.gleit@afslaw.com; allison.weiss@afslaw.com; matthew.bentley@afslaw.com |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Counsel to ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Dustin P. Branch, Esquire and Nahal Zarnighian, Esquire | branchd@ballardspahr.com; zarnighiann@ballardspahr.com |
| Counsel to Gateway Jefferson, Inc. and Shaw Road L.L.C., ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Laurel D. Roglen, Esquire and Margaret A. Vesper, Esquire | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to AppSmart Agent Services, Inc. and TBI, Inc. d/b/a Telecom Brokerage | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Tobey M. Daluz, Esquire and Margaret A. Vesper, Esquire | heilmanl@ballardspahr.com; daluzt@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to LD Acquisition Company 16 LLC | Brach Eichler L.L.C. | Carl J. Soranno, Esq. | csoranno@bracheichler.com |
| Counsel to SAP SE and Ariba, Inc. | Brown & Connery, LLP | Donald K. Ludman, Esq. and Julie F. Montgomery, Esq. | dludman@brownconnery.com; jmontgomery@brownconnery.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | schristianson@buchalter.com |
| Counsel to Creditor Cummins, Inc. | Chiesa Shahinian & Giantomasi PC | Terri Jane Freedman, Esq. | tfreedman@csglaw.com |
| Agent under the Debtors' prepetition secured credit facilities | Citibank, N.A. | Attn Loan Administration | GLOriginationOps@citigroup.com |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Counsel for Ohio Power Company d/b/a American Electric Power et. al. | Cullen and Dykman LLP | Attn: Michael Kwiatkowski | mkwiatkowski@cullenllp.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Davis Polk & Wardwell LLP | Angela M. Libby, Esq. and David Kratzer, Esq. | angela.libby@davispolk.com; david.kratzer@davispolk.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities | Davis Polk & Wardwell LLP | Kenneth J. Steinberg | kenneth.steinberg@davispolk.com |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel to LDAC16 DI LLC | DLA Piper LLP (US) | Rachel Ehrlich Albanese | rachel.albanese@us.dlapiper.com |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Amish R. Doshi, Esq. | amish@doshilegal.com |
| Counsel to Phoenix Data Center Holdings LLC | Duane Morris LLP | Morris S. Bauer, Esq. | msbauer@duanemorris.com |
| Counsel to Phoenix Data Center Holdings LLC | Duane Morris LLP | Sommer L. Ross, Esq. | slross@duanemorris.com |
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Eckert Seamans Cherin & Mellott, LLC | Attn Michael Alberico, Esq and Nicholas Pasalides, Esq. | MAlberico@eckertseamans.com; NPasalides@eckertseamans.com |
| Counsel to CyrusOne AMS3 B.V. | Eversheds Sutherland (US) LLP | Lynn W. Holbert | lynnholbert@eversheds-sutherland.com |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Counsel to Wasabi Technologies | Foley & Lardner LLP | Marcella M. Jayne, Esq. | mjayne@foley.com |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael J. Viscount, Jr. | mviscount@foxrothschild.com |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael R. Herz | mherz@foxrothschild.com |
| Counsel to NVIDIA Corporation | Gellert Scali Busenkell & Brown, LLC | Ronald S. Gellert, Esq. | rgellert@gsbblaw.com |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Co-Counsel to the Ad Hoc First Lien Group | Gibbons P.C. | Attn Dale E. Barney, Esq. | dbarney@gibbonslaw.com |
| Counsel to the Ad Hoc First Lien Group of the Debtors' prepetition term loan facilities | Gibson, Dunn & Crutcher | Attn Scott Greenberg, Michael J. Cohen, Esq., Steven Domanowski, and Stephen D. Silverman, Esq. | sgreenberg@gibsondunn.com; sdomanowski@gibsondunn.com; MCohen@gibsondunn.com; SSilverman@gibsondunn.com |
| Counsel to Simplify, Inc. | Gillman, Bruton & Capone | Marc C. Capone, Esq. | mcapone@gbclawgroup.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Greenberg Traurig, LLP | Alan J. Brody, Esq. | brodya@gtlaw.com |
| Counsel to Iron Mountain Data Centers, LLC | Hackett Feinberg P.C. | Attn: Frank F. McGinn, Esq. and Jacqueline M. Price, Esq. | ffm@bostonbusinesslaw.com; jmp@bostonbusinesslaw.com |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | bankruptcy@ag.idaho.gov |
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | bankruptcy_notices@ilag.gov |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Counsel to Simplify, Inc. | Johnson DeLuca Kurisky & Gould, P.C. | George A. Kurisky, Jr. and Clinton W. Raney | gkurisky@jdkglaw.com; craney@jdkglaw.com |
| Attorneys for the Disinterested Directors of Cyxtera Technologies, Inc. | Katten Muchin Rosenman LLP | Steven J. Reisman, Esq., Cindi M. Giglio, Esq., Marc B. Roitman, Esq., Grace A. Thompson, Esq. | sreisman@katten.com; cgiglio@katten.com; marc.roitman@katten.com; grace.thompson@katten.com |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to NVIDIA Corporation | Law Office of Wayne A. Silver | Wayne A. Silver, Esq. | ws@waynesilverlaw.com |
| Counsel for Polaris Realty (Canada) Limited | Lawson Lundell LLP | Alexis Teasdale | ateasdale@lawsonlundell.com |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to PNC Bank, National Association | Mayer Brown LLP | Brian Trust, Dabin Chung | BTrust@mayerbrown.com; DChung@mayerbrown.com |
| Counsel to PNC Bank, National Association | McCarter & English, LLP | Phillip S. Pavlick, Lisa S. Bonsall | ppavlick@mccarter.com; lbonsall@mccarter.com |
| Counsel to 1919 Park Avenue Associates, LLC | McGrail & Bensinger LLP | Ilana Volkov, Esq. | ivolkov@mcgrailbensinger.com |
| Counsel to Virtustream, Inc. | McManimon, Scotland & Baumann, LLC | Anthony Sodono, III, Esq. and Michele M. Dudas, Esq. | asodono@msbnj.com; mdudas@msbnj.com |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel for Tax Technologies, Inc. | Moritt Hock & Hamroff LLP | Theresa A. Driscoll, Allison J. Arotsky | tdriscoll@moritthock.com; aarotsky@moritthock.com |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| Counsel to U.S. Electrical Services, Inc. d/b/a Franklin - Griffith | NordLaw | Attn: Michael J. Stafford, Esq. | mjstafford@nordlaw.legal; mnord@nordlaw.legal; anord@nordlaw.legal |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | David.Gerardi@usdoj.gov |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Robert J. Feinstein, Paul J. Labov, and Cia Mackle | bsandler@pszjlaw.com; rfeinstein@pszjlaw.com; plabov@pszjlaw.com; cmackle@pszjlaw.com |
| Counsel for Phoenix Data Center Holdings LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Brian S. Hermann, Esq, Jacob A. Adlerstein, Esq., Leslie Liberman, Esq. | bhermann@paulweiss.com; jadlerstein@paulweiss.com; lliberman@paulweiss.com |
| Counsel to Phoenix Data Center Holdings LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Claudia R. Tobler, Esq. | ctobler@paulweiss.com |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel to Sirius XM Connected Vehicle Services Inc. | Polsinelli PC | James H. Billingsley | jbillingsley@polsinelli.com |
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Administrative Agent and Collateral Agent | Riker Danzig LLP | Joseph L. Schwartz, Esq., Curtis M. Plaza, Esq., and Tara J. Schellhorn, Esq. | jschwartz@riker.com; cplaza@riker.com; tschellhorn@riker.com |
| Counsel to Element Fleet Corporation | Saul Ewing LLP | John D. Demmy, Esquire | john.demmy@saul.com |
| Counsel to Equinix, Inc. | Saul Ewing LLP | Jorge Garcia, Esquire | jorge.garcia@saul.com |
| Seacoast Bank | Seacoast Bank | Attn: John D'Erico | John.DErrico@seacoastbank.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to MP2 Energy LLC d/b/a Shell Energy Solutions | Sills Cummis & Gross P.C. | Boris Mankovetskiy, Andrew Sherman | bmankovetskiy@sillscummis.com; asherman@sillscummis.com |
| Counsel to American Data Center Solutions, LLC | Sirlin Lesser & Benson, P.C. | Dana S. Plon, Esquire | dplon@sirlinlaw.com |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Counsel to EastGroup Properties, L.P. | Stark & Stark, a Professional Corporation | Joseph H. Lemkin, Esq. | jlemkin@stark-stark.com |
| Counsel to Lumen Technologies | Stinson LLP | Edwin H. Caldie, Esq. and Logan R. Kugler, Esq. | ed.caldie@stinson.com; logan.kugler@stinson.com |
| Counsel to Virtustream, Inc. | Streusand, Landon, Ozburn & Lemmon, LLP | Sabrina L. Streusand | streusand@slollp.com |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Counsel to HITT Contracting, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP | John F. Finnegan III, Esq. | jfinnegan@watttieder.com |
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Weil, Gotshal & Manges LLP | Attn Gary T. Holtzer, Esq., Jessica Liou, Esq. and Stephanie N. Morrison, Esq. | Gary.Holtzer@weil.com; Jessica.Liou@weil.com; Stephanie.Morrison@weil.com |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to Iron Mountain Data Centers, LLC | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Esq. | dstein@wilentz.com |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| Agent under the Debtors' prepetition secured credit facilities | WSFS Institutional Services | Attn Pat Healy and Brenda Acuna | phealy@wsfsbank.com; bacuna@wsfsbank.com |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |

# Exhibit B

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |
| Information Officer in the CCAA proceeding | Alvarez & Marsal Canada Inc. | Adam Maerov, Preet Saini, Orest Konowalchuk, Cassie Riglin, Duncan MacRae | Bow Valley Square 4 | Suite 1110, 250 6th Avenue SW | | Calgary | AB | T2P 3H7 | Canada |
| Attorneys for Galveston County | Ansell Grimm & Aaron, P.C. | Joshua S. Bauchner, Esq. | 365 Rifle Camp Road | | | Woodland Park | NJ | 07424 | |
| Counsel to agent under the Debtors' prepetition secured credit facilities, Wilmington Savings Fund Society, FSB | ArentFox Schiff LLP | Jeffrey R. Gleit, Esq., Allison H. Weiss, Esq., and Matthew R. Bentley, Esq. | 1301 Avenue of the Americas, 42nd Floor | | | New York | NY | 10019 | |
| State Attorney General | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Counsel to ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Dustin P. Branch, Esquire and Nahal Zarnighian, Esquire | 2029 Century Park East, Suite 1400 | | | Los Angeles | CA | 90067-3012 | |
| Counsel to Gateway Jefferson, Inc. and Shaw Road L.L.C., ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Laurel D. Roglen, Esquire and Margaret A. Vesper, Esquire | 919 N. Market Street, 11th Floor | | | Wilmington | DE | 19801-3034 | |
| Counsel to AppSmart Agent Services, Inc. and TBI, Inc. d/b/a Telecom Brokerage | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Tobey M. Daluz, Esquire and Margaret A. Vesper, Esquire | 919 N. Market Street, 11th Floor | | | Wilmington | DE | 19801 | |
| Counsel to LD Acquisition Company 16 LLC | Brach Eichler L.L.C. | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | | Roseland | NJ | 07068-1067 | |
| Counsel to SAP SE and Ariba, Inc. | Brown & Connery, LLP | Donald K. Ludman, Esq. and Julie F. Montgomery, Esq. | 6 North Broad Street, Suite 100 | | | Woodbury | NJ | 08096 | |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | 425 Market Street, Suite 2900 | | | San Francisco | CA | 94105-3493 | |
| State Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Official Committee of Unsecured Creditors | CBRE Investment Management | Andrew Horn | 601 S. Figueroa Street., 49th Floor | | | Los Angeles | CA | 90017 | |
| Counsel to Creditor Cummins, Inc. | Chiesa Shahinian & Giantomasi PC | Terri Jane Freedman, Esq. | 105 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Agent under the Debtors' prepetition secured credit facilities | Citibank, N.A. | Attn Loan Administration | 1615 Brett Road, Building III | | | New Castle | DE | 19720 | |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Counsel for Ohio Power Company d/b/a American Electric Power et. al. | Cullen and Dykman LLP | Attn: Michael Kwiatkowski | 100 Quentin Roosevelt Boulevard | | | Garden City | NY | 11530 | |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Davis Polk & Wardwell LLP | Angela M. Libby, Esq. and David Kratzer, Esq. | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Counsel to agent under the Debtors' prepetition secured credit facilities | Davis Polk & Wardwell LLP | Kenneth J. Steinberg | 450 Lexington Avenue | | | New York | NY | 10017 | |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |
| Counsel to LDAC16 DI LLC | DLA Piper LLP (US) | Rachel Ehrlich Albanese | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Amish R. Doshi, Esq. | 1979 Marcus Avenue, Suite 210E | | | Lake Success | NY | 11042 | |
| Counsel to Phoenix Data Center Holdings LLC | Duane Morris LLP | Morris S. Bauer, Esq. | One Riverfront Plaza | 1037 Raymond Blvd Suite 1800 | | Newark | NJ | 07102 | |
| Counsel to Phoenix Data Center Holdings LLC | Duane Morris LLP | Sommer L. Ross, Esq. | 1940 Route 70 East, Suite 100 | | | Cherry Hills | NJ | 08003-2171 | |

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Eckert Seamans Cherin & Mellott, LLC | Attn Michael Alberico, Esq and Nicholas Pasalides, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | | Lawrenceville | NJ | 08648 | |
| Counsel to CyrusOne AMS3 B.V. | Eversheds Sutherland (US) LLP | Lynn W. Holbert | 1114 Avenue of the Americas, 40th Floor | | | New York | NY | 10036 | |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Counsel to Wasabi Technologies | Foley & Lardner LLP | Marcella M. Jayne, Esq. | 90 Park Avenue | | | New York | NY | 10016-1314 | |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Midtown Building, Suite 400 | | Atlantic City | NJ | 08401-7212 | |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael R. Herz | 49 Market Street | | | Morristown | NJ | 07960 | |
| Counsel to NVIDIA Corporation | Gellert Scali Busenkell & Brown, LLC | Ronald S. Gellert, Esq. | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Co-Counsel to the Ad Hoc First Lien Group | Gibbons P.C. | Attn Dale E. Barney, Esq. | One Gateway Center | | | Newark | NJ | 07102 | |
| Counsel to the Ad Hoc First Lien Group of the Debtors' prepetition term loan facilities | Gibson, Dunn & Crutcher | Attn Scott Greenberg, Michael J. Cohen, Esq., Steven Domanowski, and Stephen D. Silverman, Esq. | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| Counsel to Simplify, Inc. | Gillman, Bruton & Capone | Marc C. Capone, Esq. | 60 Highway 71, Unit 2 | | | Spring Lake Heights | NJ | 07762 | |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Greenberg Traurig, LLP | Alan J. Brody, Esq. | 500 Campus Drive | | | Florham Park | NJ | 07932 | |
| Counsel to Iron Mountain Data Centers, LLC | Hackett Feinberg P.C. | Attn: Frank F. McGinn, Esq. and Jacqueline M. Price, Esq. | 155 Federal Street, 9th Floor | | | Boston | MA | 02110 | |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| Official Committee of Unsecured Creditors | Iron Mountain Data Centers, LLC | Barry Hytinen | One Federal Street | | | Boston | MA | 02110 | |
| Counsel to Simplify, Inc. | Johnson DeLuca Kurisky & Gould, P.C. | George A. Kurisky, Jr. and Clinton W. Raney | 4 Houston Center | 1221 Lamar Street, Suite 1000 | | Houston | TX | 77010 | |
| State Attorney General | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Attorneys for the Disinterested Directors of Cyxtera Technologies, Inc. | Katten Muchin Rosenman LLP | Steven J. Reisman, Esq., Cindi M. Giglio, Esq., Marc B. Roitman, Esq., Grace A. Thompson, Esq. | 50 Rockefeller Plaza | | | New York | NY | 10020-1605 | |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Counsel to NVIDIA Corporation | Law Office of Wayne A. Silver | Wayne A. Silver, Esq. | 643 Bair Island Road, Suite 403 | | | Redwood City | CA | 94063 | |
| Counsel for Polaris Realty (Canada) Limited | Lawson Lundell LLP | Alexis Teasdale | Suite 1100 Brookfield Place | 225-6th Avenue S.W. | | Calgary | AB | T2P 1n2 | Canada |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | 2777 N. Stemmons Freeway, Suite 1000 | | | Dallas | TX | 75207 | |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 | |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 | |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 2 of 4

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | | Boston | MA | 02108-1518 | |
| Counsel to PNC Bank, National Association | Mayer Brown LLP | Brian Trust, Dabin Chung | 1221 Avenue of the Americas | | | New York | NY | 10020-1001 | |
| Counsel to PNC Bank, National Association | McCarter & English, LLP | Phillip S. Pavlick, Lisa S. Bonsall | 100 Mulberry Street | | | Newark | NJ | 07102 | |
| Counsel to 1919 Park Avenue Associates, LLC | McGrail & Bensinger LLP | Ilana Volkov, Esq. | 888-C 8th Avenue #107 | | | New York | NY | 10019 | |
| Counsel to Virtustream, Inc. | McManimon, Scotland & Baumann, LLC | Anthony Sodono, III, Esq. and Michele M. Dudas, Esq. | 75 Livingston Avenue, Suite 201 | | | Roseland | NJ | 07068 | |
| Official Committee of Unsecured Creditors | Menlo Equities | c/o Abigail O'Brient, Esquire | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| State Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Counsel for Tax Technologies, Inc. | Moritt Hock & Hamroff LLP | Theresa A. Driscoll, Allison J. Arotsky | 400 Garden City Plaza | | | Garden City | NY | 11530 | |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | | P.O. Box 98920 | Lincoln | NE | 68509 | |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| State Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| Counsel to U.S. Electrical Services, Inc. d/b/a Franklin - Griffith | NordLaw | Attn: Michael J. Stafford, Esq. | 190 State Highway 18, Suite 201 | | | East Brunswick | NJ | 08816 | |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. Dept 125 | | | Bismarck | ND | 58505-0040 | |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | One Newark Center, Suite 2100 | | | Newark | NJ | 07102 | |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 | |
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Robert J. Feinstein, Paul J. Labov, and Cia Mackle | 780 Third Avenue, 34th Floor | | | New York | NY | 10017 | |
| Counsel for Phoenix Data Center Holdings LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Brian S. Hermann, Esq, Jacob A. Adlerstein, Esq., Leslie Liberman, Esq. | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Counsel to Phoenix Data Center Holdings LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Claudia R. Tobler, Esq. | 2001 K Street, NW | | | Washington | DC | 20006-1047 | |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Top 30 and Official Committee of Unsecured Creditors | Pivot Technology Services Corp | d/b/a Computacenter | Matt Yates | 6025 The Corners Pkwy. Suite 100 | | Norcross | GA | 30092 | |
| Counsel to Sirius XM Connected Vehicle Services Inc. | Polsinelli PC | James H. Billingsley | 2950 N. Harwood Street | Suite 2100 | | Dallas | TX | 75201 | |
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Counsel to Wilmington Savings Fund Society, FSB, as Administrative Agent and Collateral Agent | Riker Danzig LLP | Joseph L. Schwartz, Esq., Curtis M. Plaza, Esq., and Tara J. Schellhorn, Esq. | Headquarters Plaza, One Speedwell Avenue | P.O. Box 1981 | | Morristown | NJ | 07962-1981 | |
| Counsel to Element Fleet Corporation | Saul Ewing LLP | John D. Demmy, Esquire | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | | Wilmington | DE | 19899 | |
| Counsel to Equinix, Inc. | Saul Ewing LLP | Jorge Garcia, Esquire | 650 College Road East, Suite 4000 | | | Princeton | NJ | 08540-6603 | |
| Seacoast Bank | Seacoast Bank | Attn: John D'Erico | 815 Colorado Avenue | | | Stuart | FL | 34994 | |
| Official Committee of Unsecured Creditors | Securitas Security Services USA, Inc. | Chris Longua | 9 Campus Drive | | | Parsippany | NJ | 07054 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 3 of 4

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to MP2 Energy LLC d/b/a Shell Energy Solutions | Sills Cummis & Gross P.C. | Boris Mankovetskiy, Andrew Sherman | One Riverfront Plaza | | | Newark | NJ | 07102 | |
| Counsel to American Data Center Solutions, LLC | Sirlin Lesser & Benson, P.C. | Dana S. Plon, Esquire | 123 South Broad Street, Suite 2100 | | | Philadelphia | PA | 19109 | |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | | Pierre | SD | 57501-8501 | |
| Counsel to EastGroup Properties, L.P. | Stark & Stark, a Professional Corporation | Joseph H. Lemkin, Esq. | P.O. Box 5315 | | | Princeton | NJ | 08543-5315 | |
| Counsel to Lumen Technologies | Stinson LLP | Edwin H. Caldie, Esq. and Logan R. Kugler, Esq. | 50 South Sixth Street, Suite 2600 | | | Minneapolis | MN | 55402 | |
| Counsel to Virtustream, Inc. | Streusand, Landon, Ozburn & Lemmon, LLP | Sabrina L. Streusand | 1801 S. MoPac Expressway, Suite 320 | | | Austin | TX | 78746 | |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Philip R. Sellinger | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 | |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| State Attorney General | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Counsel to HITT Contracting, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP | John F. Finnegan III, Esq. | 1765 Greensboro Station Place, Suite 1000 | | | McLean | VA | 22102 | |
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Weil, Gotshal & Manges LLP | Attn Gary T. Holtzer, Esq., Jessica Liou, Esq. and Stephanie N. Morrison, Esq. | 767 Fifth Avenue | | | New York | NY | 10153 | |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| Counsel to Iron Mountain Data Centers, LLC | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Esq. | 90 Woodbridge Center Drive, Suite 900, Box 10 | | | Woodbridge | NJ | 07095 | |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| Agent under the Debtors' prepetition secured credit facilities | WSFS Institutional Services | Attn Pat Healy and Brenda Acuna | 500 Delaware Ave | | | Wilmington | DE | 19801 | |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 | |

# Exhibit C

**Exhibit C**
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Apex Clearing | matthew.freifeld@ridgeclearing.com |
| AXOS Clearing LLC | corporate.action@axosclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | earl.weeks@bofa.com |
| Bank of America | tss.corporate.actions@bankofamerica.com |
| Bank of America Merrill Lynch | jaxreorgprocessing@baml.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays | nyvoluntary@barclays.com |
| Barclays Bank Inc LE | glaurella@barclayscapital.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | david.bay@us.bnpparibas.com |
| BNP Paribas NY Branch | dean.galli@us.bnpparibas.com |
| BNP Paribas NY Branch | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | us.pb.corporate.actions@us.bnpparibas.com |
| BNY Mellon | enis.suljic@bnymellon.com |
| BNY Mellon | theresa.stanton@bnymellon.com |
| BNYMellon/ RE Winterflood Securities | mitchel.sobel@bnymellon.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co | nj.mandatory.inbox@bbh.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| Charles Schwab & Co Inc | phxmcbr@schwab.com |
| Charles Schwab & Co Inc | voluntarysetup@schwab.com |
| Charles Schwab & Co Inc | zreorganizationdept@schwab.com |
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |
| Citibank NA | cfsc.ca.custody.ist.americas@citi.com |
| Citibank NA | corpactmaterial@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyreorganization@credit-suisse.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |

**Exhibit C**
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Fifth Third Bank | corporateactioninquiry.bancorp@53.com |
| Fifth Third Bank | daniel.wilson2@53.com |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Folio FN Investments Inc | theobalda@foliofn.com |
| Foliofn Investments | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Goldman Sachs International | vanessa.camardo@gs.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | howard.x.dash@us.hsbc.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JMS LLC | mcerda@janney.com |
| JMS LLC | reorgcontacts@janney.com |
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | jpm_dallas_voluntary_reorg@jpmchase.com |
| JPMorgan Chase Bank/Euroclear | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Chase Bank/Euroclear | usso.proxy.team@jpmorgan.com |
| JPMorgan Clearing | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Knight Clearing Services LLC | kcscorporateactions@knight.com |
| LPL Financial | corporateaction.mailbox@lplfinancial.com |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| Manufacturers and Traders Trust Co | reorggrp@mtb.com |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@betanxt.com |
| Mediant Communications | maya.hamdan@betanxt.com |
| Mediant Communications | michele.kass@betanxt.com |
| Mediant Communications | noel.seguin@betanxt.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley International Ltd | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley International Ltd | cavsdom@morganstanley.com |
| Morgan Stanley International Ltd | dealsetup@morganstanley.com |
| Morgan Stanley International Ltd | im-classact@morganstanley.com |
| Morgan Stanley International Ltd | jodancy.mackensy@morganstanley.com |
| Morgan Stanley International Ltd | john.dimartinis@morganstanley.com |
| Morgan Stanley International Ltd | john.falco@morganstanley.com |
| Morgan Stanley International Ltd | mansur.president@morganstanley.com |
| Morgan Stanley International Ltd | proxy.balt@morganstanley.com |

**Exhibit C**
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Morgan Stanley International Ltd | raquel.del.monte@morganstanley.com |
| Morgan Stanley International Ltd | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Co | mec15@ntrs.com |
| Northern Trust Company | cs_notifications@ntrs.com |
| Oppenheimer & Co Inc | reorg@opco.com |
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Pershing LLC Securities Corporation | voluntaryprocessing@pershing.com |
| Phillip Capital Inc. | steven@philipcapital.com |
| PNC Bank NA | caspr@pnc.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| Robinhood Securities LLC | jennifer.ditzel@robinhood.com |
| Robinhood Securities LLC | proxy@saytechnologies.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | yulian.nie@scotiabank.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| StoneX Financial Inc. | dg-clre-org_tenders@stonex.com |
| StoneX Financial Inc. | kenneth.simpson@intlfcstone.com |
| StoneX Financial Inc. | re-org/tenders@sterneagee.com |
| TD Ameritrade Clearing Inc | mandi.foster@tdameritrade.com |
| TD Ameritrade Clearing Inc | tdnotice@td.com |
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | consentannouncements@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |

**Exhibit C**
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| TradeStation Group Inc | ccanning@tradestation.com |
| UBS AG Stamford Branch/as Custodian | michael.marciano@ubs.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-stamfordcorpactions@ubs.com |
| UBS Financial Services LLC | ol-wma-ca-proxy@ubs.com |
| UBS Financial Services LLC | ol-wma-vol-caip@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Financial Services LLC | sh-vol-caip-na@ubs.com |
| UBS Financial Services LLC | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| US Bank NA | andy.becker@usbank.com |
| US Bank NA | trustcorporateactions@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | christopher.felicettii@velocityclearingllc.com |
| Velox Clearing LLC | dl-operations@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| Wedbush Securities Inc | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | prospectusservicing1@firstclearing.com |

Exhibit D

**Exhibit D**

Nominee Agents Service List

Served via Overnight Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

# Exhibit E

**Exhibit E**
Nominee Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | David Bay | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNYMellon/ RE Winterflood Securities | Mitchel Sobel | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| BOFA Securities Inc. | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions  MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Fifth Third Bank | Daniel Wilson | 5001 Kinglsy Dr | Mail Drop 1M0B2D | | Cincinnati | OH | 45263 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| JMS LLC | Milka Cerda | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | 8th Fl | | Buffalo | NY | 14203 | |

**Exhibit E**
Nominee Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures C1N | | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| StoneX Financial Inc. | Ken Simpson | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Andy Becker | 1555 N Rivercenter Dr Ste 302 | Attn Securities Control | | Milwaukee | WI | 53212 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| Velox Clearing LLC | Velox Clearing LLC | 2400 E Katella Ave | 7th Floor | STE 725A | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Matt Buettner | Proxy Department | One North Jefferson Avenue | | St Louis | MO | 63103 | |

# Exhibit F

**Exhibit F**

Registered Shareholders Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCEC-SIS HOLDINGS, L.P. | C/O BC PARTNERS INC | ADDRESS REDACTED | | | | | | |
| BCEC-SIS HOLDINGS, L.P. | | ADDRESS REDACTED | | | | | | |
| CYXTERA MANAGEMENT SIS HOLDINGS, LLC | | ADDRESS REDACTED | | | | | | |
| DANIEL CEO | | ADDRESS REDACTED | | | | | | |
| GREGORY WATERS | | ADDRESS REDACTED | | | | | | |
| HARRISON PAUL LIGHT | | ADDRESS REDACTED | | | | | | |
| LUMEN TECHNOLOGIES SERVICE GROUP,LLC | | ADDRESS REDACTED | | | | | | |
| MARTIN D MCNULTY JR | | ADDRESS REDACTED | | | | | | |
| MEDINA CAPITAL FUND II- SIS HOLDCO, LP | C/O MEDINA CAPITAL ADVISORS, LLC | ADDRESS REDACTED | | | | | | |
| ROBERT L GREENE | | ADDRESS REDACTED | | | | | | |
| STARBOARD VALUE AND OPPORTUNITY C LP | ATTN: KENNETH MARLIN | ADDRESS REDACTED | | | | | | |
| STARBOARD VALUE AND OPPORTUNITY MASTER FUND LTD. | ATTN: KENNETH MARLIN | ADDRESS REDACTED | | | | | | |
| STARBOARD VALUE AND OPPORTUNITY S LLC | ATTN: KENNETH MARLIN | ADDRESS REDACTED | | | | | | |
| STARBOARD X MASTER FUND LTD. | ATTN: KENNETH MARLIN | ADDRESS REDACTED | | | | | | |
| TEACHER RETIREMENT SYSTEMS OF TEXAS | C/O STARBOARD VALUE LP | ADDRESS REDACTED | | | | | | |
| TRENT SCHULZE | | ADDRESS REDACTED | | | | | | |

Exhibit G

**Exhibit G**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Alcentra NY, LLC | andrew.sieurin@alcentra.com; CreditDocuments@benefitstreetpartners.com; daniel.mccotter@alcentra.com; rob.davis@alcentra.com |
| AMERICAN MONEY MANAGEMENT | adam.kaiser@usbank.com; AMMC.CLO.22.LIMITED@USBANK.COM; AMMC.CLO.22.LIMITED@USBANK.COM; dmeyer@amfin.com; naruehlman@amfin.com; NOTICES.AMMCXI@FISGLOBAL.COM; NOTICES.AMMCXI@FISGLOBAL.COM |
| APEX CREDIT PARTNERS LLC | astern@jefferies.com; dtiro@apexcreditpartners.com |
| ARBOUR LANE CAP MGMT LLC | asearles@alcmlp.com |
| ARBOUR LN CAP MGMT LP | LoanDocs@alcmlp.com |
| AXA INVESTMENT MANAGER | andrew.coxen@axa-im.com; Axaim.agency@axa-im.com; uslevloans@axa-im.com |
| AXA Investment Managers | 18173396233@tls.ldsprod.com; ALLEGRO.CLO.8@USBANK.COM; ALLEGRO_CLO_II_S@BNYMNOTICES.COM; andrew.coxen@axa-im.com; Axaim.agency@axa-im.com; uslevloans@axa-im.com |
| BAIN CAP CR US CLO MNGR | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAP CRED CLO ADV LP | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAP CRT US CLO MGR | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAPITAL | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAPITAL CLO ADV LP | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAPITAL CREDIT LP | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com; mpizzeri@baincapital.com; capitalmarketscorporateactionsteam@baincapital.com; DHaswell@BainCapital.com; jdunworth@gibsondunn.com |
| BAIN CAPITAL CREDIT LTD | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BANK OF AMERICA, N.A. | alexander.watts@bofa.com; ankit.sharma4@bofa.com; anthony.x.mitchell@bofa.com; austin.penland@bofa.com; bank_of_america_as_lender_3@bofa.com; bas.infomanager@bankofamerica.com; chirag.awal@bofa.com; christopher.gosling@bofa.com; craig.raye@bofa.com; dg.debtdomain_user_management@bofa.com; lauren.lountzis@bofa.com; lucy.dale@bofa.com; miles.hanes@bofa.com; mrana4@bofa.com; peter.cole@bofa.com; peter.g.gross@bofa.com; pushkar.solanki@bofa.com; shyamal.kumar@bofa.com; tstewart4@bofa.com; tushar.maini@bofa.com; vineet.bobal@bofa.com; yogesh.verma@bofa.com |
| BARCLAYS BANK PLC | adam.shenkman@barclays.com; amit.trehan@barclays.com; andraya.dimeglio@barclays.com; andrew.dabrowski@barclays.com; andrew.fitch@barclays.com; andrew.gonzalez@barclays.com; bdmloans@barclays.com; daniel.janiszewski@barclays.com; david.cohen1@barclays.com; elyse.sholk@barclays.com; ian.mansfield@barclays.com; ifechukwu.udeh@barclays.com; jacqueline.custodio@barclays.com; jake.reynolds@barclays.com; james.brett@barclays.com; james.valenti@barclays.com; jennifer.malone@barclays.com; jiyeon.park@barclays.com; Jonathan.Berns@barclays.com; josh.mcnary@barclays.com; joshua.lavorato@barclays.com; kay.adetola@barclays.com; kelvin.quezada@barclays.com; kristian.rathbone@barclays.com; loanclosers@barclays.com; ltmny@barclays.com; manuel.rubiano@barclays.com; martin.corrigan@barclays.com; matthew.blossom@barclays.com; matthew.hanna@barclays.com; nicholas.keroack@barclays.com; nicholas.sibayan@barclays.com; oliver.barwin@barclays.com; patty.galitis@barclays.com; peter.brown3@barclays.com; roger.murray@barclays.com; samuel.maher@barclays.com; sean.duggan@barclays.com; seth.gusler@barclays.com; sheel.patel@barclays.com; Shtogrin.Oksana@barclays.com; Tristan.mediossimon@barclays.com; us.loan.management@barclays.com; weimar.lamy@barclays.com; william.heinrichs@barclays.com; xraBDMParticipations@barclays.com; xrausoversightteamch@barclays.com; andrew.macdonald@barclays.com; warren.veechiii@barclays.com; brian.broyles@barclays.com; doron.zeif@barclays.com |
| BC PARTNERS ADVISORS LP | Andrew.Zhu@bcpartners.com; Colin.Galuski@bcpartners.com; matthias.ederer@bcpartners.com; Michael.Benzinger@bcpartners.com; patrick.schafer@bcpartners.com; Peter.Karas@bcpartners.com |
| Beach Point Capital | afledderjohn@beachpointcapital.com; cchristine@beachpointcapital.com; ddesai@beachpointcapital.com; drosenblum@beachpointcapital.com; groupdealsites@beachpointcapital.com; iolivacce@beachpointcapital.com; jpark@beachpointcapital.com; jstikeleather@beachpointcapital.com |
| BLUE OWL CAP HLDG LLC | abdullah.dahman@scotiabank.com; gorczyca@par4investment.com; joseph.cortese@blueowl.com; loandocs@blueowl.com; mark.nixdorf@blueowl.com; nicholas.chong@blueowl.com; NOTICES.TRALEECLOVI@FISGLOBAL.COM; notices.wellfleetclo20183ltd@virtusllc.com; peter.coleman@blueowl.com; scott.mckay@blueowl.com; smckay@wellfleetcredit.com |
| CastleKnight Management LP | jlas5@bloomberg.net; jlas@castleknight.com |
| CFI PARTNERS, LLC | jquigley@cfipartners.com; loandocs@cfipartners.com; loans@cfipartners.com |
| CHICAGO FUNDAMENTAL | ddieffenbacher@cfipartners.com; dthorpe@cfipartners.com; elooby@cfipartners.com; jquigley@cfipartners.com; loandocs@cfipartners.com; loans@cfipartners.com; shaas@cfipartners.com |
| CITIGROUP GLOBAL MARKETS | AGENTNOTICE@CITI.COM; gloriginationops@citi.com; glparsltsettlement@citigroup.com |
| COLUMBIA CENT CLO ADV LLC | 12149976276@TLS.LDSPROD.COM; angela.j.jarasunas@columbiathreadneedle.com; CENTCLO27LIMITED@VIRTUSLLC.COM; loansfindox@columbiathreadneedle.com; oscar.garcia@columbiathreadneedle.com; Robin.c.stancil@columbiathreadneedle.com; vesa.t.tontti@columbiathreadneedle.com |

**Exhibit G**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| COLUMBIA MANG ADV LLC | 12149976276@TLS.LDSPROD.COM; angela.j.jarasunas@columbiathreadneedle.com; CENTCLO27LIMITED@VIRTUSLLC.COM; loansfindox@columbiathreadneedle.com; oscar.garcia@columbiathreadneedle.com; Robin.c.stancil@columbiathreadneedle.com; vesa.t.tontti@columbiathreadneedle.com |
| COLUMBIA MANG INV ADV LLC | 12149976276@TLS.LDSPROD.COM; angela.j.jarasunas@columbiathreadneedle.com; CENTCLO27LIMITED@VIRTUSLLC.COM; loansfindox@columbiathreadneedle.com; oscar.garcia@columbiathreadneedle.com; Robin.c.stancil@columbiathreadneedle.com; vesa.t.tontti@columbiathreadneedle.com |
| Columbus Hill Cap Mgt, L. | compliance@columbushill.com; operations@columbushill.com; david.ambrosia@columbushill.com; andrew.balzafiore@columbushill.com |
| COLUMBUS HILL CAPITAL | compliance@columbushill.com; operations@columbushill.com; david.ambrosia@columbushill.com; andrew.balzafiore@columbushill.com |
| CREDIT SUISSE | adam.vangrover@credit-suisse.com; adeel.toberia@credit-suisse.com; adrian.oconnell@credit-suisse.com; akash.prasad@credit-suisse.com; aleksandr.kotsubey@credit-suisse.com; alexandra.mccartney@credit-suisse.com; alexis.daversa@credit-suisse.com; americas.loandocs@credit-suisse.com; amuk.tradingdocs@credit-suisse.com; andrea.moore@credit-suisse.com; andrew.maletta@credit-suisse.com; arun.seshadri@credit-suisse.com; ashley.emerole@credit-suisse.com; audrey.hammerstein@credit-suisse.com; bettina.fahrni@credit-suisse.com; charlie.dann@credit-suisse.com; christopher.bauer@credit-suisse.com; conley.patton@credit-suisse.com; corpbanking.tmg@credit-suisse.com; covenantsmonitoring.loans@credit-suisse.com; crm.americas@credit-suisse.com; daniel.glucksman@credit-suisse.com; derek.lacz@credit-suisse.com; didier.siffer@credit-suisse.com; dylan.hunt@credit-suisse.com; emma.lesko@credit-suisse.com; emma.parry@credit-suisse.com; evg.global@credit-suisse.com; gianni.russello@credit-suisse.com; grace.huang@credit-suisse.com; JAKUB.KRUZYCKI@CREDIT-SUISSE.COM; james.lea@credit-suisse.com; johannes.werner@credit-suisse.com; jonathan.kelton@credit-suisse.com; jonathan.teitelbaum@credit-suisse.com; kaartik.jain@credit-suisse.com; kevin.buddhdew@credit-suisse.com; kirti.mitaliya@credit-suisse.com; laura.mahmoudian@credit-suisse.com; lawrence.park@credit-suisse.com; list.ailigdeals@credit-suisse.com; loan.closers@credit-suisse.com; loan.tradingdocs@credit-suisse.com; magdalena.niebudek@credit-suisse.com; marcin.chmura@credit-suisse.com; margaret.stock@credit-suisse.com; michael.t.wagner@credit-suisse.com; murat.kilicoglu@credit-suisse.com; nabil.wilf@credit-suisse.com; naveed.munir@credit-suisse.com; nicolas.vallez@credit-suisse.com; nisha.haran@credit-suisse.com; peter.decareau@credit-suisse.com; peyton.caves@credit-suisse.com; piotr.fedas@credit-suisse.com; pmg.global@credit-suisse.com; pmg.loansgatekeeper@credit-suisse.com; raman.singh@credit-suisse.com; rebecca.wang@credit-suisse.com; robert.piluso@credit-suisse.com; roman.ochsner.2@credit-suisse.com; ryan.mckernan@credit-suisse.com; safina.ali@credit-suisse.com; salil.ahuja@credit-suisse.com; sam.miller@credit-suisse.com; seth.gusler@credit-suisse.com; spencer.cotten@credit-suisse.com; tamesh.sukul.2@credit-suisse.com; varun.mishra@credit-suisse.com; vito.cotoia@credit-suisse.com; william.c.crowley@credit-suisse.com; yuri.veksler@credit-suisse.com; zezhou.wang@credit-suisse.com |
| DOUBLE LINE CAPITAL LP | 14696064324@tls.ldsprod.com; 16824993493@tls.ldsprod.com; DL_DL_OPP_INC_FI_LOAN@BNYMNOTICES.COM; DL_PARALLEL_2019_1_LTD@BNYMNOTICES.COM; DL_Y76F@STATESTREET.COM; DOUBLELINE-JNEU@STATESTREET.COM; JNE0@STATESTREET.COM; loandocuments@doubleline.com; matthew.cooper@doubleline.com; michael.casino@doubleline.com; philip.kenney@doubleline.com; robert.cohen@doubleline.com; Mary.Sciortino@doubleline.com; Adam.Malatesta@doubleline.com; Oi.Martel@doubleline.com; TradeManagement@doubleline.com |
| Eaton Vance | PDaniello@EatonVance.com; mwoods@eatonvance.com |
| EATON VANCE MANAGEMENT | PDaniello@EatonVance.com; mwoods@eatonvance.com |
| ELLINGTON CLO MGMT LLC | corporateloans@ellington.com; daley@ellington.com; ELLINGTON.CLO.I@USBANK.COM; jakeg@ellington.com; jweiss@ellington.com; pbarry@ellington.com; privateloans@ellington.com; tamarti@ellington.com |
| ELLINGTON MANAGMT GROUP | corporateloans@ellington.com; daley@ellington.com; ELLINGTON.CLO.I@USBANK.COM; jakeg@ellington.com; jweiss@ellington.com; pbarry@ellington.com; privateloans@ellington.com; tamarti@ellington.com |
| ELMWOOD ASSET MGMT | mholland@elmwoodasset.com; aboyle@elmwoodasset.com |
| ELMWOOD ASSET MGMT LLC | mholland@elmwoodasset.com; aboyle@elmwoodasset.com |
| FIRST EAGLE ALTER CR LLC | deborah.chipkin@firsteagle.com; sking@feim.com; slsdocs@firsteagle.com |
| FIVE ARROWS MGR NA LLC | 19725840817@tls.ldsprod.com; aisha.jones@rothschildandco.com; loans@rothschildandco.com; michael.hatley@rothschildandco.com; OBERON_USA_INVESTMENTS_SARL@BNYMNOTICES.COM |
| GDA LUMA | gdealba@gdaluma.com |
| HPS INVESTMENT PTNRS, LLC | christoph.matern@hpspartners.com; george.daniolos@hpspartners.com; publiccreditmo@hpspartners.com |
| HSBC BANK | arif.taslim@us.hsbc.com; brian.cripps@hsbc.com; Camilo.e.urquijo@us.hsbc.com; chris.p.burns@us.hsbc.com; cormac.x.davin@us.hsbc.com; ctlany.loanadmin@us.hsbc.com; ctlanyloanadminqueries@us.hsbc.com; glen.x.reid@us.hsbc.com; gourav1.soni@hsbc.co.in; james2.smith@hsbc.com; kevin.x.chinn@us.hsbc.com; mark.zeis@us.hsbc.com; milagros.e.resto@us.hsbc.com; patrick.x.garcia@us.hsbc.com; saharsh.saxena@hsbc.co.in; USLOANAGENCYSERVICING@US.HSBC.COM |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 2 of 4

**Exhibit G**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| INVESCO | bankloan_analysts@invesco.com; ipcdocs@invesco.com; monique.horton@invesco.com; morgan.burkett@invesco.com; ssmdocs@invesco.com |
| INVESCO RR ASSOC LLC | 19729424860@tls.ldsprod.com |
| INVESCO SENIOR SECURED | adeel.ahmad@invesco.com; amy.pitts@invesco.com; andrew.fritsch@invesco.com; bankloan_analysts@invesco.com; concetta_prainito@invesco.com; emma_greenway@invesco.com; ipcdocs@invesco.com; joseph_rotondo@invesco.com; josh.levit@invesco.com; kevin.egan@invesco.com; kim.lam@invesco.com; kyle.robison@invesco.com; matt.carlson@invesco.com; monique.horton@invesco.com; morgan.burkett@invesco.com; nathan.kattner@invesco.com; olga.sotomayor@invesco.com; robert.drobny@invesco.com; shobha.vaidyanath@invesco.com; ssmdocs@invesco.com; thomas_ewald@invesco.com |
| JEFFRIES LEV CR PROD LLC | alan.law@jefferies.com; aries@jefferies.com; bankdebtnotices@jefferies.com; bfishman1@jefferies.com; dlupo@jefferies.com; pmcginley1@jefferies.com; rcurran1@jefferies.com; rwatson@jefferies.com; sai.pakki@jefferies.com; sisrar@jefferies.com |
| JPMORGAN CHASE BANK, N.A. | david.hollander@jpmorgan.com; elsa.hernandez@jpmorgan.com; geisha.curet@jpmorgan.com; hamza.z.nawaz@jpmchase.com; james.kanellos@jpmchase.com; oliver.butt@jpmorgan.com |
| KYMA CAPITAL LIMITED | aharris@kymacapital.com; ashah@kymacapital.com; fabdul-wahab@kymacapital.com; rmachado@kymacapital.com |
| MACQUARIE CAPITAL | Jeffrey.Lin@macquarie.com; kailin.burnscohen@macquarie.com; maccap.cst@macquarie.com; maccap.dcm@macquarie.com; maccap.dcmadmin@macquarie.com; MacCap.DealManagement@macquarie.com; MacCap.TMT@macquarie.com; RMGCreditNY4@macquarie.com; sam.southall@macquarie.com |
| MADRID LLC | amy.tang@bmo.com |
| MORGAN STANLEY | 14698444747@TLS.LDSPROD.COM; NB-CLO52@STATESTREET.COM |
| MORGAN STANLEY INVMGTINC | ALEKSANDRA.SHAGAL@MORGANSTANLEY.COM; doc4secportfolio@morganstanley.com; loanadmin@morganstanley.com; mscontrolgroup@morganstanley.com; msloanservicing@morganstanley.com; primarydocs_datarooms@morganstanley.com; ted.murphy@morganstanley.com |
| MOUNT LOGAN MGMT LLC | skhoja@garrisoninv.com |
| MRGN STNLY EV CLO CM LLC | loanadmin@morganstanley.com; mscontrolgroup@morganstanley.com |
| MRGN STNLY EV CLO MGR LLC | loanadmin@morganstanley.com; mscontrolgroup@morganstanley.com |
| NEUBERGER ADVISERS II LLC | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEUBERGER BER FXED INCOM | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEUBERGER BERMAN INV ADV | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEUBERGER BERMAN LN ADV | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEW YORK LIFE INSURANCE | alla_fetter@nylim.com; elizabeth_akian@nylinvestors.com; robert_young@nylinvestors.com |
| NPB MANAGER FUND | operations@sentineldomepartners.com |
| NUVEEN ASSET MGT LLC | james.kim@nuveen.com; jennifer.johnson@nuveen.com; research@symphonyasset.com |
| NYL INVESTORS LLC | david_melka@nylinvestors.com; elizabeth_akian@nylinvestors.com; FLATIRON_CLO_18_LTD@BNYMNOTICES.COM; robert_young@nylinvestors.com |
| ORIX ADVISERS  LLC | jkelty@marinercapital.com; jmano@spcm.com; operations@spcm.com; orix.operations@orix.com |
| P. Schoenfeld Asset | bankdebtconfirmation@psam.com; creditdocs@psam.com; eharrington@psam.com; jvassallo@psam.com; nrabin@psam.com |
| PAR FOUR INVESTMENT | labrenz@par4investment.com |
| PHILOSOPHY CAP MGMT | Jacob@philosophycap.com; OPERATIONS@PHILOSOPHYCAP.COM; YEDI@PHILOSOPHYCAP.COM |
| Polygon | operations2@PolygonInv.com; thall@tetragoninv.com; elombardi@acasta.com |
| SENTINEL DOME PARTNERS | operations@sentineldomepartners.com |
| SHENKMAN CAPITAL | 14696763301@TLS.LDSPROD.COM; bankloan@shenkmancapital.com; CORPORATEACTIONS@SHENKMANCAPITAL.COM; deal-sitecompliance@shenkmancapital.com; privateloans@shenkmancapital.com |
| SIEMENS FINANCIAL | amol.chaporkar@siemens.com; Chrystian.ramirez@siemens.com; cle_portfolio.sfs@siemens.com; john.finore@siemens.com; joseph.keppler@siemens.com; juliet.barnes@siemens.com; karan.vasani@siemens.com; melissa.brown@siemens.com; michael.zion@siemens.com; philip.marrone@siemens.com; ruchita.hirawat@siemens.com; sfspops.sfs@siemens.com; smartrpa.am.sfs@siemens.com; sneha.joshi@siemens.com; william.jentsch@siemens.com |
| StoneX Credit Trading | amol.chaporkar@siemens.com; Chrystian.ramirez@siemens.com; cle_portfolio.sfs@siemens.com; john.finore@siemens.com; joseph.keppler@siemens.com; juliet.barnes@siemens.com; karan.vasani@siemens.com; melissa.brown@siemens.com; michael.zion@siemens.com; philip.marrone@siemens.com; ruchita.hirawat@siemens.com; sfspops.sfs@siemens.com; smartrpa.am.sfs@siemens.com; sneha.joshi@siemens.com; william.jentsch@siemens.com |
| SYMPHONY ALTERNATIVE ASST | bankloans@symphonyasset.com; Martin.English@Nuveen.com; research@symphonyasset.com |
| SYMPHONY ASSET MANAGEMENT | research@symphonyasset.com |
| TCI CAPITAL MGMT LLC | 18177684276@TLS.LDSPROD.COM |
| TCW ASSET MANAGEMENT | bankloansupport@tcw.com; loans@tcw.com |

**Exhibit G**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| TCW GROUP | bankloansupport@tcw.com; drew.sweeney@tcw.com; loans@tcw.com |
| TEACHERS ADVISORS, LLC | ben.duininck@nuveen.com; marc.dallon@nuveen.com; Martin.English@Nuveen.com; research@symphonyasset.com |
| TIAA GLOBAL ASSET MGMT | bmartin@tiaainvestments.com; christopher.thompson@nuveen.com; vince.kong@tiaainvestments.com; Martin.English@Nuveen.com; research@symphonyasset.com |
| TIAA-CREF | cdwilliams@tiaainvestments.com; vince.kong@tiaainvestments.com; Martin.English@Nuveen.com; research@symphonyasset.com |
| TPG OPPORTUNITIES | TICP.CLO.III.2@USBANK.COM |
| TPG OPPORTUNITIES PARTNER | TICP.CLO.III.2@USBANK.COM |
| VIBRANT CAPITAL PTNRS | akallicharran@vibrantcapitalpartners.com |
| VIBRANT CAPTIAL PRTNR INC | akallicharran@vibrantcapitalpartners.com; drayant@vibrantcapitalpartners.com; ecabral@vibrantcapitalpartners.com; jhyatt@vibrantcapitalpartners.com; kraymond@vibrantcapitalpartners.com; Lhuang@vibrantcapitalpartners.com; NOTICES.PULSARFUNDINGILTD@FISGLOBAL.COM; NOTICES.VIBRANTCLOXIIILTD@FISGLOBAL.COM; NOTICES.VIBRANTCLOXIIILTD@VIRTUSLLC.COM; rchung@vibrantcapitalpartners.com; rdugger@vibrantcapitalpartners.com |
| VOYA INVESTMENT MGMNT | Jim.Essert@Voya.com; Theresa.Kelety@Voya.com |
| VOYA INVT MGT | Jim.Essert@Voya.com; Theresa.Kelety@Voya.com |
| VOYA INVT MGT SCOTTSDALE | Jim.Essert@Voya.com; Theresa.Kelety@Voya.com |

# Exhibit H

**Exhibit H**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 2Evolve Technologies, Inc. | | tried@2evt.com |
| AB&T Telecom, LLC | | Commissions@abttelecom.com |
| AB&T Telecom, LLC | | etydings@abttelecom.com |
| ACI Solutions Inc. | Mohamed Hersi | mhersi@acisolutions.net |
| ACI Solutions Inc. | Pete Furness | pfurness@acisolutions.net |
| Acuity Technologies | | Kris.Mathey@acuitytech.com |
| Advanced Personal Computing, Inc. dba Liquid Networx | | dondouglas@liquidnetworx.com |
| Advanced Technical Solutions, LLC | Austin Griffith | agriffith@atsolutionsllc.com |
| Advanced Technical Solutions, LLC | Oscar Roeder | oroeder@atsolutionsllc.com |
| Advantage Communications Group | | dgardner@advantagecg.com |
| Advantage Communications Group | | gdupont@advantagecg.com |
| Advantage Communications Group | | sdellorusso@advantagecg.com |
| ADVODA Communications, Inc. | | commissions@advoda.com |
| Agitare Technologies Inc. | | jim.palmeri@agitaretech.com |
| AHEAD | Jon Luchette | jon.luchette@ahead.com |
| AHEAD | Peter Theodore | peter.theodore@ahead.com |
| AiNET Corporation | Deepak Jain | deepak.jain@ai.net |
| AiNET Corporation | Michael Fox | michael.fox@ai.net |
| Amulet Hotkey Ltd | James Grundon | james.grundon@amulethotkey.com |
| Apex Datacom, LLC | | glen.s@apexdatacom.com |
| Apex Datacom, LLC 3 | | tim.s@apexdatacom.com |
| AppSmart | | at-commissions@appsmart.com |
| AppSmart | | heather.conaway@appsmart.com |
| AppSmart | | jason@kurtzcommunications.com |
| AppSmart | | paul.ngo@appsmart.com |
| AppSmart | | val@kurtzcommunications.com |
| Ardham Technologies Inc | | nicole@ardham.com |
| Ardham Technologies Inc | | sdaves@ardham.com |
| Ariel Solorzano | | Email Redacted |
| Ariel Solorzano | | Email Redacted |
| Association Resource Group, Inc dba ARG | | Commissions@myarg.com |
| AVANT Communications, Inc. | | Commissions@goavant.net |
| AVANT Communications, Inc. | | drew@goavant.net |
| AVANT Communications, Inc. | | pricing@goavant.net |
| Bechtle direct Ltd. UK | TM Group RFP Response RFP | michael.curtis@bechtle.com |
| Beeks Financial Cloud | Matthew Cretney | matthew.cretney@beeksfinancialcloud.com |
| Beeks Financial Cloud | Peter Johnson | peterj@beeksfx.com |
| Bell Integration | Chris Togher | ctogher@bell-integration.com |
| Bell Integration | Rachel Snowdon | vendoralliances@bell-integration.com |
| Bluewave Technology Group, LLC | | ej@nandtinternational.com |
| Bridge Data Solutions | Myles Ostheimer | myles.ostheimer@bridge-data.com |
| Bridgepointe Technologies, Inc. | | bmiller@bpt3.net |
| Bridgepointe Technologies, Inc. | | mmelara@bpt3.net |
| briteVAULT | Ryon Ellis | ryon@britevault.com |
| Business Communications Management (BCM One) | | jgreenberg@bcmone.com |
| BYTES TECHNOLOGY GROUP LIMITED | Kent CC RFP response | simon.dobbs@bytes.co.uk |
| Capitol Advisory Group, LLC | | mpowell@capitolag.com |
| Carahsoft Distributor | Evan Slack | evan.slack@carahsoft.com |
| Carahsoft Distributor | John Rentz | john.rentz@carahsoft.com |
| Carrier Access, Inc. | | carrierupdates@carrieraccessinc.com |
| CARRIERBID COMMUNICATIONS | | Mattbrown@carrierbid.com |
| CARRIERBID COMMUNICATIONS2 | | commissions@carrierbid.com |
| CBRE | | margaret.raff@cbre.com |

**Exhibit H**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Centre Technologies | Justin Webster | jwebster@centretechnologies.com |
| Centre Technologies | Willie Mata | wmata@centretechnologies.com |
| Choice Solutions | Darrell Doty | ddoty@choicesolutions.com |
| CloudInsyte | | kate@cloudinsyte.com |
| Cloudwirx LLC | | brian@cloudwirx.com |
| Cloudwirx LLC | | jeremy@cloudwirx.com |
| Cloudwirx LLC | | jim@cloudwirx.com |
| Clutch Media Reseller | Richard Mantle | richard@clutchmedia.io |
| CoForge | Ramesh Nair | ramesh.nair@niit-tech.com |
| Colliers | | Placeholder_channel@cyxtera.com.test |
| Core Business Services, LLC | | annabelle@corebizllc.com |
| Core Business Services, LLC | | ben@corebizllc.com |
| Core Business Services, LLC | | damien@corebizllc.com |
| Core Business Services, LLC | | leeann@corebizllc.com |
| Craig Gieringer - Influencer | | craiggieringer@gmail.com |
| CS Technology Inc. | | jgilmore@cstechnology.com |
| Dasher Technologies Inc. | Al Chien | al.chien@dasher.com |
| Dasher Technologies Inc. | Chris Saso | chris.saso@dasher.com |
| datacenterHawk | | jenn@datacenterhawk.com |
| datacenterHawk | | mike@datacenterhawk.com |
| DJS Group | | dspiewak@djs-group.com |
| DJS Group | | dspiewak4@gmail.com |
| DJS Group | | speskin@djs-group.com |
| Donmac Data Limited | | don@donmacdata.com |
| Donmac Data Limited | | lewis@donmacdata.com |
| ECT Telecom | | marcus@affordablepcmechanics.com |
| Edge Solutions | Conor Davis | cdavis@edge-solutions.com |
| Edge Solutions | Samantha Vince | svince@edge-solutions.com |
| Edgevana | | subhan@edgevana.com |
| EDJX | Doug Steele | dsteele@edjx.io |
| Entisys360 | Jennifer Darmawan | jennifer.darmawan@e360.com |
| Entisys360 | Sarah Mergeanian | sarah.mergeanian@entisys360.com |
| Epaton Limited | Jonathan Lassman | jonathan@epaton.co.uk |
| EVT - Channel Reseller | Joe Runsey | jrumsey@evtcorp.com |
| EVT - Channel Reseller | Ryan Baker | rbaker@evtcorp.com |
| Excell IT Inc. | Wayne Francis | wfrancis@excellit.com |
| Expect Solutions Partner | | jon@expect-uk.com |
| Externetworks Inc | Gary McCauley | gmccauley@externetworks.com |
| Externetworks Inc | Syed Aijaz | aijaz@externetworks.com |
| Flashforward ICT | | mitch@flashforwardict.com |
| FlexWorx | Brendan Murphy | bmurphy@flexworx.io |
| Focus TSI | Tom OToole | totoole@focustsi.com |
| Fortress Availability Services LTD-Resell | Andrew Lawton | andrew.lawton@fortressas.com |
| Fortress Availability Services LTD-Resell | Dimeji Adesanya | dimeji.adesanya@fortressas.com |
| FreedomTech Solutions Ltd. | Colin Woods | cwoods@freedomtech.solution |
| Future Tech | Bob Venero | bob.venero@ftei.com |
| Future Tech | Chris Cooker | ccoker@ftei.com |
| Geminos.ai | | hubbert@hubbertsmith.com |
| General Datatech L.L.P. (GDT) | Dave Gerlach | dave.gerlach@gdt.com |
| General Datatech L.L.P. (GDT) | Gregg Mihallik | gregg.mihallik@gdt.com |
| General Datatech L.L.P. (GDT) | Steve Barnett | steve.barnett@gdt.com |
| GenX Computing | Sherman Tang | stang@genxcomputing.com |
| Global Communications Group, Inc. | | Heidi@Gcgcom.com |
| Globalnet Communications | | mahlan@globalnetconnect.com |
| GMS TECHNOLOGY (UK) LTD | Abdul Kader | info@gmstech.net |

**Exhibit H**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Harbor Solutions | Tim Bertschmann | timb@harbornetworks.com |
| Highlands Telecommunications Services, LLC | | insitetelecom@comcast.net |
| HYCU Federal | Say Singhavong | say.singhavong@hycu.com |
| I-BIT | Martin Warwick | mwarwick@i-bit.co.uk |
| Ideal System Solutions, Inc. | | eliseh@idealssi.com |
| immixGroup | James Ross | james.ross@immixgroup.com |
| ImmixGroup Inc - Federal | Gina Brown | gina.brown@immixgroup.com |
| ImmixGroup Inc - Federal | Michael Mlynarczyk | michael.mlynarczyk@immixgroup.com |
| Ingram Micro | Bart Mooney | bart.mooney@ingrammicro.com |
| Ingram Micro | Donald Scott | donald.scott@ingrammicro.com |
| Ingram Micro | Eric Knudson | eric.knudson@ingrammicro.com |
| Ingram Micro | Renee Bergeron | renee.bergeron@ingrammicro.com |
| Ingram Micro | Susan OSullivan | susan.osullivan@ingrammicro.com |
| Ingram Micro | Tim FitzGerald | tim.fitzgerald@ingrammicro.com |
| Inode Ink Corporation | Jessica Hagood | jessica@inodeink.com |
| Integres Software Solutions Ltd | Owen Lovelock | owen.lovelock@integres.co.uk |
| Integrity Network Solutions, LLC | | Ed.Ruskys@insnetworks.com |
| Intelisys Communications, Inc. | | intel_orderreports@scansource.com |
| Intelisys Communications, Inc. | | intel_partnersupport@scansource.com |
| Intelisys Communications, Inc. | | jacob.campbell@scansource.com |
| Intelisys Communications, Inc. | | jr.cook@scansource.com |
| Intelligence and Strategic Advisor LLC (ISA) | | todd.bateman@i-sa.com |
| Interactive Telecom Solutions (ITS) | | jkeller@i-telcom.com |
| Interactive Telecom Solutions (ITS) | | kmuller@i-telecom.com |
| Interactive Telecom Solutions (ITS) | | Rhombler@i-telcom.com |
| Interaqt Corporation, DBA Colotraq | | Billing@colotraq.com |
| Interaqt Corporation, DBA Colotraq | | lcleffi@colotraq.com |
| International Integrated Solutions LTD | | kmuller@i-telcom.com |
| International Integrated Solutions LTD | | mdolan@iisl.com |
| IO Phoenix One LLC | | ARDataCenters@ironmountain.com |
| iQwired, Inc. | | darceen@iqwired.net |
| iQWired, Inc. | | nataliee@iqwired.net |
| Issquared, Inc. (formerly NCA Networks) | | dbrown@issquaredinc.com |
| Issquared, Inc. (formerly Network Computing Architects aka NCA Networks) | | bramaiah@issquaredinc.com |
| Issquared, Inc. (formerly Network Computing Architects aka NCA Networks) | | shussey@issquaredinc.com |
| Jett Enterprises, LLC | | markneal@jettenterprises.us |
| Jett Enterprises, LLC | | timfyke@jettenterprises.us |
| KriaaNet Inc | Deepali Jain | accounting@kriaanet.com |
| KriaaNet Inc | Shailen Jain | shailen.jain@kriaanet.com |
| Kurtz Communications Inc. | | val@kurtzcommunications.com |
| Lantro Vision N.A., Inc. | | joecorey@lantrona.net |
| Lightstream Communications | | commissions@lightstream.tech |
| LincLogix, Inc. | | craig@linclogix.com |
| LincLogix, Inc. | | jeff.collins@ltstream.com |
| Liquid Networx | | 919cloud@gmail.com |
| Liquid Networx | | ahammond@liquidnetworx.com |
| Lync Virtual Technology Solutions, LLC | | raphael.clermont@lyncvts.com |
| Marco, Inc. | | JENNIFER.MROZEK@MARCONE.COM |
| McCollisters Technical Services, Inc. | | cstapleton@mccollisters.com |
| MFXchange US, Inc. | Amar Pradhan | apradhan@quessgts.com |
| MFXchange US, Inc. | Joseph Perez | jperez@quessgts.com |

**Exhibit H**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| MFXchange US, Inc. | Michael Wright | mwright@mfxservices.com |
| MFXchange US, Inc. | Ron Wernik | rwernik@quessgts.com |
| Microcorp | | rachel.williams@appsmart.com |
| Midwest Telecom Consulting, Inc. | | Twolf@mtci.com |
| Mitel Network Services Agency | | adam.parmenter@mitel.com |
| Mobius Partners | Rob Vazzola | robv@mobiuspartners.com |
| Moruga | | accounting@morugait.com |
| Moruga Inc. | Dean Jordan | dean.jordan@morugait.com |
| MTM Technologies Inc | Ben Berk | ben.berk@mrisoftware.com |
| MTM Technologies Inc | | LDICHIARA@MTM.COM |
| N2grate Government Technology Solutions LLC | James Burton | james.burton@n2grate.com |
| N2grate Government Technology Solutions LLC | Jim Sullivan | jim.sullivan@n2grate.com |
| N2grate Government Technology Solutions LLC | Steve McKeown | steve.mckeown@n2grate.com |
| Nationwide Communications, Inc. | | ron.piemonte@nclnetworks.com |
| Network & Technology Solutions, Inc. | | sajid.ghauri@n-tsi.com |
| Network Intelligence Group | Evan Rees | evan@networkintelligencegroup.com |
| New Tech Solutions Inc. | Blane Ballard | blaine@ntsca.com |
| New Tech Solutions Inc. | Maulik Gandhi | maulik@ntsca.com |
| Next Wave Partners LLC | | james@nextwave.partners |
| NextGen Technology Solutions Group, LLC | | gallagher@ngtsgroup.com |
| NextGen Technology Solutions Group, LLC | | trish@ngtsgroup.com |
| NextGen UX | Martin Powell | martin.powell@ngux.co.uk |
| Norseman Defense Technologies | Keven Thomas | keven.thomas@norseman.com |
| Norseman Defense Technologies | Kristi OMeara | kristi.omeara@norseman.com |
| Norseman Defense Technologies | Scott Gousman | scott.gousman@norseman.com |
| North American Data Centers, LLC | | jim.kerrigan@nadatacenters.com |
| OneTel Holdings, LLC | | jprobert@onetelcloud.com |
| Partners National Mission Critical Facilities | | kkillian@pnmcf.com |
| Pegasus Technology Solutions | Buck Jones | buck@pegasustechsolutions.com |
| Pegasus Technology Solutions | | steve@pegasustechsolutions.com |
| Pinnacle Business Group | | DPARTIE@THEPINNACLEGROUP.COM |
| Pinnacle Technology Partners | | esimmons@pinnacletechpartners.com |
| PlanetOne Communications | | tobey.harbour@planetone.net |
| Polteq Test Service bv | | sascha.vanderlaak@polteq.com |
| Presidio Networked Solutions, Inc. | Dan Bello | dbello@presidio.com |
| Presidio Networked Solutions, Inc. | Pat Haley | phaley@presidio.com |
| Presidio Networked Solutions, Inc. | Sanford Brown | sabrown@presidio.com |
| Presidio Networked Solutions, Inc. | | mladd@PRESIDIO.com |
| Promark Technology | Wanda Lacey | wandal@promarktech.com |
| Psi Solutions, Inc | Tad Papineau | tadp@psirep.com |
| Rackspace | Brandon Fried | snikhileswarareddy@rackspace.com |
| Rackspace | Travis Stabler | travis.stabler@rackspace.com |
| Rackspace Federal | Brandon Fried | brandon.fried@rackspace.com |
| Rahi Systems Inc. | Jasmine Nguyen | jasmine@rahisystems.com |
| Rahi Systems Inc. | Jeremy Atwood | jeremy@rahisystems.com |
| Rahi Systems Inc. | Jon Rodrigues | jon.rodrigues@rahisystems.com |
| Rahi Systems Inc. | Matt Robinson | matt@rahisystems.com |
| Rahi Systems Inc. | Vinay Prabhu | vinay.prabhu@rahisystems.com |
| Rayner Holdings Inc. | | josh@rayner.ca |
| Reciprocal Group | Ashley Hevicon | ashley.hevicon@reciprocalgroup.co.uk |
| Red River | Alex Wrisinger | alex.wrisinger@gsa.gov |
| Red River | Chris Tobin | chris.tobin@redriver.com |

**Exhibit H**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Sandler Partners | | brad@sandlerpartners.com |
| Sandler Partners | | denise@sandlerpartners.com |
| Sandler Partners | | dghim@sandlerpartners.com |
| SANDLER PARTNERS | | Yuliya@Sandlerpartners.com |
| Sayers Technology | doug close | dclose@sayers.com |
| Sayers Technology | Kelly Leazenbee | kleazenbee@sayers.com |
| Scan Computers International Ltd | Ivan Coetzee | ivan@scan.co.uk |
| SECQAI | Angus Lockhart | angus@secqai.com |
| SECQAI | Graham Harris | graham@secqai.com |
| Selectel Inc. | | Rbohm@kingcommunications.com |
| Serviam | | mike.gieger@serviamco.com |
| SHI International Corp | James Brown | james_brown@stratascale.com |
| SHI International Corp | Joe Elder | joe_elder@shi.com |
| Sidepath | Geoff Weaver | geoff@sidepath.com |
| Sidepath | Jim Andronaco | jim@sidepath.com |
| Sify Channel Partner | Arun Rajamani | arun.rajamani@sifycorp.com |
| Sify Channel Partner | Vijay Bellam | vijay.bellam@sifycorp.com |
| Simplify, Inc. | | audrey.hicks@simplifycorp.com |
| Simplify, Inc. | | brent.saxon@simplifycorp.com |
| Simplify, Inc. | | Lisa.Setterstrom@Simplifycorp.com |
| Simplify, Inc. | | raj.kashyap@simplifycorp.com |
| Sirius Computer Services, Inc. | Alan Grantham | alan.grantham@siriuscom.com |
| Sirius Computer Services, Inc. | Charlie McElvy | charlie.mcelvy@siriuscom.com |
| Sirius Federal, LLC | Courtney Roche | courtney.roche@siriusfederal.com |
| Sirius Federal, LLC | Jason Parry | jason.parry@siriusfederal.com |
| Sirvis | George Stathakis | george@sirvis.co |
| Sirvis | Josh Krasnegor | josh@sirvis.com |
| SJ Solutions | Abraham Eeninkwinkel | a.eeninkwinkel@natuurmonumenten.nl |
| SJ Solutions | Alex Koppejan | alexkoppejan@farmfrites.com |
| SJ Solutions | Ron Klass | r.klaas@sj-solutions.nl |
| Softcat - Reseller | Jacques DeWet | jacques.dewet@lebara.com |
| Softcat - Reseller | Jake Langford | j.langford@tevalis.com |
| Softcat - Reseller | Liam Quinn | lquinn@richmondevents.com |
| Space DC | | finance@spacedc.com |
| Spearhead Networks, Inc. | | FAISAL@SPEARHEADGROUPINC.COM |
| Spearhead Networks, Inc. | | jacqueline@spearheadgroupinc.com |
| Spearhead Networks, Inc. | | mike@spearheadgroupinc.com |
| StorageHawk Commercial | Daniel Furth | daniel@storagehawk.com |
| StorageHawk Federal | Andrew Furth | andrew@storagehawk.com |
| StorageHawk Federal | Daniel Furth | daniel@storagehawk.com |
| StorageHawk Federal | Mark Burkowski | mark@storagehawk.com |
| Stratascale | James Brown | james_brown@stratascale.com |
| STREAMLINE LLC | | ross.croasdell@steamline-na.com |
| Sycomp | Stacy Hunter | shunter@sycomp.com |
| Synoptek | Debbie Zelten | dzelten@synoptek.com |
| TD SYNNEX Corporation | Charlene Samuel | charlene.samuel@tdsynnex.com |
| Technologent | Brian Jaus | brian.jaus@technologent.com |
| Technologent | Daniel Carrasco | danny.carrasco@technologent.com |
| Technologent | Darin Moss | darin.moss@technologent.com |
| Telarus, Inc. | | lhaas@telarus.com |
| Telarus, Inc. | | njohnson@telarus.com |
| Telarus, Inc. | | pmckinnon@telarus.com |
| Telecom Brokerage, Inc. (TBI) | | EWolfe@tbicom.com |
| Telecom Brokerage, Inc. (TBI) | | jlanduyt@tbicom.com |
| Telecom Brokerage, Inc. (TBI) | | kconnolly@tbicom.com |

**Exhibit H**
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Telecom Brokerage, Inc. TBI | | providercomm@tbicom.com |
| Telecom Consulting Group | | kzimmerman@tcg-partners.com |
| Telecom Consulting Group | | mark.phillips@telecomcg.com |
| Telecom Efficient, Inc. dba TekEfficient | | Patrick@tekefficient.com |
| TeleProviders, Inc. | | jason@teleproviders.com |
| TeleProviders, Inc. | | Lauren@teleproviders.com |
| TeleProviders, Inc. | | shawn@teleproviders.com |
| TeleProviders, Inc. | | teresa@teleproviders.com |
| Tellenger, Inc. Partner | Derrick Roos | derrick.roos@tellenger.com |
| Tellenger, Inc. Partner | Matt Sands | matt.sands@tellenger.com |
| The Hackett Group, Inc. f/k/a Answerthink, Inc. d/b/a Answerthink | | sapsupport@ams.answerthink.com |
| The Hut Group | Dominic Rumsey | dominic.rumsey@thg.com |
| The Kayble Group | | jamie.dubois@in8solutions.com |
| ThunderCat Technology LLC | Brooke Kyle | bkyle@thundercattech.com |
| ThunderCat Technology LLC | Mike Knox | mknox@thundercattech.com |
| Trace3 Inc. | Dave Linder | dave@trace3.com |
| Trace3 Inc. | Julie Bondorff | jbondorff@trace3.com |
| TurnkeyDC Limited | | damon@turnkeydc.uk |
| Unitas Global Inc - Partner | Mary Stanhope | mary.stanhope@unitasglobal.com |
| Unitas Global Inc - Partner | Patrick Shutt | patrick.shutt@unitasglobal.com |
| Unitas Global Inc - Partner | Saam Dowlatshahi | saam.dowlatshahi@unitasglobal.com |
| Unitas Global Inc - Partner | Steve Neiger | steve.neiger@unitasglobal.com |
| UpStack, Inc | | commissions@upstack.com |
| UpStack, Inc. | | jfischer@upstack.com |
| UpStack, Inc. | | sales.support@upstack.com |
| UT-Services | Edwin Tirona | etirona@ut-services.com |
| Venicom | | nicole.langford@venicom.com |
| Veristor | Jim Glueckert | jglueckert@veristor.com |
| Veristor | Robert Necessary | bnecessary@veristor.com |
| ViON Corporation | Don Moran | don.moran@vion.com |
| ViON Corporation | Lena Ghannam | lena.ghannam@vion.com |
| ViON Corporation | Rob Davies | rob.davies@vion.com |
| Virtual Innovation | | ekroeger@vi-mw.com |
| Westven | | justin@westerntelecom.io |
| Westven | | support@westerntelecom.io |
| Zenlayer Inc | Carlos Morell | carlos.morell@zenlayer.com |
| Zenlayer Inc | Jeff Ji | jeff.ji@zenlayer.com |
| Zenlayer Inc | Lawrence Lee | lawrence.lee@zenlayer.com |

# Exhibit I

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1099 Pro, Inc. | | 23901 Calabasas Rd, Suite 2080 | | | Calabasas | CA | 91302 | |
| 1105 Media, Inc. | | 6300 Canoga Avenue, Suite 1150 | | | Woodland Hills | CA | 91367 | |
| 1111 Comstock Property, LLC | Attn Matthew G. Summers | c/o Ballard Spahr LLP | 919 N Market Street 11th Floor | | Wilmington | DE | 19801 | |
| 1111 Comstock Property, LLC | Prime Data Centers Corp. | Nicholas Laag | 110 Pacific Avenue | | San Francisco | CA | 94111 | |
| 1111 Comstock Property, LLC | | 3140 Peacekeeper Way, 101A | | | McClellan | CA | 95652 | |
| 1231 Comstock Property, LLC | Attn Matthew G. Summers | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 1231 Comstock Property, LLC | Prime Data Centers Corp. | Nicholas Laag | 110 Pacific Avenue | | San Francisco | CA | 94111 | |
| 1231 Comstock Property, LLC | | 3140 Peacekeeper Way Suite 101A | | | McClellan | CA | 95652 | |
| 12837056 Canada Inc. | | 6033 Shawson Drive | Unit 40 | | Mississauga | ON | L5T1H8 | Canada |
| 1550 Space Park Partners, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway, Building 1, Suite 275 | | Austin | TX | 78735 | |
| 1550 Space Park Partners, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1550 Space Park Partners, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| 1550 Space Park Partners, LLC | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| 1919 Park Avenue Associates | | 400 Plaza Drive, P.O. Box 1515 | | | Secaucus | NJ | 07096-1515 | |
| 1919 Park Avenue Associates, L.L.C. | Attn Ilana Volkov, Esq. | McGrail and Bensinger, LLP | 888-C 8th Avenue, #107 | | New York | NY | 10019 | |
| 1919 Park Avenue Associates, LLC | | 400 Plaza Drive | | | Secaucus | NJ | 07096 | |
| 1st Century Bank | | 1875 Century Park East | Ste #1400 | | Los Angeles | CA | 90067 | |
| 1WorldSync, Inc | | 777 Washington Village Drive | Suite 360 | | Dayton | OH | 45459 | |
| 2005 2 PERCENT-MICTA-AFF | | 7400 BAY RD | | | University Center | MI | 48710 | |
| 2020 EXHIBITS ST LOUIS INC | | 10550 S SAM HOUSTON PKWY W | | | HOUSTON | TX | 77071 | |
| 2138617 ONT INC. | | 31 Armour Street | | | Maple | ON | L6A 1A5 | Canada |
| 21st Century Oncology | | 2234 Colonial Blvd. | | | Fort Myers | FL | 33907 | |
| 2201 Collins Night Club Management | | 1691 Michigan Avenue #325 | | | Miami Beach | FL | 33139 | |
| 2338764 Ontario Inc. | | 336 Spadina Rd | Suite 801 | | Toronto | ON | M5R2V8 | Canada |
| 24-7 HOME COMFORT SERVICES INC | | 310 SUNNYSIDE DR | | | MILTON | WI | 53563-1513 | |
| 2591046 Ontario Corp. (o/a Future Fertility) | | 2 St. Clair Avenue West | 18th floor | | Toronto | ON | M4V 1L5 | Canada |
| 2EVOLVE TECHNOLOGIES INC | | 18021 OAK ST SUITE A | | | Omaha | NE | 68130 | |
| 3 Day Blinds, Inc | | 167 Technology Dr | | | Irvine | CA | 92618-2402 | |
| 3 Men at Work | | 6767 Cote de liesse, Suite 100 | | | Montreal | QC | H4T 1E5 | Canada |
| 3000AD, Inc. | | 20801 Biscayne Blvd. | STE 403 | | Aventura | FL | 33180 | |
| 305 PLP LLC. | | Address Redacted | | | | | | |
| 308 CONSTRUCTION LLC TROY BRAINARD | | 2126 HAMILTON DR 360 | | | ARGYLE | TX | 76226 | |
| 3416895 Canada Inc. | Thomas Nagy | 502-14255 Gouin Blvd | | | Pierrefonds | QC | H8Z 3C2 | Canada |
| 365 Mechanical, LLC | Diana Ljubovic | 1817 S. Horne #10 | | | Mesa | AZ | 85204 | |
| 365 Mechanical, LLC | | 1717 S Horne #10 | | | Mesa | AZ | 85204 | |
| 36th Street Capital Partners, LLC | Attn Alexis Leventhal | c/o Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| 36TH STREET CAPITAL PARTNERS, LLC | Attn Senior VP, Underwriting & Portfolio Management | 15 Maple Avenue | | | Morristown | NJ | 07960 | |
| 36th Street Capital Partners, LLC | c/o Matthew Ozanich | 161 Headquarters Plaza East Tower 5th Floor | | | Morristown | NJ | 07960 | |
| 36th Street Capital Partners, LLC | | 15 Maple Ave, 2nd Floor | | | Morristown | NJ | 07960 | |
| 37 Building Products, Ltd. | | 6701 Corporation Parkway #150 | | | Ft Worth | TX | 76126 | |
| 3KeyLogic | | 1 Savvis Pkwy | | | Town And Country | MO | 63017 | |
| 3menatwork | | 1375 route Transcanadienne | | | Dorval | QC | H9P 2W8 | Canada |
| 3R Technology LLC | | 8002 S 208th St Ste E105 | | | Kent | WA | 98032-1333 | |
| 4184122 CANADA INC | | 666 SHERBROOKE STREET WEST | | | MONTREAL | QC | H3A 1E7 | Canada |
| 451 Research LLC | | 1411 Broadway, Suite 3200 | | | New York | NY | 10018 | |
| 4650 Santa Clara Technology Partners LLC | Attn Abigail V. OBrient | Mintz Levin | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| 4650 Santa Clara Technology Partners,LLC | C. Michael Johnston | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| 4650 Santa Clara Technology Partners,LLC | | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| 4700 Santa Clara Technology Partners LLC | C. Michael Johnston | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| 4700 Santa Clara Technology Partners,LLC | Mintz Levin, Attn Abigail V. OBrient | 2049 Century Park East Suite 300 | | | Los Angeles | CA | 90067 | |
| 4700 Santa Clara Technology Partners,LLC | | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |

**Exhibit I**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4M Building Solutions, Inc. | | 2827 Clark Avenue | | | St. Louis | MO | 63103 | |
| 4Medica | | 13160 Mindanao way suite 350 | | | Marina Del Rey | CA | 90292 | |
| 4PatientCare | | PO Box 1401 | | | Downey | CA | 90240-2972 | |
| 64byte.com LLC | | 2030 Woven Trail | | | Lewisville | TX | 75067 | |
| 6DG | | Commodity Quay St | Katharine Docks | | London | | E1W 1AZ | United Kingdom |
| 70kft | | PO Box 173939 | | | Denver | CO | 80217 | |
| 70kft | | 208 N. Market Street | | | Dallas | TX | 75202 | |
| 716573 ALBERTA LIMITED | | 8 STREET SW | | | CALGARY | AB | T2P 4H5 | Canada |
| 7837097 Canada Inc. | | 69 Allayden Drive | | | Whitby | ON | L1P 1L5 | Canada |
| 7x24 Exchange Southern California C | | 8400 Kass Drive | | | Buena Park | CA | 90621 | |
| 847227 Ontario Ltd. O/A National Electric Co. | National Electric | 5125 Harvester Road, Unit 6 | | | Burlington | ON | L7L 6A2 | Canada |
| 8x8, Inc. | ATTN Accounts Payable | 675 Creekside Way | | | Campbell | CA | 95008 | |
| 911 Etc, Inc. | C/O Tangoe Inc | PO Box 3099 | | | Milford | CT | 06460 | |
| 9403-4338 dba oxio | | 301-358 Rue Jackson | | | Quebec | QC | G1N 4C5 | Canada |
| A Clear Alternative | | 9230 Collins Avenue | | | Pennsauken | NJ | 08110 | |
| A Small Studio, Inc. | | 2640 Bradley Rd. | | | Westlake | OH | 44145 | |
| A Small Studio, LLC | | 2640 Bradley Rd | | | Westlake | OH | 44145-1705 | |
| A&A TRANSFER INC | | 44200 LAVIN LANE | | | CHANTILLY | VA | 20152 | |
| A&D Automatic Gate & Access | | 810 WARRINGTON AVENUE | | | REDWOOD CITY | CA | 94063 | |
| A&N Media Limited | | Northcliffe House | 2 Derry Street | | London | | W8 5TT | United Kingdom |
| A.J. Celiano, Inc. | | 460 Ludlow Avenue | | | Cranford | NJ | 07016 | |
| A-1 Professional Locksmith | | 8925 NW 148 Street | | | Miami Lakes | FL | 33018 | |
| AAA Oil, Inc. | | 11621 Westminster Ave | | | Garden Grove | CA | 92843 | |
| A-Action Office Cleaning Services | | 12 Normas Way | | | Hiram | GA | 30141 | |
| Aadmi Consulting, LLC | | 220 Winthrop Street, Suite 301 | | | Winthrop | MA | 02152 | |
| AAF INTERNATIONAL | | 24828 NETWORK PL | | | CHICAGO | IL | 60673-1248 | |
| AARO INC DBA THE LOCK SHOP | | 30819 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| Aaron McBride | | 2351 Smart Ln | | | Fallon | NV | 89406 | |
| Aaron Window Treatments | | 10364 Bermuda Drive | | | Cooper City | FL | 33026 | |
| AB&T Telecom | | 9881 Brokenland Parkway, Suite 202 | | | Columbia | MD | 21046 | |
| ABandT Telecom, LLC | Emmet Tydings | 9881 Broken Land Pkwy., Ste 202 | | | Columbia | MD | 21046 | |
| ABB Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABB Power Protectio | | 29029 NETWORK PLACE | | | CHICAGO | IL | 60693-1290 | |
| ABBA Technologies, Inc | | 5301 Beverly Hill Ave NE | | | Albuquerque | NM | 87113 | |
| Abbate, Jessica A. | | Address Redacted | | | | | | |
| AbbVie, Inc. | | PO Box 210075 | | | Dallas | TX | 75211 | |
| Abel/Noser Corporation | | One Battery Park Plaza | 6th Floor | | New York | NY | 10004-1405 | |
| Abernathy, David J. | | Address Redacted | | | | | | |
| ABF Freight System | | 67 SW Cutoff | | | Worcester | MA | 01604-1517 | |
| ABG Communications | | 22895 Eastpark Driver | | | Yorba Linda | CA | 92887 | |
| ABG Pest Control Service | | P.O. Box 343 | | | West Chicago | IL | 60186 | |
| ABM Electrical Power Services, LLC. | | 720 S ROCHESTER AVE SUITE A | | | Ontario | CA | 91761 | |
| ABM Industry Groups, LLC | | 4141 Southwest Freeway, Suite 400 | | | Sugar Land | TX | 77478 | |
| ABM Industry Groups, LLC | | 1817 OBrien Road | | | Columbus | OH | 43228 | |
| ABM JANITORIAL SERVICES NORTHEAST | | PO BOX 419860 | | | BOSTON | MA | 02241 | |
| Abrams Capital Management, LLC | | 222 Berkeley St | STE 22 | | Boston | MA | 02116 | |
| Abrams, Jacquelyn | | Address Redacted | | | | | | |
| Abria, Inc. | | 4880 Lower Roswell Road | Suite 165-208 | | Marietta | GA | 30068 | |
| ABS Associates, Inc. | | 1400 Shore Road | | | Naperville | IL | 60563 | |
| Absolute Performance Inc. | | 12303 Airport Way | Suite 100 | | Broomfield | CO | 80021 | |
| Absolute Software Corporation | | Suite 1600 Four Bentall Centre | 1055 Dunsmuir Street PO Box 49211 | | Vancouver | BC | V7X 1K8 | Canada |
| Absolute Software Corporation | | 1055 Dunsmuir St Ste 1600 4 Bentll Ctr | PO Box 49211 | | Phoenix | AZ | 85012 | |
| AC & DC Power Technologies, LLC | | 5195 Southridge Pkwy, Suite 120 | | | College Park | GA | 30349 | |
| AC FLOORS | | 3990 S LIPAN ST | | | ENGLEWOOD | CO | 80110 | |
| ACA International | | 4040 W 70th St | | | Mineapolis | MN | 55435 | |
| ACBB-Bits, LLC | | 24 Commerce St | | | Newark | NJ | 07102 | |
| ACC Business | | P.O. Box 105306 | | | Atlanta | GA | 30348 | |
| ACCEDIAN NETWORKS INC RICHARD BLACK | | 2351 ALFRED NOBEL STE N 410 | | | ST LAURENT | QC | H4S 2A9 | Canada |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accel Air Systems, Inc. | | 374 Reed Street | | | Santa Clara | CA | 95050 | |
| Accelerated Government Strategies LLC | | 1707 Howard Manor Dr | | | Vienna | VA | 22182 | |
| ACCENT CARE INC. | ATTN Scarlet King | 17855 N Dallas Parkway | Suite 200 | | Dallas | TX | 75287 | |
| ACCENTCARE INC | | 17855 DALLAS PKWY STE 200 | | | Dallas | TX | 75287 | |
| ACCENTURE LLP | Accounts Payable | 161 N Clark | | | Chicago | IL | 60601 | |
| ACCENTURE LLP | | 800 N. Glebe Rd. | | | Arlington | VA | 22203 | |
| ACCENTURE LLP | | 5605 North MacArthur Blvd. Suite 600 | | | Irving | TX | 75038 | |
| ACCENTURE LLP | | 500 W Madison St | | | Chicago | IL | 60661 | |
| ACCENTURE LLP | | 161 N Clark St | | | Chicago | IL | 60601 | |
| ACCENTURE LLP | | 1400 16th St | Suite 500 | | Denver | CO | 80202 | |
| ACCESS COMPUTER FLOORS INC CHRISTOPHER FLOOD | | 3000 E 11TH ST #6 | | | LOS ANGELES | CA | 90023 | |
| ACCESS FLOOR SPECIALISTS INC | | 119 REGAL ROW #A | | | DALLAS | TX | 75247 | |
| Access Interpreting Inc. | | 1100 H Street NW Suite 440 | | | Washington | DC | 20005 | |
| ACCESS U2 SOLUTIONS | | 425 S CHERRY ST | SUITE 750 | | Denver | CO | 80246 | |
| AccessFloorSystems.com, Inc | | PO Box 1148 | | | Abita Springs | LA | 70420 | |
| Accessibil-It | | Suite 5700 100 King Street West | | | Toronto | ON | M5X 1C7 | Canada |
| Accesspoint Corporation | | P.O. Box 11478 | | | Marina Del Rey | CA | 90295 | |
| Acclaro Inc | | 1 Bridge Street, Suite 31 | | | Irvington | NY | 10533 | |
| ACCO ENGINEERED SYSTEMS | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Account Control Technology Holdings, Inc. | Accounts Payable | P.O. Box 8012 | | | Canoga Park | CA | 91309-8012 | |
| Accountemps | | 12400 Collections Drive | | | Chicago | IL | 60693 | |
| Accretive Technology Group | | 800 Stewart St #200 | | | Seattle | WA | 98101-1306 | |
| Accudata Systems | | 7906 N. Sam Houston Parkway W. | | | Houston | TX | 77064 | |
| ACCURATE TANK TECHNOLOGIES INC | | 204 POPLAR PL | | | NORTH AURORA | IL | 60542 | |
| Accusoft Corporation | Anthony Sanchez | 4001 N. Riverside Drive | | | Tampa | FL | 33603 | |
| Accu-Tech Corporation | Attn Contracts Manager | 11350 Old Roswell Road, Suite 100 | | | Alpharetta | GA | 30009 | |
| Accu-Tech Corporation | Wagner Falconer Judd, Ltd | Dan Reich | 300 N. Corporate Drive Suite 200 | | Brookfield | WI | 53045 | |
| Accu-Tech Corporation | | 11350 Old Roswell Road Suite 100 | | | Alpharetta | GA | 30009 | |
| ACE American Insurance Company | c/o Chubb | 436 Walnut Street - WA04K | | | Philadelphia | PA | 19106 | |
| Ace Electrical Contractors, Inc. | | 8300 10th Ave N | | | Golden Valley | MN | 55427 | |
| ACE International Management Corporation | | 9130 S Dadeland Blvd | Suite 1100 | | Miami | FL | 33156 | |
| ACE TANK & FUEL EQUIPMENT LLC | | 510 S WESTGATE DR | | | ADDISON | IL | 60101 | |
| Acevedo, Charlie | | Address Redacted | | | | | | |
| A-CHECK AMERICA INC A-CHECK GLOBAL | | PO BOX 29048 | | | GLENDALE | CA | 91209 | |
| Acklands-Grainger Inc - Grainger Ca | | 210-25 Forks Market Road | | | Winnipeg | MB | R3C 4S8 | Canada |
| ACM ELF ST LLC | Attn Brian Smith | Holland & Knight LLP | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| ACM ELF ST LLC | Joshua Ufberg | One Rockefeller Plaza, 32nd Floor | | | New York | NY | 10020 | |
| ACM ELF ST LLC | | P.O. Box 843840 | | | Dallas | TX | 75284 | |
| Acme Luxury Services, Inc. | | 12670 W Crestline Dr. | | | Littleton | CO | 80127 | |
| Aco Polymer Products, Inc. | | 9470 Pinecone Dr | | | Mentor | OH | 44060 | |
| Acosta, Albert | | Address Redacted | | | | | | |
| Acoustic, L.P. | | 1 New Orchard Rd | | | Armonk | NY | 10504 | |
| ACPF NOVA DATA CENTER, LLC | | 515 S. Flower St 49th FL | | | Los Angeles | CA | 90071 | |
| ACQUIRE MEDIA CORP | | 3 WINDERMERE CT | | | Livingston | NJ | 07039 | |
| Acquire Media Ventures Inc. | | 3 Becker Farm Rd | STE 401 | | Roseland | NJ | 07068 | |
| Acronis | | 350 N Clark Suite 7000 | | | Chicago | IL | 60654 | |
| Acronym Solutions Inc. | Hydro One Telecom | Accounts Payable | PO Box 4500 | | Concord | ON | L4K 5E2 | Canada |
| Acronym Solutions Inc. | | 65 Kelfield Street | | | Toronto | ON | M9W 5A3 | Canada |
| ACSYSTEMS | | 3990 S LIPAN ST | | | ENGLEWOOD | CO | 80110 | |
| Actimize Inc. | | P.O. Box 22286 | | | Lehigh Valley | PA | 18002-2286 | |
| Action Fence. Inc. | | 1851 Radisson Rd. NE | | | Blaine | MN | 55449 | |
| ACTION SAFE AND LOCK INC | | 2218 N ROOSEVELT ST | | | ARLINGTON | VA | 22205 | |
| ACTIVE ELECTRICAL SERVICES LIMITED | | UNIT 6-9 RAWCLIFFE HOUSE HAWARTH RO | | | MAINDENHEAD | BK | SL6 1AP | United Kingdom |
| ACTSOFT | | 10006 N Dale Mabry Hwy | Suite 100 | | Tampa | FL | 33618 | |
| Actus Logistics, LLC | | 600 E John Carpenter Freeway Ste 335 | | | Irving | TX | 75062 | |
| ACUITY | | 201 N Franklin Street, Suite 1300 | | | Tampa | FL | 33602 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acunetix | | 220 Industrial Blvd, Suite 102 | | | Austin | TX | 78745 | |
| Acunetix Corp | | 1000 N Lamar Blvd, Suite #300 | | | Austin | TX | 78703 | |
| AcXess, Inc. | | 301 Yamato Road | Suite 1240 | | Boca Raton | FL | 33431 | |
| Ad Astra Communications | | 3356 Bird Ave. #9 | | | Miami | FL | 33133 | |
| Adacen LLC | | 12401 Prosperity Dr | | | Silver Spring | MD | 20904 | |
| Adaptiv Networks | | 2700 Matheson Blvd East | Suite 100E East | | Mississauga | ON | L4W4V9 | Canada |
| Adaptive Computing Enterprise, Inc. | | 1100 5th Ave South | Suite 201 | | Naples | FL | 34102 | |
| Adaptive Insights Inc. | | 3350 West Bayshore Rd. | Suite 200 | | Palo Alto | CA | 94303 | |
| Adaptive Planning | | 3350 West Bayshore Rd. | Suite 200 | | Palo Alto | CA | 94303 | |
| ADCOCKS ENTERPRISE INC ADCOCKS TRAPPING SERVICE | | 9215 51ST AVE UNIT 1 | | | COLLEGE PARK | MD | 20740 | |
| Adediji, Stephen A. | | Address Redacted | | | | | | |
| Adelman Travel | | 6980 N Port Washington Rd, #1 | | | Milwaukee | WI | 53217 | |
| ADEMCO (FAR EAST) PTE LTD | | 315 OUTRAM RD #10-06 | | | SINGAPORE | SG | 169074 | SINGAPORE |
| Adicio, Inc. | | 5857 Owens Ave | Ste 300 | | Carlsbad | CA | 92008 | |
| ADIM Technologies | | 3355 E. Spring St | Hangar 11 | | Long Beach | CA | 90806 | |
| ADJ SHEET METAL INC | | 4510 GRAPHICS DR | | | WHITE PLAINS | MD | 20695 | |
| Adler Blanchard & Associates LLP | | 27 Cambridge Street | | | Burlington | MA | 01803 | |
| Adler, Cohen, Harvey, Wakeman | | 75 Federal Street | | | Boston | MA | 02110 | |
| AdMob Google Inc. | ATTN A/P Admob | PO Box 369 | | | Mountain View | CA | 94041 | |
| Adobe Cloud | | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Inc. - DMA | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated (EF) | Attn. Accounts Payable | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| ADP LLC - Auto Debit | | One ADP Drive MS-100 | | | Augusta | GA | 30909 | |
| AdRoll | | 2300 Harrison Street | | | San Francisco | CA | 94110 | |
| AdRoll, Inc | | 24226 Dept LA | | | Pasadena | CA | 91185-4226 | |
| ADT Commercial / Red Hawk Fire & Security | | 1501 W Yamato Rd | | | Boca Raton | FL | 33431-4438 | |
| ADT Commercial LLC | | 1501 Yamato Road | | | Boca Raton | FL | 33431 | |
| Adusumilli, Aswini Kumar | | Address Redacted | | | | | | |
| Adusumilli, Kavya | | Address Redacted | | | | | | |
| ADVANCED BUSINESS COMMUNICATIONS | | 1794 E BOULDER MOUNTAIN RD | | | SAINT GEORGE | UT | 84790 | |
| ADVANCED DIGITAL SYSTEMS INC DBA MI CORP | | 4601 CREEKSTONE DR #180 | | | DURHAM | NC | 27703 | |
| Advanced Environmental Solutions, Inc. | | 2318 Roldan Drive | | | Belen | NM | 87002 | |
| ADVANCED FLOORING SOLUTIONS | | 7450 W ALASKA DR | | | LAKEWOOD | CO | 80226 | |
| ADVANCED FUEL SERVICES INC CHANDONET POTTER | | PO BOX 1346 | | | MORRO BAY | CA | 93443 | |
| Advanced Knowledge Networks, Inc. | | 401-60 Adelaide Street East | | | Toronto | ON | M5C 3E4 | Canada |
| Advanced Knowledge Networks, Inc. | | 2 Robert Speck Parkway | Suite 500 | | Mississauga | ON | L4Z1H8 | Canada |
| Advanced Personal Computing, Inc. d/b/a Liquid Networx | | PO Box 780099 | | | San Antonio | TX | 78278-0099 | |
| Advanced Personal Computing, Inc. d/b/a Liquid Networx | | 415 N Main | | | San Antonio | TX | 78205 | |
| Advanced Specialty Contractors, LLC | | 2400 Main Street Extension, Suite 1 | | | Sayreville | NJ | 08872 | |
| Advanced Specialty Contractors, LLC. | | 2400 Main Street Extension, Suite 10 | | | Sayreville | NJ | 08872 | |
| ADVANCED TECHNOLOGY GROUP INC | | 455 S E 2ND AVE | | | HILLSBORO | OR | 97123 | |
| Advantage Communications Group, LLC | | 125 Mineola Ave, Suite 306 | | | Roslyn Heights | NY | 11577 | |
| Advantage Sales & Marketing - Upshot | | 350 North Orleans | | | Chicago | IL | 60654 | |
| Advantage Sales & Marketing, LLC | C/O Tangoe | P.O. Box 3616 | | | Milford | CT | 06460 | |
| Advantage Sales & Marketing, LLC | | 350 North Orleans | | | Chicago | IL | 60654 | |
| Advantage Solutions | C/O Tangoe | P.O. Box 3616 | | | Milford | CT | 06460 | |
| Advantage Solutions | | 350 North Orleans | | | Chicago | IL | 60654 | |
| Advantic, LLC. | | 4254 Display Lane | | | Dayton | OH | 45429 | |
| Advicent Solutions, LP | | 10700 W Research Drive | Suite 1 | | Milwaukee | WI | 53226 | |
| Advocates Inc. | | 1881 Worcester Road | | | Framingham | MA | 01701 | |
| ADVODA, LLC | | 7150 S FULTON ST STE 300 | | | CENTENNIAL | CO | 80112-3779 | |
| AED - Authorising Engineer & Design | | The Byre, Ambarrow Farm Courtyard | | | Berkshire | BK | GU47 8JE | United Kingdom |
| AEQUITAS NEO EXCHANGE INC j | | 155 UNIVERSITY AVE STE 400 | | | TORONTO | ON | M5H 3B7 | Canada |
| Aerotek, Inc. | | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| AEROVIRONMENT, INC. | | Box 5130 | | | Simi Valley | CA | 93065 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 4 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFCEA International | | 11208 Waples Mill Road, Suite 112 | | | Fairfax | VA | 22030 | |
| AFCO | | 5600 North River Road, Suite 400 | | | Rosemmont | IL | 60018 | |
| AFFILIATED | | 600 Hale St | | | Beverly | MA | 01915 | |
| Affiliated Managers Group | | 600 Hale St | | | Beverly | MA | 01915 | |
| Affiliated Managers Group | | 600 Hale St | | | Prides Crossing | MA | 01965 | |
| AFL Hyperscale | | 8039 S 192nd St, Ste 100 | | | Kent | WA | 98032 | |
| AFL TELECOMMUNICATIONS LLC | | 170 RIDGEVIEW CIR | | | DUNCAN | SC | 29334 | |
| AFS Transport (Rotterdam) B.V. | | Van Veenendaalweg 11 | | | Rotterdam | | 3088 HG | Netherlands |
| AGCM, Inc | American Greetings Corporation | One American Boulevard | | | Cleveland | OH | 44145 | |
| Agency 21 Consulting, LLC | | 5601 Biscayne Blvd. | | | Miami | FL | 33137 | |
| AGENT ALLIANCE, INC. | | 541 Sullivans Ferry Road | | | Cottageville | SC | 29435 | |
| AGILENT | Agilent Technologies, Inc. ZZDL1 | 1902 Garden of the Gods Road | | | Colorado Springs | CO | 80907 | |
| Agilent Technologies, Inc. ZZDL1 | | PO Box 2995 | | | Colorado Springs | CO | 80901 | |
| AGILETHOUGHT INC | | 222 W Las Colinas Blvd | Suite 1650E | | Irving | TX | 75039 | |
| Agitare Technologies, Inc | | 8201 164th Ave NE Suite 200 | | | Redmond | WA | 98052 | |
| AGM Consulting, LLC | | 40 Windemere Rd | | | Wellesley | MA | 02481 | |
| Agrie Mach Ltd | | Unit 16 Horsted Square Bellbrook Industrial Estate Uckfield | | | East Sussex | | TN22 1QG | United Kingdom |
| Aguilar, Dani | | Address Redacted | | | | | | |
| Aguilar-Cardenas, Jesus A. | | Address Redacted | | | | | | |
| AHA CONSULTING ENGINEERS INC | ATTN PATTI CLOONEY | 3700 MANSELL RD STE 200 | | | ALPHARETTA | GA | 30022 | |
| Aha! Labs Inc | | PO Box 748621 | | | Los Angeles | CA | 90074 | |
| AHEAD | | 107 Commerce Centre Drive Suite 204 | | | Huntersville | NC | 28078 | |
| AHI Marketing | | 16 Carter Court | | | Allen | TX | 75002 | |
| Aid Electric Corporation | | 1622 93rd Ln. NE | | | Blaine | MN | 55449 | |
| AIM AEROSPACE | | 705 SW 7th Street | | | Renton | WA | 98055 | |
| AIM AEROSPACE | | 705 SW 7th St | | | Renton | WA | 98057 | |
| Aim Aviation | | 705 SW 7th St | | | Renton | WA | 98057-2915 | |
| Air Medical Group Holdings, Inc. | C/O TeleBright Software Corporation | 9600 Blackwell Rd Ste 250 | | | Rockville | MD | 20850-3781 | |
| Air Medical Group Holdings, Inc. | | 6363 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| AIR PRODUCTS GROUP INC | | 1045 N 10th Street, Suite C | | | San Jose | CA | 95112 | |
| Air Systems Service & Construction, | | 10381 Old Placerville Rd, Ste 100 | | | Sacramento | CA | 95827 | |
| Air Treatment Corporation | | 640 N Puente Street | | | Brea | CA | 92821 | |
| AIRBIQUITY INC | | 1191 Second Ave | Suite 1900 | | Seattle | WA | 98101 | |
| AIRGAS WEST INC | | PO BOX 93500 | | | Long Beach | CA | 90809 | |
| Airmatic Compressor Systems, Inc. | | 700 Washington Avenue | | | Carlstadt | NJ | 07072 | |
| Airwatch, LLC | | P.O. Box 51980 | | | Palo Alto | CA | 94303 | |
| Aislelabs | | 393 University Ave | Suite 1811 | | Toronto | ON | M5G 1E6 | Canada |
| Aitheras LLC | | 51 Monroe Street, Suite 506 | | | Rockville | MD | 20850 | |
| AJ Jersey, Inc. | | 125 Saint Nicholas Avenue | | | South Plainfield | NJ | 07080 | |
| AJ Networx Limited | | Unit 3, Landscape View, Weston Business Park | Weston on the Green | | | | OX25 3AD | United Kingdom |
| AJAX Consolidated Service Corp | | 442 SW 12 Avenue | | | Deerfield Beach | FL | 33442 | |
| Akamai | Akamai Technologies Inc | 145 Broadway | | | Cambridge | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | ATTN Accounts Payable | 145 Broadway | PO #29419 | | Cambridge | MA | 02142 | |
| Akerman LLP | | PO BOX 4906 | | | Orlando | FL | 32802 | |
| Akin Gump Strauss Hauer & Feld LLP | | Dept 7247-6838 | | | Philadelphia | PA | 19170 | |
| Alabama Credit Union | | 909 Anna Ave. | | | Tuscaloosa | AL | 35401 | |
| Alabama Secretary of State | | 770 Washington Avenue | RSA Plaza - Suite 580 | | Montgomery | AL | 36104 | |
| Alacritech | WARD & SMITH LAW FIRM | 1507 Bill Owens Parkway | | | Longview | TX | 75604 | |
| Alacritech Inc | | P.O. Box 20307 | | | San Jose | CA | 95160 | |
| Alacrity Creative | | 3509 Bryan Street, Ste. 100 | | | Dallas | TX | 75204 | |
| Aladdin Knowledge Systems, Inc | | 4690 Millennium Drive | | | Belcamp | MD | 21017 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | | | OAKLAND | CA | 94612 | |
| Alan S. Middleton, PLLC | | Address Redacted | | | | | | |
| ALASKA AIR GROUP | c/o Tangoe Inc. | PO Box 5515 | | | Milford | CT | 06460 | |
| Alaska Secretary of State | | 550 W 7th Ave, Ste 1500 | | | Anchorage | AK | 99501 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 5 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBAN TRACTOR CO INC | | 6387 OLD WASHINGTON RD | | | ELKRIDGE | MD | 21075 | |
| Albany International Corp. | Attn US Accounts Payable | PO Box 1907 | | | Albany | NY | 12201-1907 | |
| ALBER CORP | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| Albert and Mackenzie LLP | | 28216 Dorothy Dr. #200 | | | Agoura Hills | CA | 91301 | |
| Albireo Energy, LLC | | 3 Ethel Road | | | Edison | NJ | 08817 | |
| Albuquerque Public Schools | Attn Daniel Garcia | PO Box 25704 | | | Albuquerque | NM | 87125 | |
| Alcatel-Lucent Technologies, Inc. | | PO Box 696526 | | | San Antonio | TX | 78269 | |
| Alcatel-Lucent USA, Inc. | | P.O Box 696526 | | | San Antonio | TX | 78269-6526 | |
| ALCOHOL MONITORING SYSTEMS | | 1241 W Mineral Ave | Suite 200 | | Littleton | CO | 80120 | |
| Alea Software Ltd dba Firefly Software Ltd | | 400-1401 West 8th Avenue | | | Vancouver | BC | V6H 2V1 | Canada |
| Alectra Utilities | | 55 John Street North | | | Markham | ON | L3R 3M8 | Canada |
| Alectra Utilities Corporation | Elias Gavros | 3240 Mavis Rd | | | Mississauga | ON | L5C 3K1 | Canada |
| ALECTRA UTILITIES CORPORATION | PAYMENTS DEPARTMENT | 55 JOHN ST NORTH | | | HAMILTON | ON | L8R 3M8 | CANADA |
| Alectra Utilities Corporation | | 55 John St. North | PO Box 2249 | Station LCD 1 | Hamilton | ON | L8N 3E4 | Canada |
| Alera Group, Inc. | | Three Parkway North, Suite 500 | | | Deerfield | IL | 60015 | |
| Alert Logic Inc. | Robert Svenson | 75 Remittance Dr. | | | Chicago | IL | 60675-6693 | |
| Alexander Reyes | | 1814 Overlook Bend | | | San Antonio | TX | 78245 | |
| Alexander Technology Group LLC | | 5 Bedford Farms Drive Suite 304 | | | Bedford | NH | 03110 | |
| ALEXANDRU FLORIN NEGRARU | | 83 RENIHAN MEADOWS | | | LEBANON | NH | 03766 | |
| ALFA TECH CONSULTING ENGINEERS INC | ATTN TIM CHADWICK | 1321 RIDDER PARK DR #50 | | | SAN JOSE | CA | 95131 | |
| AlfaTech VestAsia Pte Ltd | | 1321 Ridder Park Dr No 50 | | | San Jose | CA | 95131 | |
| Alfinito, Michael P. | | Address Redacted | | | | | | |
| Alfredo Garcia | | Address Redacted | | | | | | |
| Alice Hearing | | 1200 Moura Ln | | | Santa Rosa | CA | 95404 | |
| Alice L. King | | Address Redacted | | | | | | |
| Alice L. King, PLLC | | P.O. Box 215 | | | Hunt | TX | 78024 | |
| A-Lign Price and Associates CPAs, LLC | | 400 N Ashley Drive, Suite 1325 | | | Tampa | FL | 33602 | |
| Align Technology Inc | | 2820 Orchard Pkwy | | | San Jose | CA | 95134-2019 | |
| A-Ling | | 400N. Asley Drive, Suite 1325 | | | Tampa | FL | 33647 | |
| Alioto, Mary | | Address Redacted | | | | | | |
| AlixPartners | ATTN Accounts Payable | 2000 Town Center Suite 2400 | | | Southfield | MI | 48075 | |
| Alkami Technology | | 5601 Granite Parkway, Ste. 120 | | | Plano, TX | TX | 75024 | |
| ALL IN 1, INC | | 327 WEST BROADWAY | | | Glendale | CA | 91204 | |
| All IT Host | | 422 Main Street | | | Woburn | MA | 01801 | |
| All Pro | | 2301 Delta Rd Suite B | | | Brentwood | CA | 94513 | |
| All South Lightning Protection, Inc | | 5427 N 59th St. | | | Tampa | FL | 33610 | |
| All State Pest Control, Co. | | 4261 Stevenson Blvd. #220 | | | Fremont | CA | 94538 | |
| Allan Briteway Electrical Utility Contra | | 30A Vreeland Road, Suite 220 | | | New Jersey | NJ | 07932 | |
| Allan Briteway Electrical Utility Contractors, Inc. | William M. Brown | 30A Vreeland Road | | | Florham Park | NJ | 07932 | |
| ALLCONNEX, LLC | | 141 CHESTNUT ST. | | | NORTH ATTLEBORO | MA | 02760 | |
| Alldus International Consulting Inc. | | 206 E9th Street, Suite 1300 | | | Austin | TX | 78701 | |
| Allegis Communications, Inc. | | 660 SW 39th Street | STE 285 | | Renton | WA | 98057 | |
| Allegis Group Services, Inc. | | 7301 Parkway Dr. | | | Hanover | MD | 21076 | |
| Allegis Group, Inc. | | 7320 Parkway Dr. | | | Hanover | MD | 21076 | |
| Allen, Aaron L. | | Address Redacted | | | | | | |
| Allen, Andrew J. | | Address Redacted | | | | | | |
| Allen, James K. | | Address Redacted | | | | | | |
| Allen, John H. | | Address Redacted | | | | | | |
| ALLIANCE CPM INC | | 2646 WEST OX RD | | | HERNDON | VA | 20171 | |
| Alliance Credit Union | | P O Box 51099 | | | Livonia | MI | 48151-5099 | |
| ALLIANCE OF CHICAGO COMMUITY | | 215 W Ohio St | 4th Floor | | Chicago | IL | 60654 | |
| ALLIANCE PACKAGING LLC | | 1000 SW 43rd St | | | Renton | WA | 98057 | |
| AllianceBernstein LP | | 1 North Lexington Avenue | 10th Floor | | White Plains | NY | 10601 | |
| Alliant Capital, Ltd. | | 21600 Oxnard Street | Suite 1200 | | Woodland Hills | CA | 91367 | |
| Allied Administrators | | PO Box 45739 | | | San Francisco | CA | 94145 | |
| Allied Telecom | | 1400 Crystal Dr. | STE 700 | | Arlington | VA | 22202 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 6 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Waste Services of North America, LLC d.b.a. Republic Services of Santa Clara County | | 1601 Dixon Landing Rd | | | Milpitas | CA | 95035 | |
| Allied World Assurancce Company (U.S.) Inc. | | 199 Water Street, 24th Floor | | | New York | NY | 10038 | |
| Allied World Assurance, Co., Ltd. (Singapore Branch) | | 60 Anson Road #08-01 8th Floor | | | Singapore | | 07991 | Singapore |
| ALLINA HEALTH SYSTEM | | 2925 Chicago Ave. | | | Minneapolis | MN | 55407-1321 | |
| Allot Ltd. | | Hanagar 22 | | | Hod HaSharon | | 4501317 | Israel |
| All-Rack B.V. | | Tupolevlaan 107 | | | Schiphol-Rijk | ZH | 1119 PA | Netherlands |
| ALLSECTECH INC. | | 6303 Commerce Dr. | Suite 150 | | Irving | TX | 75063 | |
| ALLSTREAM INC | | BOX 7500 | | | WINNIPEG | MB | R3C 3B5 | Canada |
| Allstream Inc. | | 1805 29th St/Fl-2/Ste-2050 | | | Boulder | CO | 80301 | |
| ALLSUP, INC. | | 300 Allsup Pl | | | Belleville | IL | 62223 | |
| Alltek Holdings, Inc. | | 1130 Senoia Rd | Suite A3 | | Tyrone | GA | 30290 | |
| ALLYANCE-LCTS TRNS | | 2600 Michelson Dr. Suite 1700 | | | Irvine | CA | 92612 | |
| AL-Lynn Sales | | 25 Brook St Suite 102 | | | Shelton | CT | 06484 | |
| ALM Media Events | | 120 Broadway | | | New York | NY | 10271 | |
| Alm, Corey | | Address Redacted | | | | | | |
| Almaty Security & Locksmiths | | 15 Shilton Road | | | Scarborough | ON | M1S 2J4 | Canada |
| Alog 02 Solucoes de Tecnologia em Informatica SA | | R. Dr. Miguel Couto, 58 | | | SP | Centro | 01008-010 | Brazil |
| Alog Solucoes de Tecnologia em Informatica SA | | R. Dr. Miguel Couto, 58 | | | SP | Centro | 01008-010 | Brazil |
| ALOHA FAB AND DOCKWORKS INC | | 1193 N BLUE GUM STREET | | | ANAHEIM | CA | 92806 | |
| Aloxy Software LLC | | 1000 N. West Street | | | Wilmington | DE | 19803 | |
| ALPHA NATURAL RESOURCES | | PO Box 2345 | | | Abingdon | VA | 24212 | |
| ALPHA TECHNOLOGIES LTD | | 7700 RIVERFRONT GATE | | | BURNABY | BC | V5J 5M4 | Canada |
| AlphaGraphics | | 142 N. 1800 W. Suite 600 | | | Lindon | UT | 84042 | |
| ALPINE LUMBER COMPANY | | 10170 Church Ranch Way | | | Westminster | CO | 80021 | |
| ALPINE POWER SYSTEMS INC | | PO BOX 77000 DEPT 77783 | | | DETROIT | MI | 48277-0783 | |
| Alps Alternative Investment Service | | Lockbox 008320 PO Box 74008320 | | | Chicago | IL | 60674 | |
| ALS Canada Ltd. | | 2103 Dollarton Highway | | | North Vancouver | BC | V7H 0A7 | Canada |
| ALSCO INC | | 505 E 200 S | | | Salt Lake City | UT | 84102 | |
| ALTERNATE POWER INC | | PO BOX 65 | | | MIDDLESEX | NJ | 08846 | |
| Alteryx, Inc. | Attn General Counsel | 3345 Michelson Drive | | | Irvine | CA | 92612 | |
| Alteryx, Inc. | | 17200 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| Alteryx, Inc. | | 17200 Laguna Canyon Rd Ste 100 | | | Irvine | CA | 92618-5403 | |
| Altibox Carrier AS | Altibox Fiber Assets Netherlands | Att Kjetil Lovendahl | Postboks 8124 | | Stavanger | | 4068 | Norway |
| Altibox Fiber Assets AS | Altibox Fiber Assets Netherlands | Att Kjetil Lovendahl | Postboks 8124 | | Stavanger | | 4068 | Norway |
| Altibox Fiber Assets AS | | Breiflaatveien 18 | Stavanger Rogaland | | | | 4017 | Norway |
| Altman Solon US, LP | | 101 Federal St., 28th Floor | | | Boston | MA | 02110 | |
| ALTORFER INDUSTRIES, INC. | | 635 W LAKE ST ELMHURST | | | CHICAGO | IL | 60126 | |
| ALTOS BUILDING MAINTENANCE | | 3375 SCOTT BOULEVARD STE 400 | | | SANTA CLARA | CA | 95054 | |
| Alvarez Alanis, Francisco | | Address Redacted | | | | | | |
| Alyce - Platform | | 6 Liberty Sq PMB 6161 | | | Boston | MA | 02109 | |
| Alyce, Inc. | | 330 Cochituate Road | | | Framingham | MA | 01701 | |
| Amadeus Hospitality Americas, Inc. | ATTN Ron Sevigny | 75 New Hampshire Ave 300 | | | Portsmouth | NH | 03801 | |
| Amal Doss, Venice Robinson | | Address Redacted | | | | | | |
| Amazon Capital Services, Inc. | | P.O. Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Corporate, LLC | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Date Services, Inc | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Web Services Inc | | 410 Terry Ave North | | | Seattle | WA | 98109-5210 | |
| Amber Industrial Services | | 1543 W 16th Street | | | Long Beach | CA | 90813 | |
| Amber Industrial Services | Accounts Receivable Dept | 1543 W 16th Street | | | Long Beach | CA | 90813 | |
| AMBER PETROLEUM PRODUCTS INC | | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | |
| Amber Resources LLC d.b.a. Sawyer Petroleum | | 1543 West 16th Street | | | Long Beach | CA | 90813 | |
| AME Hosting LLC | | 205 Van Buren St. | Ste 120 #1009 | | Herndon | VA | 20170 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 7 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amentum Services, Inc. | PAE AP Dept | 901 Lincoln Drive West | Suite 200 | | Marlton | NJ | 08053 | |
| American Airlines Arena Basketball Properties Limited | | 601 Biscayne Blvd. | | | Miami | FL | 33132 | |
| American Arbitration Association | | 120 Broadway, 21st Floor | | | New York | NY | 10271 | |
| AMERICAN BUILDERS & CONTRACTORS SUPPLY C | | 1 ABC PKWY | | | Beloit | WI | 53511 | |
| AMERICAN CAREER COLLEGE - CA | | 151 Innovation Dr | | | Irvine | CA | 92617 | |
| American Council for Technology | | 3040 Williams Drive Suite 500 | | | Fairfax | VA | 22031 | |
| American Data Center Solutions, LLC | c/o Dana S. Plon, Esquire | Sirlin Lesser Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| American Data Center Solutions, LLC | | 722 Fairfield Ave | | | Westminster | MD | 21157 | |
| AMERICAN EAGLE FCU | | 10700 PRAIRIE LAKES DR | | | EDEN PRAIRIE | MN | 55344 | |
| AMERICAN ELECTRIC POWER | | P.O. Box 371496 | | | Pittsburgh | PA | 15250 | |
| American Electric Power | | 1 Riverside Plaza | | | Columbus | OH | 43215-2372 | |
| American Express | | 8550 NW, 33 Street | | | Doral | FL | 33122 | |
| American Express Corporate | | PO Box 360001 | | | Ft. Lauderdale | FL | 33336-0001 | |
| AMERICAN HOSPITAL ASSOCIATION | | 155 N. WACKER DRIVE | SUITE 400 | | Chicago | IL | 60606 | |
| American International Group, Inc. (AIG) | | 1271 Ave of the Americas FL 37 | | | New York | NY | 10020-1304 | |
| American Invest Holding LLC | | 5419 Hollywood Blvd | STE C445 | | Los Angeles | CA | 90027 | |
| AMERICAN MECHANICAL SERVICES | | PO BOX 911088 | | | DENVER | CO | 80291-1068 | |
| American Momentum Bank | | 4030 Highway 6 South | | | College Station | TX | 77845 | |
| AMERICAN MONEY MANAGEMENT | DAVID P. MEYER | 301 EAST FOURTH STREET, 27TH FLOOR | | | CINCINNATI | OH | 45002 | |
| American Office of Virginia | | PO Box 398 | | | Stevenson | MD | 21153-0398 | |
| American Oncology Network LLC | | 330 Rayford Road | Suite #376 | | Spring | TX | 77386 | |
| American Pest Management, Inc. | | 11820 West Market Place | | | Fulton | MD | 20759 | |
| AMERICAN POWER SYSTEMS LLC | | 26507 79TH AVE SOUTH | | | KENT | WA | 98032 | |
| AMERICAN PUBLIC UNIV SYSTEMS | | 111 W Congress St | | | Charles Town | WV | 25414 | |
| American Public University Systems | | 111 W Congress St | | | Charles Town | WV | 25414 | |
| American Red Cross | | 25688 Network Place | | | Chicago | IL | 60673 | |
| American Registry for Internet Numbers | | PO Box 759477 | | | Baltimore | VA | 21275 | |
| American Rigging & Relocation Syste | | 1370 Vander Way | | | San Jose | CA | 95112 | |
| American Security Devices | | 1247 American Parkway | | | Richardson | TX | 75081 | |
| AMERICAN SOCIETY OF / RADIOLOGIC TECH | | 15000 Central Ave SE | | | Albuquerque | NM | 87123 | |
| American Spirit Graphics Corporation | | 7490 Golden Triangle Dr. | | | Eden Prairie | MN | 55344-3761 | |
| American Yiluen Development & Holdi | | 100 Enterprise Way, Suite D340 | | | Scotts Valley | CA | 95066 | |
| Americas Christian Credit Union | | 2100 E Route 66 | | | Glendora | CA | 91740 | |
| AMERILIFE GROUP LLC | | 2650 McCormick Drive | | | Clearwater | FL | 33759 | |
| Ameris Bank | Attn Joe Federer | 3490 Piedmont Road | | | Atlanta | GA | 30305 | |
| Amersol, Inc. | | 9641 Wendell Road | | | Dallas | TX | 75243 | |
| Amgen Inc. | | 1 Amgen Center Dr. | | | Thousand Oaks | CA | 91320 | |
| Amgen Inc. - Colo | | 1 Amgen Center Dr. | | | Thousand Oaks | CA | 91320 | |
| Amnesia International, Inc. | | 136 Collins Ave. | | | Miami Beach | FL | 33139 | |
| Amodia, Marlou S. | | Address Redacted | | | | | | |
| Amplify Inc | | 1000 Windward Concourse | | | Alpharetta | GA | 30005 | |
| AMPTEKS INC | | 265 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94551 | |
| AMSCOT CORPORATION | | 600 N Westshore Blvd | FL 1200 | | Tampa | FL | 33609 | |
| AMTRUST NORTH AMERICA, INC. | | PO Box 318004 | | | Cleveland | OH | 44131-8004 | |
| Amwins Group Benefits, LLC | | 50 Whitecap Drive | | | North Kingstown | RI | 02852 | |
| Ana Howard | | Address Redacted | | | | | | |
| Analogix Semiconductor | | 2350 Mission College Blvd #1100 | | | Santa Clara | CA | 95054 | |
| Anblicks | | 14651 Dallas Parkway, Suite 816 | | | Dallas | TX | 75254 | |
| ANCHOR GLASS | | 3001 N Rocky Point Drive | Suite 300 | | Tampa | FL | 33607 | |
| Ancon Marine, Inc. | | 22707 Wilmington Ave | | | Carson | CA | 90745 | |
| ANDERSON LOCK | | 850 E OAKTON ST | | | COOK | IL | 60018 | |
| Anderson Lock & Safe | | 6146 N 35th Ave. Suite 101 | | | Phoenix | AZ | 85017 | |
| Anderson, Anthony | | Address Redacted | | | | | | |
| Andrada Productions | | 12 Tucker Road | | | Andover | MA | 01810 | |
| Anduril Industries, Inc. | | 1400 Anduril | | | Costa Mesa | CA | 92626 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angelo Paone Electrique Inc. | | 200-3600 rue Valiquette | | | Saint-Laurent | QC | H4S 1X8 | Canada |
| Angelos Express LLC | | 2 Lynn Court | | | Rutherford | NJ | 07070 | |
| Angels Heating & Cooling LLC | | 2211 W 1st St. B-103 | | | Tempe | AZ | 85281 | |
| Angle, Benjamin K. | | Address Redacted | | | | | | |
| Anita Jobs | | 305 E 27th St. | | | North Vancouver | BC | V7N 1B9 | Canada |
| ANIXTER CANADA | | PO BOX 4526 POSTAL STATION A | | | TORONTO | ON | M5W 5Z9 | Canada |
| Anixter Deutschland GMBH | | Heinrich-Lanz-Strasse 3 | | | Korntal | DE | 70825 | Germany |
| Anixter Inc | | 2301 Patriot Blvd | | | Glenview | IL | 60026 | |
| Anixter Inc | Roberta Kells | PO Box 847428 | | | Dallas | TX | 75284-7428 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| Anixter Limited | | Anixter Limited, Inspired, Easthampstead Road | | | Bracknell | BK | RG12 1YQ | United Kingdom |
| Ankura Consulting Group, LLC | | 1 North Upper Wacker Drive | Suite 195 | | Chicago | IL | 60606 | |
| Ankus Consulting, Inc. | | 12555 Orange Drive, Suite 120 | | | Davie | FL | 33330 | |
| Anord Mardix (USA) Inc. | | 2704 Seven Hills Blvd. | | | Henrico | VA | 23231 | |
| ANSWER 1 LLC | | 3820 N 3rd St | | | Phoenix | AZ | 85012 | |
| Answer Quest | | 1250 South Pine Island Road, #345 | | | Plantation | FL | 33324 | |
| Antares Golf, LLC | | 12700 Sunrise Valley Dr | Suite 300 | | Reston | VA | 20191 | |
| Antea USA Inc | | 5910 Rice Creek Pkwy | Suite 100 | | Saint Paul | MN | 55126 | |
| Anthology Inc. | | 5201 N Congress Ave | | | Boca Raton | FL | 33487 | |
| Anthony Gill | | 7073 S. Camelot Way | | | West Jordan | UT | 84084 | |
| ANTHONY PAUL ENTERPRISES INC ON CALL SERVICES | | PO BOX 513 | | | CANTON | MA | 02021 | |
| Anthony V. Barbieri | | Address Redacted | | | | | | |
| ANTHONY VANARIA & SONS INC | | PO BOX 541113 | | | WALTHAM | MA | 02454 | |
| Anthony, Christian | | Address Redacted | | | | | | |
| Antranik Markarian | | 10508 Pinewood Ave | | | Tujunga | CA | 91042 | |
| Aon Consulting Inc. | | P. O. Box 7247-6377 | | | Philadelphia | PA | 19170 | |
| Aon Consulting, Inc. | | One Liberty Plaza 165 Broadway, S 3201 | | | New York | NY | 10006 | |
| Aon Risk Services Central, Inc. | | 200 E. Randolph Street, Floor 12 | | | Chicago | IL | 60601 | |
| Aon Risk Services Companies, Inc. | | 200 E. Randolph Street, Floor 12 | | | Chicago | IL | 60601 | |
| Aon Risk Services Inc. of Florida Aon Risk Services Companies Inc. | | 75 Remittance Drive Suite 1943 | | | Chicago | IL | 60675-1943 | |
| Aon Risk Services of Florida, Inc. | | 75 Remittance Drive, #1943 | | | Chicago | IL | 60675 | |
| Aon Risk Services, Inc of Florida | | PO Box 955816 | | | St. Louis | MO | 63195 | |
| Aon Risk Services, Inc. | | 75 Remittance Drive | | | Chicago | IL | 60675 | |
| AOT Public Safety Corp | | 1000 Business Center Dr | | | Lake Mary | FL | 32746 | |
| AP Services, LLC | | 2000 Town Center | | | Southfield | MI | 48075 | |
| APERIA SOLUTIONS | | 14881 Quorum Dr | 6th Floor | | Dallas | TX | 75254 | |
| APEX DATACOM LLC | | 19125 NORTHCREEK PKWY SUITE 120 | | | Bothell | WA | 98011 | |
| Apex Moving + Storage | | 3195 Franklin Limstone Road | | | Antioch | TN | 37013 | |
| Apex Systems, LLC | Attn Legal Department | 4400 Cox Road, Suite 200 | | | Glen Allen | VA | 23060 | |
| Apex Systems, LLC | | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| API GENERAL CONTRACTORS | | 7900 N 70TH AVE STE 106 | | | GLENDALE | AZ | 85303 | |
| APi National Services Group, Inc. | | 1200 Old Highway 8 NW | | | New Brighton | MN | 55126 | |
| Apogee Enterprises Inc | Amy Swedberg | c/o Maslon LLP | 90 South 7th Street, Suite 3300 | | Minneapolis | MN | 55402 | |
| Apogee Enterprises Inc | Brian Zumw | 4400 W 78th St | | | Minneapolis | MN | 55435 | |
| Apollo Management Holdings, L.P. | | 9W W 57th St | | | New York | NY | 10019 | |
| Apollo Management Holdings, L.P. | | 1 Manhattanville Rd | Floor 4 | | Purchase | NY | 10577 | |
| Apollo Management Holdings, L.P. | | 1 Manhattanville Rd | Suite 201 | | Purchase | NY | 10577 | |
| AppGate | | 2300 Ponce De Leon Blvd. | | | Coral Gables | FL | 33134 | |
| Appgate Cybersecurity, Inc. | | 2 Alhambra Plaza, Suite PH-1-B | | | Coral Gables | FL | 33134 | |
| Appgate Cybersecurity, Inc. (FKA Cyxtera Cybersecurity, Inc (DE)) | | 2 Alhambra Plaza, Suite PH-1-B | | | Coral Gables | FL | 33134 | |
| Apple Millenia | | 4200 Conroy Rd. | | | Orlando | FL | 32839 | |
| Apple Store | Apple | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Appleby Strategy Group, LLC | | 22443 Taylor Springs Court | | | Leesburg | VA | 20175 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLICATIONS INTERNATIONA CORP | | 10920 Via Frontera | Suite 400 | | San Diego | CA | 92127 | |
| APPLICATIONS INTERNATIONA CORP | | 10920 Via Frontera | Ste 400 | | San Diego | CA | 92127 | |
| APPLIED BUSINESS COMMUNICATIONS OF | ATTN ACCOUNTS RECEIVABLE | 213 OLD HWY 8 SW | | | NEW BRIGHTON | MN | 55112-7734 | |
| Applied Control Equipment, LLLP | | 13705 Compark Blvd. | | | Englewood | CO | 80112 | |
| APPLIED PREDICTIVE TECHNOLOGIE | Attn Jonathan White | 4250 Fairfax Drive 11th Floor | | | Arlington | VA | 22203 | |
| Applied Research Associates, Inc. | | 4300 San Mateo Blvd NE | Ste A-220 | | Albuquerque | NM | 87110 | |
| APPLIED UNDERWRITERS | | PO Box 3646 | | | Omaha | NE | 68103 | |
| APPROVED FIRE PROTECTION CO | | 114 SAINT NICHOLAS AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AppScale Systems Inc. | | 220 W Gilson Avenue | | | Quechee | VT | 05059 | |
| AppSmart Agent Services, Inc | | 650 California Street, 25th Floor | | | San Francisco | CA | 94108 | |
| AppSmart Agent Services, Inc. | AppDirect | Renee Bergeron | 447 Sutter Street, Suite 405 | PMB 1116 | San Francisco | CA | 94108 | |
| AppSmart Agent Services, Inc. | Attn Tobey M. Daluz | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| aPriori Technologies, Inc. | | 300 Baker Ave. #370 | | | Concord | MA | 01742 | |
| apsona.com | | 6168 Montgomery Place | | | San Jose | CA | 95135 | |
| AptarGroup Inc. | Accounts Payable | 265 Exchange Dr. | | | Crystal Lake | IL | 60014 | |
| APW KNOXSEEMAN WAREHOUSE, INC. | | 1073 E Artesia Blvd | | | Carson | CA | 90746 | |
| Apwg | | 405 Waltham Street, #246 | | | Lexington | MA | 02421 | |
| AquAid (Bucks) | | Unit 7, Gatehouse Way | | | Bucks | BKM | HP19 8DB | United Kingdom |
| Aqualine Piping, Inc | | 2108 Bering Dr # C | | | San Jose | CA | 95131 | |
| Aqua-Serv Engineers, Inc. | | 13560 Colombard Ct | | | Fontana | CA | 92337 | |
| ARAMARK CANADA LTD | | 5055 Satellite Drive, Unit #4 | | | Mississauga | ON | L4W 5K7 | Canada |
| Aramark Refreshment Services | | 9627 Premier Parkway | | | Miramar | FL | 33025 | |
| Aramark Refreshment Services -Carson, CA | | 17044 Montanero Ave, Suite 4 | | | Carson | CA | 90746 | |
| Aramark Refreshment Services-Bloomi | | 6667 W Old Shakopee Rd, Suite 103 | | | Bloomington | MN | 55438 | |
| Aramark Refreshment Svcs - Boston,M | | P.O Box 415758 | | | Boston | MA | 02241 | |
| Aramark Refreshment Svcs - Dallas,TX | | P.O. Box 61287 | | | Dallas | TX | 75261 | |
| Aramark Refreshment Svcs - Denver, CO | | 9620 E 40th Ave. | | | Denver | CO | 80238 | |
| Aramark Refreshment Svcs - Earth Ci | | 13772 Shoreline Drive | | | Earth City | MO | 63045 | |
| Aramark Refreshment Svcs - New York, NY | | PO Box 21971 | | | New York | NY | 10087 | |
| Aramark Refreshment Svcs - Phoenix, AZ | | 1515 E Handley Street, Suite 100 | | | Phoenix | AZ | 85034 | |
| Aramark Refreshment Svcs - Smyrna, GA | | 4300 Highlands Parkway, Suite D | | | Smyrna | GA | 30082 | |
| Aramark Refreshment Svcs - Tampa,FL | | 8723 Florida Mining Blvd. | | | Tampa | FL | 33634 | |
| Aramark Refreshment Svcs - Wilmingt | | 45 Dunham Rd Ste 1 | | | Billerica | MA | 01821-5734 | |
| Aramark Refreshment Svcs -Fremont,CA | | 41460 Christy Street | | | Fremont | CA | 94538 | |
| Aramark Refreshment Svcs -NorthBergen,NJ | | 1511 Tonnelle Avenue | | | North Bergen | NJ | 07047 | |
| Aramark Refreshment Svcs-Philadelphia PA | | 2400 Market Street | | | Philadelphia | PA | 19103 | |
| ARAMARK Refreshments Services, LLC | c/o Sheila R. Schwager | Hawley Troxell Ennis & Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701 | |
| ARAMARK SERVICES INC | | 2120 HUTTON DR STE 100 | | | CARROLLTON | TX | 75006 | |
| ARAPAHOE CO WTR & WSTEWTR AUTH | | P.O. Box 4640 | | | Carol Stream | IL | 60197 | |
| Arapahoe Co Wtr & Wstewtr Auth | | 13031 E Caley Avenue | | | Centennial | CO | 80111 | |
| Arbor Memorial Services Inc. | | 2 Jane Street | Suite 211 | | Toronto | ON | M6S 4W8 | Canada |
| Arcad IT Analysis | | 1348 Eisenhower Dr. Unit 15144 | | | Savannah | GA | 31416 | |
| Archaea Holdings, LLC | | 500 Technology Drive | Second Floor | | Canonsburg | PA | 15317 | |
| ArchAir Limited | | Unit 6, Stephenson Road | | | Swindon | | SN25 5AX | United Kingdom |
| Architekton Internet Services (DBA Agathon Group) | | 23454 Hamlin St | | | West Hills | CA | 91307 | |
| Archive Systems | | 39 Plymouth St | | | Fairfield | NJ | 07004-1615 | |
| ARCO Murray National Conctruction Company, Inc | | 3110 Woodcreek Dr | | | Downers Grove | IL | 60515 | |
| ARCO PROTECTION SYSTEMS | | 532 MAIN ST | | | POUGHKEEPSIE | NY | 12601 | |
| Ardent Health Services | | PO Box 1189 | | | Madison | TN | 37116 | |
| Ardham Technologies, Inc. | | 5411 Jefferson St. NE, Suite 200 | | | Albuquerque | NM | 87109 | |
| Ardham Technologies, Inc. | | 4200 Osuna Rd NE STE 3-310 | | | Albuquerque | NM | 87109 | |
| Arellano, Blanca R. | | Address Redacted | | | | | | |
| ArentFox Schiff LLP | | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| ARGO COMPUTERS, LTD | ATTN DJAMAL BRIEDJ | 546 5TH AVE FLOOR 10 | | | New York | NY | 10036 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 10 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ariany Mizrahi | | Address Redacted | | | | | | |
| Ariba, Inc. | Attn Julie Montgomery, Esq. | Brown and Connery, LLP | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | |
| Ariba, Inc. | | 210 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| Ariel E. Solorzano | | Address Redacted | | | | | | |
| ARIN | | P.O. Box 232290 | | | Centreville | VA | 20120 | |
| ARInsights, LLC | | 16850 Collins Avenue #112-419 | | | Sunny Isles Beach, | FL | 33160 | |
| ARIZONA CENTRAL CREDIT UNION | | 2020 CENTRAL AVE #800 | | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 29032 | | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29070 | | | PHOENIX | AZ | 85038 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE SALES AND USE TAX DIVISION | | PO BOX 29010 | | | PHOENIX | AZ | 85038 | |
| Arizona Regional Multiple Listing Service | | 130 S Priest Dr | Suite 101 | | Tempe | AZ | 85281 | |
| Arizona Secretary of State | | 1700 W Washington St, Fl 7 | | | Phoenix | AZ | 85007 | |
| Arizona Technology Council | | 2800 N Central Ave, Suite 1530 | | | Phoenix | AZ | 85004 | |
| Ark Telecom Inc. | | 46090 Lake Center Plaza Suite 302 | | | Sterling | VA | 20165 | |
| Arkansas Dept of Finance & Administration | Administrative Services | 1515 W 7th St, Ste 700 | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Arkansas Secretary of State | | Victory Building | 1401 W. Capitol Avenue, Suite 250 | | Little Rock | AR | 72201 | |
| ARLINGTON COUNTY VIRGINIA OFFICE OF THE COUNTY TREASURER | | PO BOX 1754 | | | MERRIFIELD | VA | 22116 | |
| Armada Waste OH, LLC dba Capitol Waste & Recycling Services | | 10300 Sage Creek Dr | | | Galena | OH | 43021-8531 | |
| Armanino LLP | | P.O. Box 398285 | | | San Francisco | CA | 94139 | |
| Armer Norman & Associates | | 2600 William Street | | | San Leandro | CA | 94577 | |
| Armor Paving & Sealing | | 6900 Americana Pkwy | | | Reynoldsburg | OH | 43068 | |
| Armstrong Teasdale LLP | Brian Kaveney | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105 | |
| Armstrong, David A. | | Address Redacted | | | | | | |
| Arnaco Industrial Coatings | | 8445 Warvale St. | | | Pico Rivera | CA | 90660 | |
| Arnet Technologies, Inc. | | 6161 Busch Blvd Ste 209 | | | Columbus | OH | 43229-2554 | |
| Arnold Machinery Company | | P.O. Box 30020 | | | Salt Lake City | UT | 84130 | |
| Arrata, Angel A. | | Address Redacted | | | | | | |
| Arriagada Martinez, Javier | | Address Redacted | | | | | | |
| Arrosoft Solutions, LLC | | 100 Wood Ave. S, Suite 119 | | | Iselin | NJ | 08830 | |
| Arrow Electronics, Inc. | Attn Legal Shared Services | 9201 East Dry Creek Road | | | Centennial | CO | 80112 | |
| Arrow Electronics, Inc. | | 9201 East Dry Creek Road | | | Centennial | CO | 80112 | |
| Arrow Enterprise Computing Solutions, In | | 9201 E. Dry Creek Road | | | Centennial | CO | 80112 | |
| Arrowstreet Capital, Limited Partnership | | 200 Clarendon Street | 30th Floor | | Boston | MA | 02116 | |
| Arroyo Verde Landcare, Inc. | | 2945 W MCDowell, Rd. | | | Phoenix | AZ | 85009 | |
| Arteaga, Brandi | | Address Redacted | | | | | | |
| ARTESIA GENERAL HOSPITAL | | 702 N 13th St | | | Artesia | NM | 88210 | |
| Arthur J. Gallagher & Co. | | 2900 Golf Rd | | | Rolling Meadows | IL | 60008 | |
| Arthur J. Gallagher & Co. | | 2 Pierce Place The Gallagher Centre | The Gallagher Centre | | Itasca | IL | 60143 | |
| Arthur J. Gallagher (UK), Ltd. | Accounts Payable | 7th Floor | Spectrum Building | | Glasgow | | G2 7AT | United Kingdom |
| Arthur, Brooke | | Address Redacted | | | | | | |
| Articulate Global, Inc. | | 244 5th Ave, Suite 2960 | | | New York | NY | 10001 | |
| Arvig Enterprises, Inc. | | 150 2nd St SW | | | Perham | MN | 56573 | |
| AS AMERICA | | PO Box 290943 | | | Wethersfield | CT | 06129 | |
| AS Global | Attn Karen Glenn | 2411 Dulles Corner Park Suite 200 | | | Herdon | VA | 20171 | |
| ASA Computers | | 48761 Kato Road | | | Fremont | CA | 94538 | |
| ASBURY SERVICES, Inc | | 405 Old Main St | | | Asbury | NJ | 08802 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 11 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ascend Performance Materials Operations LLC | | PO Box 68 | | | Gonzalez | FL | 32560 | |
| Ascendo Resources LLC. | | 500 W. Cypress Creek Road, Suite 230 | | | Fort Lauderdale | FL | 33309 | |
| ASCENSION INFORMATION SERVICES | | 11775 Borman Street, Suite 340 | | | St. Louis | MO | 63134 | |
| Ascent Solar Technologies, Inc | | 12300 Grant Street | | | Thornton | CO | 80241 | |
| Ascentis Corporation | Attn Accounts Payable | 11995 Singletree Lane | Suite 400 | | Eden Prairie | MN | 55344 | |
| Ascentis Corporation | Attn CFO | 11995 Singletree Lane Suite 400 | | | Eden Prairie | MN | 55344 | |
| ASCO POWER SERVICES INC | | PO BOX 73473 | | | CHICAGO | IL | 60673-7473 | |
| ASCO Power Services, Inc. | | 160 Park Avenue | | | Florham Park | NJ | 07932 | |
| Ashmead, Thomas M. | | Address Redacted | | | | | | |
| ASI Sign Systems, Inc. | | 8181 Jetstar Drive, Suite 100 | | | Irving | TX | 75063 | |
| Asigra Inc. | | 79 Brisbane Road | | | Toronto | ON | M3J 2K3 | Canada |
| Asis International, Inc. | | 1625 Prince St. | | | Alexandria | VA | 22314 | |
| ASO, LLC | | 360-B S Americas Ave | Suite 400 | | El Paso | TX | 79907 | |
| ASPEN Refrigerants, Inc. | | 300 Tice Blvd. Suite 290 | | | Woodcliff Lake | NJ | 07677 | |
| Asphalt Surfacing, Inc. | | 980 Ames Ave. | | | Milpitas | CA | 95035 | |
| Aspire Lifestyles (Americas), Inc | ATTN Accounts Payable | 1800 Diagonal Road, Suite 600 | ATTN Accounts Payable | | Alexandria | VA | 22314 | |
| ASSOCIATION OF AMERICAN MEDICA | | 655 K St NW | | | Washington | DC | 20001 | |
| Association of Corporate Counsel | | P.O. Box 824272 | | | Philadelphia | PA | 19182 | |
| Association of Kerala Medical Graduates | | 7420 NW 5th street # 103 | | | Plantation | FL | 33317 | |
| Association of Telecom Professional | | 7742 Spalding Drive #209 | | | Norcross | GA | 30092 | |
| Association Resource Group, Inc | | 8665 Sudley Rd. #313 | | | Manassas | VA | 20110 | |
| Association Services of Washington | | 5601 6th Ave. S. | Suite 400 | | Seattle | WA | 98108 | |
| Assured Data Protection Inc. | | 13873 Park Center Road | Suite 545N | | Herndon | VA | 20171 | |
| Assuricare LLC | | 738 Main Street | Office 215 | | Waltham | MA | 02451-8727 | |
| Aston Carter, Inc. | | 3689 Collection Center Drive | | | Chicago | IL | 60693 | |
| Aston Health LLC | | 10150 Highland Manor Drive | Suite 300 | | Tampa | FL | 33610 | |
| ASTRO LOCKSMITH & SUPPLY INC | | 24 Gay St | | | Newtonville | MA | 02460 | |
| Asya Pashenko | | Address Redacted | | | | | | |
| Asystec | | Ave. Los Proceres, Diamond Plaza Su | Euclides Morillo, Diamond Plaza | Local 6-B, Arroyo Hondo | Santo Domingo | | 10605 | Dominican Republic |
| AT&T | | P.O. BOX 5076 | | | Carol Stream | IL | 60197-5076 | |
| AT&T | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T (U-Verse) | | P.O. Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T c/o DirecTV | DIRECTV c/o SAKON | P. O. BOX 850 | | | Burlington | VT | 05402 | |
| AT&T Corp - UVN | | 300 North Point Parkway | | | Alpharetta | GA | 30005 | |
| AT&T Corporate Real Estate | | Regents Place | 338 Euston Road | | London | | NW1 3BT | United Kingdom |
| AT&T Corporate Real Estate | | Highfield House, Headless Cross Drive | Redditch | | Worcestershire | | B97 5EQ | United Kingdom |
| AT&T GLOBAL NETWORK SERVICES (U.K.) B.V. | Accounts Payable | Studley Point | Birmingham Road, Studley | | Warwickshire | | B80 7AS | United Kingdom |
| AT&T Global Network Services Canada Co. | | 55 Commerce Valley Drive West, Suite 700 | | | Thornhill | ON | L3T 7V9 | Canada |
| AT&T Global Service Canada - Monthly (SCCI) | | PO Box 598018 | | | Orlando | FL | 32859-0000 | |
| AT&T Global Service Canada Co | AT& T Accounts Payable | PO Box 66798 | | | St. Louis | MO | 63166 | |
| AT&T Global Services Canada CO | AT&T Canada Accounts Payable | PO Box 66798 | | | Saint Louis | MO | 63166 | |
| AT&T Global Services Canada Co. | | 55 Commerce Valley Drive West, Suite 700 | | | Thornhill | ON | L3T 7V9 | Canada |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| AT&T Office | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| AT&T Services, Inc. | Attn Carrier Hotel Billing | 722 N. Broadway | Floor 12 | | Milwaukee | WI | 53202 | |
| Atalian Global Services | | 65 Bay State Drive | | | Braintree | MA | 02185 | |
| ATI Technologies ULC | | 1 Commerce Valley Dr. East | | | Markham | ON | L3T 7X6 | Canada |
| ATKINSON ANDELSON LOYA RUUD AND ROMO | | 12800 Center Court Drive | Suite 300 | | Cerritos | CA | 90703 | |
| Atlanta Allergy & Asthma Clinic, The PA | | 8200 Roberts Drive Ste 450 | | | Atlanta | GA | 30350 | |
| Atlantech Online, Inc. | | 1010 Wayne Avenue Suite 630 | | | Silver Spring | MD | 20910 | |
| Atlantic Engineering Laboratories I | | 21 Randolph Avenue | | | Avenel | NJ | 07001 | |
| ATLAS BACKFLOW INC | | 1665 E 28TH ST | | | SIGNAL HILL | CA | 90755 | |
| Atlas High Purity Solutions LLC | | 100L Messina Drive | | | Braintree | MA | 02184 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 12 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS WATERSYSTEMS INC | | 100 MESSINA DR STE L | | | BRAINTREE | MA | 02184-6719 | |
| Atlassian Pty Ltd | | 32151 Collections Center Drive | | | Chicago | IL | 60693 | |
| ATPD | | 1321 Ridder Park Drive, No 50 | | | San Jose | CA | 95131 | |
| Atrion Networking Corporation | | PO Box 842083 | | | Boston | MA | 02284-2083 | |
| Attentive IT, Inc. | | 7210 Jordan Ave. | Suite D39 | | Canoga Park | CA | 91303 | |
| Atterbury, Randall | | Address Redacted | | | | | | |
| ATTORNEYS TITLE GUARANTY FUND | | 1 S Wacker Dr | 24th Floor | | Chicago | IL | 60606 | |
| ATTORNEYS TITLE GUARANTY FUND, INC | | 1 S Wacker Dr | 24th Floor | | Chicago | IL | 60606 | |
| Audio Fidelity Communications Corp. d/b/a Whitlock | | 12820 West Creek Parkway, Suite M | | | Richmond | VA | 23238 | |
| AUDIOVOX CORPORATION | | 180 MARCUS BLVD | | | Hauppauge | NY | 11788 | |
| AuditBoard, Inc | Michael Garate | 12900 Park Plaza Drive, Ste 200 | | | Cerritos | CA | 90703 | |
| AuditBoard, Inc. | | 12900 Park Plaza Drive, Suite 200 | | | Cerritos | CA | 90703 | |
| AuditBoard, Inc. | | 12800 Center Court Drive S Suite 100 | | | Cerritos | CA | 90703 | |
| Augustyn, Darren | | Address Redacted | | | | | | |
| Aurico | | 131 Dawson Dr | | | Winchester | VA | 22602-5336 | |
| Austin, Bryce | | Address Redacted | | | | | | |
| Autism Speaks | | 1 E 33rd St | 4th Floor | | New York | NY | 10016 | |
| Autobytel Inc. | | 18872 MacArthur Blvd. | Suite 200 | | Irvine | CA | 92612 | |
| Autodesk Asia Pte, Ltd. | | 3 Fusionopolis Way #10-21 Symbiosis | | | Singapore | | 138633 | Singapore |
| Automated Control Engineers | | 2531 Rainbow Ln. | | | Brea | CA | 92821 | |
| AUTOMATED LOGIC | | 1025 COBB PL BLVD | | | KENNESAW | GA | 30144 | |
| AUTOMATED LOGIC AUTOMATED LOGIC CRITICAL SYSTEMS | | PO BOX 403257 | | | ATLANTA | GA | 30384-3257 | |
| Automated Logic Contracting Services Inc | | 1150 Cobb Place Blvd. | | | Kennesaw | GA | 30144 | |
| Automatic Suppression & Alarm Systems | | 67 Ramapo Valley Rd, Suite 101 | | | Mahwah | NJ | 07430 | |
| Automotive Management Services, Inc | | 505 S Flagler Dr | Suite 700 | | West Palm Beach | FL | 33401 | |
| Automotive Services Network | | PO BOX 1720 | | | Winter Park | FL | 32790-1720 | |
| AutoWeb, Inc. | | 18872 MacArthur Blvd. | Suite 200 | | Irvine | CA | 92612 | |
| AVAAP USA, LLC | | 510 Thornall Street | Suite 250 | | Edison | NJ | 08837 | |
| AVAIL TECHNOLOGY GROUP LLC | | 285 BILLERICA ROAD SUITE 204 | | | CHELMSFORD | MA | 01824 | |
| AVANT COMMUNICATIONS INC. | | 2 N RIVERSIDE PLAZA, SUITE 2450 | | | CHICAGO | IL | 60602 | |
| Avant Communications, Inc | | 153 W. Ohio Street | Suite 500 | | Chicago | IL | 60654 | |
| AVANT-NATIONAL VARS | | 211 N Green St 2nd Flr | | | Chicago | IL | 60607 | |
| AVELLA OF DEER VALLEY INC | | 24416 N. 19th. Avenue | | | Phoenix | AZ | 85085-1887 | |
| Avital, Asher | | Address Redacted | | | | | | |
| Aviv, Greer O. | | Address Redacted | | | | | | |
| AVK SEG (UK) LTD | | 1-3 MALVERN RD | | | MAIDENHEAD | BK | SL6 7RE | UNITED KINGDOM |
| AVNE CLOUD LLC | | 609 Main Street | Suite 2500 | | Houston | TX | 77002 | |
| Avnet, Inc. | | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| Avoca Inc. | c/o Tangoe Inc. | PO Box 5474 | | | Parsippany | NJ | 07054 | |
| Avoca Underwriting Partners | c/o Tangoe, Inc. | PO Box 5474 | | | Parsippany | NJ | 07054 | |
| Avoca Underwritting Partners | DAN ZANCA | 19TH FLOOR ATTN DONNA PROULX | 1000 ELM ST. | | MANCHESTER | NH | 03101 | |
| Avolio, LLC | | 3525 Piedmont Road NE, Building 5, | | | Atlanta | GA | 30305 | |
| Avotus Corporation | | 409 Matheson Boulevard East | | | Mississauga | ON | L4Z 2H2 | Canada |
| AVT Technology Solutions | Attn Debbie Steiner | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| AVT Technology Solutions | | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| AXA Group Operations Americas Inc. | | 677 Washington Boulevard | 10th Floor Suite 1000 | | Stamford | CT | 06901 | |
| AXA Group Operations Americas, Inc. | | 70 Seaview Ave | | | Stamford | CT | 06902 | |
| AXA INVESTMENT MANAGER | Andrew R. Coxen | 340 Madison Ave, 2nd Floor | | | New York | NY | 10173 | |
| AXA Investment Managers | Andrew R. Coxen | 340 Madison Ave, 2nd Floor | | | New York | NY | 10173 | |
| AXA XL - Professional Insurance | | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| AXA XL Specialty Insurance Company | | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| Axalta Coating Systems, LLC | | 50 Applied Bank Blvd Ste 300 | | | Glen Mills | PA | 19342-1094 | |
| Axeda Corporation | | 121 Seaport Blvd | Suite 1700 | | Boston | MA | 02210 | |
| AxFlow Limited | | 820 Yeovil Rd. Slough Trading Estate | | | Slough | BK | SL1 4JA | UNITED KINGDOM |
| Axiom Global, Inc. | | 295 Lafayette Street, Suite 700 | | | New York | NY | 10012 | |
| AxiomX LLC | | 74 Carpenter Avenue | | | Sea Cliff | NY | 11579 | |
| AZ Dept of Economic Security - DTS Orders | Division of Technology Services | 1789 W Jefferson St 2nd Flr. M Drop 1421 | | | Phoenix | AZ | 85005 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZ Tech Solutions | | 32600 STEPHENSON HWY | | | Madison Heights | MI | 48071 | |
| Azaleos | | 2127 Ayrsley Town Blvd | Ste 202 | | Charlotte | NC | 28273-3555 | |
| Babcock & Jenkins Inc. | | 711 SW Alder St | STE 200 | | Portland | OR | 97205 | |
| Bachman, Brian A. | | Address Redacted | | | | | | |
| BACK UP SYSTEMS MAINTENANCE LLC | | PO BOX 861707 | | | PLANO | TX | 75086 | |
| Backstop Solutions Groupp, LLC. | | 233 South Wacker Drive | Suite 3960 | | Chicago | IL | 60606 | |
| BAIN CAP CR US CLO MNGR | Sally Fassler Dornaus | 200 Clarendon St. | | | Boston | MA | 02116 | |
| BAIN CAP CRED CLO ADV LP | Sally Fassler Dornaus | 200 Clarendon St. | | | Boston | MA | 02116 | |
| BAIN CAP CRT US CLO MGR | Sally Fassler Dornaus | 200 Clarendon St | | | Boston | MA | 02116 | |
| BAIN CAPITAL | Bain Capital Credit Member, LLC | Sally Fassler Dornaus | 200 Clarendon St. | | Boston | MA | 02116 | |
| BAIN CAPITAL CLO ADV LP | Sally Fassler Dornaus | 200 Clarendon St. | | | Boston | MA | 02116 | |
| BAIN CAPITAL CREDIT LP | Sally Fassler Dornaus | 200 Clarendon St. | | | Boston | MA | 02116 | |
| BAIN CAPITAL CREDIT LTD | Sally Fassler Dornaus | 200 Clarendon St. | | | Boston | MA | 02116 | |
| BaishanCloud North America Corporation | | 500 108th Ave NE Ste 1100 | | | Bellevue | WA | 98004-5535 | |
| Baker & Hostetler LLP | | One Cleveland Ctr | 1375 E 9th Suite 2100 | | Cleveland | OH | 44114 | |
| BAKER COMMODITIES INC/ BURBANK | | 4020 Bandini Blvd | | | Los Angeles | CA | 90058 | |
| Baker, Benjamin L. | | Address Redacted | | | | | | |
| Baker, Daniel | | Address Redacted | | | | | | |
| Baker, James L. | | Address Redacted | | | | | | |
| Baker, Thomas | | Address Redacted | | | | | | |
| Bakkt, LLC | | 10000 Avalon Blvd | Suite 1000 | | Alpharetta | GA | 30009 | |
| Bala CSI Consulting Engineers PLLC | | 1 William Street 2nd Floor | | | New York | NY | 10004 | |
| Baldinos Lock & Key Service, Inc. | | P.O. Box 1417 | | | Newington | VA | 22122 | |
| BALL CORPORATION | Attn Carol Getty | 10 Longs Peak Dr | | | Broomfield | CO | 80021 | |
| Ball Corporation | | 9200 W 108th Circle | | | Westminster | CO | 80021 | |
| Ballard Partners, Inc. | | 201 East Park Avenue, 5th Floor | | | Tallahassee | FL | 32301 | |
| Ballard, Michael A. | | Address Redacted | | | | | | |
| Balonga Sr., Jeremy K. | | Address Redacted | | | | | | |
| BAM Broadband, LLC | | 7000 E Belleview Ave | Ste 250 | | Greenwood Village | CO | 80111 | |
| Banana Pay LLC | | 2200 E FRANKLIN AVE STE 204 | | | Minneapolis | MN | 55404 | |
| Bancroft, Richard C. | | Address Redacted | | | | | | |
| Bandwidth Communications Canada, Inc | | 250 HOWE STREET | 20TH FLOOR | | Vancouver | BC | V6C 3R8 | Canada |
| Bandwidth IG, LLC | | 530 Lakeside Drive | Suite 190 | | Sunnyvale | CA | 94085 | |
| Bandwidth Inc. | | 2230 Bandmate Way | | | Raleigh | NC | 27607 | |
| Bandwidth Infrastructure Group | | 530 Lakeside Drive | Suite 190 | | Sunnyvale | CA | 94085 | |
| Bandwidth.com Inc. | | 75 Remittance Drive Suite 6647 | | | Chicago | IL | 60657-6647 | |
| BANESCO USA | | 150 ALHAMBRA CIR | SUITE 100 | | Coral Gables | FL | 33134 | |
| Bank of America | | 100 North Tryon Street | | | Charlotte | NC | 28202 | |
| Bank of America Corporation | | Dept 745 | PO Box 172127 | | Memphis | TN | 38187 | |
| Bank of America Corporation | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Bank of America Corporation - Next Gen | GBAM ETT Nextgen | 100 North Tryon Street | | | Charlotte | NC | 28202 | |
| BANK OF AMERICA, N.A. | Lauren Lountzis | Gateway Village #900 | 900 West Trade St. | NC1-026-05-41 | Charlotte | NC | 28202 | |
| Bank of Hope | | 1655 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| BankDirect Capital Finance | | 150 North Field Drive, Suite 190 | | | Lake Forest | IL | 60045 | |
| BankFlorida | | 12612 Highway 301 South | | | Dade City | FL | 33525 | |
| Banks, Samuel J. | | Address Redacted | | | | | | |
| BANNER GLASS SHELMAR | | 67-69 PROSPECT ST | | | WALTHAM | MA | 02453 | |
| Bantle & Levy, LLP | | 817 Broadway | | | New York | NY | 10003 | |
| BARCLAYS BANK PLC | PATTY M. GALITIS | NEW YORK BRANCH | 745 7TH AVENUE | | NEW YORK | NY | 10019 | |
| Barclays Bank PLC | | 745 Seventh Avenue | | | New York | NY | 10019 | |
| Barclays Services (Japan), Ltd. | C/O GEPS | 31st Floor, Roppongi Hills Mori Tower | 6-10-1 Roppongi, Minato-ku | | Tokyo | | 106-0032 | Japan |
| Barhai, Golan | | Address Redacted | | | | | | |
| Barham, Jacob | | Address Redacted | | | | | | |
| BarkerGilmore LLC | | 1387 Fairport Road Suite 845 | | | Fairport | NY | 14450 | |
| Barnett, Frank | | Address Redacted | | | | | | |
| Barnum Companies Inc. | | 50 Lake Blvd. N | | | Forest Lake | MN | 55025 | |
| Barnum Companies Inc. | | 23950 Lake Blvd N | | | Forest Lake | MN | 55025 | |
| Barrows North America | | 817 Broadway | 3rd Floor | | New York | NY | 10003 | |
| Barry T. Shevlin | | 1111 Kane Concourse Suite 619 | | | Bay Harbor Islands | FL | 33154 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barry, Holland | | Address Redacted | | | | | | |
| Bartelt Consulting Corp dba. 360 Complaince Partners | | 305 Jessica Lane | | | Bartlett | IL | 60103 | |
| Barton Overhead Door | | 1132 N Carpenter Rd. | | | Modesto | CA | 95351 | |
| BASELAYER LLC | | 2550 N NEVADA ST | | | CHANDLER | AZ | 85225 | |
| Basile, Mark | | Address Redacted | | | | | | |
| Basis Technology | | One Alewife Center | | | Cambridge | MA | 02140 | |
| Basketball Properties, LTD | | 601 Biscayne Blvd | | | Miami | FL | 33132 | |
| Bass Electric | | 390 Swift Avenue, Unit 12 | | | San Francisco | CA | 94080 | |
| BASSETT FURNITURE | | 3525 Fairystone Park Hwy | | | Bassett | VA | 24055 | |
| Batchelder, Steve M. | | Address Redacted | | | | | | |
| Battery Junction - Shore Power | | 52 Donnelly Rd. | | | Old Saybrook | CT | 06475 | |
| Battery Systems Inc. | | 16725 Roscoe Blvd. | | | North Hill | CA | 91343 | |
| Battery USA, Inc | Betty Lou Mazuca | 1840 South Combee Road | | | Lakeland | FL | 33810 | |
| Battles, Norman L. | | Address Redacted | | | | | | |
| Baxter Research Inc. | | 611 S Ft Harrison Ave | | | Clearwater | FL | 33756 | |
| Bay Area Air Quality Management District | | 375 Beale Street, Suite 600 | | | San Francisco | CA | 94105 | |
| Bay Area Backflow, Inc. | | 290 Nagareda Dr. Suite 5 | | | Gilroy | CA | 95020 | |
| Bay Area Heart Center | | 5398 Park St N | | | Saint Petersburg | FL | 33709 | |
| BAY AREA PRINTER DATA SERVICES INC | | 310 W Hamilton Ave, Suite 200 | | | Campbell | CA | 95008-0565 | |
| Bay Digital | | 303 N. Glenoaks Blvd. Suite 200 | | | Burbank | CA | 91502 | |
| Bay Power, Inc | Bay Power, Inc. | 626 Kearney Ave. | | | Modesto | CA | 95350 | |
| Bay Power, Inc | | 1095 N 7th Street | | | San Jose | CA | 95112 | |
| Bayshore Solutions | | 600 North Westshore Blvd. #700 | | | Tampa | FL | 33609 | |
| BAYSHORE SOLUTIONS | | 600 N Westshore Blvd | Suite 700 | | Tampa | FL | 33609 | |
| Bayview Asset Management | C/O FORTUNE CONSULTING | 2 MERIDIAN RD., SUITE 2D | | | Eatontown | NJ | 07724 | |
| BC Networks, Inc. | | 1735 Technology Drive Suite 820 | | | San Jose | CA | 95110 | |
| BC Partners Advisors, LP | | 650 Madison Avenue, 23rd Floor | | | New York | NY | 10022 | |
| BCE NEXXIA CORPORATION | | 1821 WALDEN OFFICE SQUARE STE 400 | | | SCHAUMBURG | IL | 60173 | |
| BCE NEXXIA INC | | PO BOX 3650 STATION DON MILLS | | | TORONTO | ON | M3C 3X9 | Canada |
| BCEC-SIS Holdings, L.P. | Matthew Elston | Address Redacted | | | | | | |
| BCEC-SIS Holdings, L.P. C/O BC Partners Inc | ATTN Fahim Ahmed | Address Redacted | | | | | | |
| BCG CORPORATION | | 141 W. Sparrow Dr. | | | Chandler | AZ | 85248 | |
| BCM One, Inc. | | 295 Madison Avenue, 5th | | | New York | NY | 10017 | |
| Bdaiwi, Atheer | | Address Redacted | | | | | | |
| BDO USA LLP | | 5300 Patterson Ave. SE, Suite 100 | | | Grand Rapids | MI | 49512 | |
| BDO USA, LLP | Daniel Castro, Managing Partner, Tax Services | 515 E Las Blvd, 5th Floor | | | Fort Lauderdale | FL | 33301 | |
| BDO USA, LLP | Daniel Castro, Managing Partner, Tax Services | 100 SE 2nd Street, Suite 1700 | | | Miami | FL | 33131 | |
| BDO USA, LLP | Doug Curtis, Partner | 200 Ottawa Avenue NW, Suite 300 | | | Grand Rapids | MI | 49503 | |
| BDO USA, LLP | | 211 East Water Street, Suite 300 | | | Kalamazoo | MI | 49007 | |
| Beach, Wayne A. | | Address Redacted | | | | | | |
| Beacon Roofing Supply, Inc. | c/o Cass Information System | PO Box 183028 | | | Columbus | OH | 43218 | |
| Beacon Sales Acquisition, Inc | | P. O. Box 183028 | | | Columbus | OH | 43218 | |
| BEAR COMMUNICATIONS INC DON HONZAY | | PO BOX 670354 | | | DALLAS | TX | 75267-0354 | |
| Beazley Group | | 45 Rockefeller Plaza, 16th floor | | | New York | NY | 10111 | |
| Beazley USA Services, Inc. | | 30 Batterson Park Road | | | Farmington | CT | 06032 | |
| Bechtle Direct Ltd | | 1 Bechtle Platz Neckarsulm | | | Baden-Wuerttemberg | | 74172 | Germany |
| BEDFORD COUNTY TRUSTEE | | 102 NORTH SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| Behara, Perin D. | | Address Redacted | | | | | | |
| Behlmann, James M. | | Address Redacted | | | | | | |
| Belastingdienst/Apeldoorn | | Postbus 90358 | | | Amsterdam | BJ | 1006 | Netherlands |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 15 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belastingdienst/Apeldoorn | | Belastingdienst | Kantoor Hoofddorp Capellalaan 1 | | Hoofddorp | JK | 2132 | Netherlands |
| Belastingsamenwerking Gouwe-Rijnlan | | PO Box 1141 | 01 | | BC Leiden | | 2302 BC | Netherlands |
| Bell Canada - Carrier Relations | C/O TEOCO-Bell Canada and affiliates | 12150 MONUMENT DR STE 700 | | | Fairfax | VA | 22033-5503 | |
| Bell Canada - DuPont Canada Company | c/o TEOCO Corporation | 12150 Monument Drive Ste 700 | Attn Accounts Payabe | | Fairfax | VA | 22033 | |
| Bell Canada - Enterprise Cabinets | c/o TEOCO Corporation | 12150 Monument Drive Ste 700 | Attn Accounts Payable | | Fairfax | VA | 22033 | |
| Bell Canada - Green Shield Canada | c/o TEOCO Corporation | 12150 Monument Drive Ste 700 | Attn Accounts Payable | | Fairfax | VA | 22033 | |
| Bell Canada - SMB Cabinets | c/o TEOCO Corporation | 12150 Monument Drive Ste. 700 | Attn Accounts Payable | | Fairfax | VA | 22033 | |
| Bell Canada - Wholesale | Attention Barry Yach -- PEIN 120817 | PO BOX 11033 Succ. Centre Ville | | | Montreal | QC | H3C 4W8 | Canada |
| Bell Electrical Supply, Inc. | | 316 Mathew Street | | | Santa Clara | CA | 95050 | |
| Bell Fuels Service Co. | | 1515 Creek Dr. | | | Morris | IL | 60450 | |
| Bell Nunnally | | 3232 McKinney Ave | | | Dallas | TX | 75204 | |
| BELLES CAMP COMMUNICATIONS | | P.O. Box 4086 | | | Eagle | CO | 81631-4086 | |
| Ben Wallace | | Address Redacted | | | | | | |
| Benchmark Steel, Inc. | | 1591 Shelton Dr. #200 | | | Hollister | CA | 95023 | |
| Benefit Strategies - Auto Debit | | PO Box 1300 | | | Manchester | NH | 03105-1300 | |
| Bennett International Group, LLC | | 1001 Industrial Pkwy | | | Mc Donough | GA | 30253 | |
| Benson, Regina | | Address Redacted | | | | | | |
| Bentley Mills Inc. | | 14641 E Don Julian Rd | | | City of Industry | CA | 91746 | |
| Bentley University | | 175 Forest Street | | | Waltham | MA | 02452 | |
| Beom Shim | | 3097 Delburn Ave | | | Dublin | OH | 43017 | |
| Berean Holdings LLC DBA CarrierBid Communications | | 3219 E Camelback Rd, Suite 274 | | | Phoenix | AZ | 85018 | |
| Berean Holdings LLC DBA CarrierBid Communications | | 1290 N Constellation Ct | | | Gilbert | AZ | 85234 | |
| BEREAN HOLDINGS LLC DBA GENESIS NETWORK SOLUTIONS | | 24738 Saginaw Rd, #5017 | | | Custer | SD | 57730 | |
| BERGMANS LOCK AND KEY SERVICE LLC | | 1712 S JACKSON ST | | | SEATTLE | WA | 98144-2155 | |
| BERKELEY INSTALLATIONS LTD | | 934 YEOVIL RD | | | BERKSHIRE | | SL1 4NH | UNITED KINGDOM |
| Berkshire Bank | | 24 North St | | | Pittsfield | MA | 01201-5106 | |
| Berlin Packaging, LLC | | 525 W Monroe Flr 14 | | | Chicago | IL | 60661 | |
| Berlinski, Nathan G. | | Address Redacted | | | | | | |
| Bernalillo County Treasurer | | P.O. BOX 27800 | | | Albuquerque | NM | 87125 | |
| BERTHOLD ELECTRIC POWER SERVICES LL | | 455-B SHEPARD DR | | | ELGIN | IL | 60123 | |
| Bespoke Software, Inc. | | 5 Sand Creek Rd | Ste 220 | | Albany | NY | 12205 | |
| Bespoke Software, Inc. | | 30 Karner Rd #12864 | | | Albany | NY | 12288 | |
| BEST BUY PURCHASING, LLC | Attn Data Center | PO Box 9029 | | | Manassas | VA | 20108-9029 | |
| Best Western International, Inc. | | 20400 N 29TH AVE | | | Phoenix | AZ | 85027 | |
| BestBuy.com | Best Buy Co., Inc. | 7601 Penn Avenue South | | | Richfield | MN | 55423 | |
| Bestel | | Montecitos 38 | | | Mexico | | 7420 | Mexico |
| BetaNXT, Inc. | | 350 N Sunny Slope Rd | | | Brookfield | WI | 53005 | |
| BETMGM LLC | | 200 Hudson Street | Plaza 2 | Suite 700 | Jersey City | NJ | 07311 | |
| Bex Controls, Inc. | George Becza | P.O. Box 601 | | | Bayport | NY | 11705 | |
| Beyers Jr., Thomas V. | | Address Redacted | | | | | | |
| BFI Waste Services, LLC dba Republic Services of Georgia | | 3045, Donald Lee Hollowell Pkwy | | | Atlanta | GA | 30318 | |
| BFPE INTERNATIONAL | | PO BOX 791045 | | | BALTIMORE | MD | 21279 | |
| BGC Technology Markets, LP | ATT Accounts Payable / Surujnie Purai | 110 East 59th Street | 15 Floor | | New York | NY | 10022 | |
| BGC Technology Markets, LP | | 110 East 59th Street | | | New York | NY | 10022 | |
| BH Doors & Engineering Ltd | | Studio 6, Capability House | Wrest Park, Silsoe | | Bedsford | | MK45 4HR | United Kingdom |
| Bharti Airtel (USA) Limited | | 245 Park Avenue | 39th Floor | | New York | NY | 10167 | |
| Bheeram, Prashanth Reddy | | Address Redacted | | | | | | |
| Bidvest Noonan (UK) Limited | | Beaufort House, 15 St Botolph Street | | | Aldgate | LND | EC3A 7BB | United Kingdom |
| Big Valley Marketing, Inc. | | 333 W. San Carlos Street, Suite 600 | | | San Jose | CA | 95110 | |
| BIGGS CARDOSA ASSOCIATES INC | | 865 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| BIGraphics Inc. | | 472 Amherst Street | | | Nashua | NH | 03063 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 16 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY G DILLON ENTERPRISES INC SPRAY TECHNOLOGY | | 701 COMSTOCK ST | | | SANTA CLARA | CA | 95054 | |
| Bingham McCutchen LLP | | PO Box 3486 | | | Boston | MA | 02241-3486 | |
| BINSKY AND SNYDER SERVICE LLC | | 281 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| Bioconnect Inc. | | 109 Atlantic Avenue, Suite 202 | | | Toronto | ON | M6K 1X4 | Canada |
| Biogen Idec Inc | | PO Box 425025 | | | Cambridge | MA | 02142-1481 | |
| Bioturing Inc. | | 4445 Eastgate Mall | | | San Diego | CA | 92121 | |
| Birch Street | ATTN Shervin Amoukhteh | 1301 Dove St. Ste 300 | | | Newport Beach | CA | 92660-2462 | |
| Bird & Bug Ventures LLC dba Anderson Lock & Safe | | 6146 N 35th Ave #101 | | | Phoenix | AZ | 85017 | |
| Biscayne Lady Yacht Charters | | 555 NE 15 ST Suite 102 | | | Miami | FL | 33132 | |
| BISK EDUCATION | | 9417 Princess Palm Ave | | | Tampa | FL | 33619 | |
| Bisnow, LLC | | 123 William Street, Suite 1505 | | | New York | NY | 10038 | |
| BISSELL Homecare Inc. | | 2345 Walker Ave NW | | | Grand Rapids | MI | 49544 | |
| BIZNEWS 24.COM, INC. | | 9 Trafalgar Sq | Suite 150 | | Nashua | NH | 03063 | |
| BLACK AND VEATCH | | 11401 Lamar Avenue | | | Overland Park | KS | 66211 | |
| Black Duck Software, Inc. | | PO BOX 696557 | | | San Antonio | TX | 78269 | |
| Blackbaud, Inc | | 65 Fairchild St | | | Charleston | SC | 29492 | |
| Blackbaud, Inc. | C/O Sakon | P. O. Box 1210 | | | Burlington | VT | 05402 | |
| Blackbaud, Inc. | | PO Box 9070 | | | Manassas | VA | 20108 | |
| Blackbaud, Inc. | | 2000 Daniel Island Drive | | | Charleston | SC | 29492 | |
| BlackBerry Corporation | | 3001 Bishop Drive Suite 400 | | | San Ramon | CA | 94583 | |
| Blackhawk Network, Inc. | Attn Accouns Payable | 16610 N Black Canyon Hwy Ste B105 | | | Phoenix | AZ | 85053-4036 | |
| BlackHorse Solutions, Inc. | | 13461 Sunrise Valley Drive | Suite 400 | | Herndon | VA | 20171 | |
| BlackLine Systems, Inc. | Attn Legal Department | 21300 Victory Blvd., 12th Floor | | | Woodland Hills | CA | 91367 | |
| Blackline Systems, Inc. | | DEPT LA 23816 | | | Pasadena | CA | 91185 | |
| BlackLine Systems, Inc. | | 21300 Victory Blvd., 12th Floor | | | Woodland Hills | CA | 91367 | |
| Blackmar, Jasmin G. | | Address Redacted | | | | | | |
| Blackstone Administrative Services Partnership, LP | | 40 Berkeley Square | | | London | | W1J5AL | United Kingdom |
| Blackstone Singapore Pte. Ltd. | | Suite 13-01/02 10 Marina Blvd | Marina Bay Fin. Ctr Tower 2 | | Singapore | | 018983 | Singapore |
| Blackwood Associates, Inc. | | 1835-A Forest Drive | | | Annapolis | MD | 21401 | |
| Blanco, Stephany M. | | Address Redacted | | | | | | |
| Blankenbaker, Morgan | | Address Redacted | | | | | | |
| Blankenbeckler, Gregory F. | | Address Redacted | | | | | | |
| Blattel, Terry | | Address Redacted | | | | | | |
| B-LINE TECHNICAL SERVICES INC | | PO BOX 1102 | | | TORONTO | ON | M5K 1P2 | Canada |
| Blitstein, Michael | | Address Redacted | | | | | | |
| Blizzard Entertainment | | 1 Blizzard Way | | | Irvine | CA | 92618 | |
| Blizzard Entertainment, Inc. | | 16215 Alton Parkway | | | Irvine | CA | 92618 | |
| Blockchain Development Labs, Inc | | 2 St. Thomas St. | Apt. 1807 | | Toronto | ON | M5S 2Z1 | Canada |
| Blockchains, LLC | | 610 Waltham Way | | | Sparks | NV | 89437 | |
| Blomquist, Edward R. | | Address Redacted | | | | | | |
| Bloom Energy Corporation | | 4353, North 1st St, 4th Floor | | | San Jose | CA | 95134 | |
| Bloomberg | Bloomberg c/o Telesoft | 14 Commerce Drive Suite 306 | | | Cranford | NJ | 07016 | |
| Bloomberg Finance L.P | Bloomberg LP | C/O Calero-MDSL | 5343 N. 16th St., Ste. 300 | | Phoenix | AZ | 85016 | |
| Bloomberg Finance L.P. | | 731 Lexington Ave | | | New York | NY | 10022-1331 | |
| Bloomberg Industry Group, Inc. | General Counsel | 1801 S. Bell Street | | | Arlington | VA | 22202 | |
| Bloomberg Industry Group, Inc. | | 1801 S Bell Street | | | Arlington | VA | 22202 | |
| BLOOMBERG LP | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| Bloq, Inc. | | 575 East 4th Street | | | Winston-Salem | NC | 27101 | |
| Blucora, Inc. | Attn Accounts Payable | P. O. Box 141629 | | | Irving | TX | 75014-1629 | |
| Blue Cross Blue Shield Massachusetts | | 101 Huntington Ave Suite 1300 | | | Boston | MA | 02199-7611 | |
| Blue Lane Technologies Inc. | | 12 Turnberry Lane | | | Sandy Hook | CT | 06482 | |
| BLUE OWL CAP HLDG LLC | Dennis Talley | 1 Greenwich Plaza, Suite C, 2nd Floor | | | Greenwich | CT | 06830 | |
| Blue Ridge Networks | | 14120 Parke Long Ct | | | Chantilly | VA | 20151 | |
| Blue Shield of California | | File 55331 | | | Los Angeles | CA | 90074-5331 | |
| Blue Star Recyclers | | P O Box 64435 | | | Colorado Springs | CO | 80962 | |
| BLUE STREAK LIGHTING SERVICES INC | | 500 W HAMILTON AVE #111054 | | | CAMPBELL | CA | 95008 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 17 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Torch | | 150 East 58th Street, 39th Floor | | | New York | NY | 10155 | |
| Blue Wave Communications, LLC. | | 10330 USA Today Way | | | Miramar | FL | 33025 | |
| Blue Yonder Technology Solutions (UK) | | Second Floor Maxis 2 | Western Road Bracknell | | Berkshire | | RG12 1RT | United Kingdom |
| Blue Yonder, Inc. | | 15059 N. Scottsdale Rd. | Suite 400 | | Scottsdale | AZ | 85254 | |
| Bluebird Pine Property Corp. | | 251 Consumers Road Suite 1100 | | | Toronto | ON | M2J4R3 | Canada |
| Bluefin Trading, LLC. | | 3 Park Avenue | 37th FL | | New York | NY | 10016 | |
| Blueshirt Capital Advisors, LLC | | 100 Montgomery Street, Suite 1101 | | | San Francisco | CA | 94104 | |
| Bluetext, LLC | | 2121 Wisconsin Ave NW #320 | | | Washington | DC | 20007 | |
| Bluewave | | 1719 State Rt 10 Ste 313 | | | Parsippany | NJ | 07054 | |
| Bluewave Technology Group, LLC | | 1055 Parsippany Blvd., Suite 506 | | | Parsippany | NJ | 07054 | |
| Blum, Ana M. | | Address Redacted | | | | | | |
| BMC Software Inc. | | PO Box 301165 | | | Dallas | TX | 75303-1165 | |
| BMG Group Inc. | | 280-60 Renfrew Drive | | | Markem | ON | L3R0E1 | Canada |
| BMO Capital Markets Corp. | Attn Legal Department | 151 West 42nd Street | | | New York | NY | 10036 | |
| BMS Group ltd. | | One America Square | | | London | | EC3N 2LS | United Kingdom |
| BMS Tenant Services, LLC. | | P.O. Box 26032 | | | New York | NY | 10087-6032 | |
| BNP Paribas | c/o MDSL | 1410 Broadway | Suite 2101 | | New York | NY | 10018 | |
| BNP Paribas RCC, Inc | C/O MDSL | 1410 Broadway | Suite 2101 | | New York | NY | 10018 | |
| Bo Parker dba THINQ Design | | 1844 Crested Ridge Road | | | Aledo | TX | 76008 | |
| Board of Pensions of the Evangelical Lutheran Church in America, DBA P | | 7700 France Ave. S. | Ste. 350 | | Minneapolis | MN | 55435-2802 | |
| BOBBY G BEACH | | Address Redacted | | | | | | |
| BOF GA Royal Centre, LLC | | Five Concourse Parkway | | | Atlanta | GA | 30328 | |
| Bognet Construction Associates, Inc | | 8224 Old Courthouse Rd, Suite 200 | | | Vienna | VA | 22182 | |
| BOISE CASCADE CORP | | 1111 W Jefferson St | Suite 300 | | Boise | ID | 83702 | |
| BOLAND TRANE SERVICES INC | | 30 WEST WATKINS MILL RD | | | GAITHERSBURG | MD | 20878 | |
| Boland Trane Services, Inc. | Kim Winokur, Controller | 30 West Watkins Mill Road | | | Gaithersburg | MD | 20878 | |
| Bollinger Ship Yard | Attn IT-Payables | PO Box 250 | | | Lockport | LA | 70374-3954 | |
| BOLTON & MENK, INC | | 1960 Premier Dr | | | Mankato | MN | 56001 | |
| Bonafede, Paula Y. | | Address Redacted | | | | | | |
| BonBon Realty LLC | | 13218 West Broward Blvd. | | | Plantation | FL | 33325 | |
| Bond Brand Loyalty Inc. | | 6900 Maritz Drive | | | Mississauga | ON | L5W 1L8 | Canada |
| Bond, Marisa P. | | Address Redacted | | | | | | |
| Bonilla, Melvin H. | | Address Redacted | | | | | | |
| Bookout, Erin R. | | Address Redacted | | | | | | |
| Boonya Systems | | 10800 Lyndale Ave S | Suite 255 | | Bloomington | MN | 55420 | |
| Border Construction Specialties, LLC | | 2570 Kasota Avenue | | | St Paul | MN | 55108 | |
| Borwood International | | 6th Floor, Nexteracom Building | Tower 1 | | Ebene, Cybercity | | 72201 | Mauritius |
| Bosch Automotive Service Solutions Inc. | | 655 Eisenhower Drive | | | Owatonna | MN | 55060 | |
| BOSCO OIL INC DBA VALLEY OIL COMPANY | | LOCKBOX #138719 PO BOX 398719 | | | SAN FRANCISCO | CA | 94139 | |
| Boston Health Economics, Inc | | 265 Franklin Street #1101 | | | Boston | MA | 02110 | |
| Boston Limited | | Unit 5, Curo Park, Frogmore | | | St. Albans | HT | AL2 2DD | United Kingdom |
| Boston Organics LLC | | 50 Terminal Street Building 2 | | | Charlestown | MA | 02129 | |
| Boswell, Patricia S. | | Address Redacted | | | | | | |
| Bottomline Technologies (de), Inc. | Attn Accounts Payable | 325 Corporate Drive | Suite#300 | | Portsmouth | NH | 03801-6808 | |
| Boulay Group | | 11095 Viking Drive | #500 | | Eden Prairie | MN | 55344 | |
| Bowhead Specialty Underwriters, Inc. | | 667 Madison Ave, 5th Floor | | | New York | NY | 10065 | |
| Bowick, Jeffrey E. | | Address Redacted | | | | | | |
| Bowman Consulting Group LTD | | 12355 Sunrise Valley Drive Suite 520 | | | Reston | VA | 20191 | |
| Box Out Creative | | P.O. Box 6196 | | | Holliston | MA | 01746 | |
| Box, Inc. | | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Boyer Trucks | | PO Box 512 | | | Saint Michael | MN | 55376-0512 | |
| bp Energy Retail Company LLC | | 540 W Madison ,4th Floor | | | Chicago | IL | 60661 | |
| BPM ASSOCIATES | | OTEMACHI TATEMONO TORANOMON BUILDIN | | | TOKYO | | 105-0001 | JAPAN |
| Bracket Labs. Inc. | | 806 S. Public Road, Suite 102 | | | Lafayette | CO | 80026 | |
| Braconier Plumbing & Heating Co., Inc. | | 2626 S Raritan Circle | | | Englewood | CO | 80110 | |
| Brad Scyrkels | | Address Redacted | | | | | | |
| Bradley, Robert P. | | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 18 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADS FUEL FILTERING INC BRAD BETTENCOURT | | 3515 MARMENCO CT | | | BALTIMORE | MD | 21230 | |
| Brady Worldwide, Inc. | | 6555 W. Good Hope Road | | | Milwaukee | WI | 53223 | |
| Brafton, Inc. | | 2 Oliver St., Fl2 | | | Boston | MA | 02109 | |
| Brainfuse Online Tutoring | Attn Mitch Schwartz | 271 Madison Ave, 3rd Floor | | | New York | NY | 10016 | |
| Brainier Solutions, Inc. | | 7801 E Bushlake Rd. Suite 450 | | | Minneapolis | MN | 55439 | |
| Braintree Payment Solutions | ATTN Telecom Department | PO BOX 172127 | | | Memphis | TN | 38187-2127 | |
| Braintree Payment Solutions | | PO Box 981488 | | | El Paso | TX | 79998 | |
| Branch, Marisa N. | | Address Redacted | | | | | | |
| Branch49, LLC | | 4122 E Ashurst Dr. | | | Phoenix | AZ | 85048 | |
| Brander Group Inc | | 848 N Rainbow Blvd #5212 | | | Las Vegas | NV | 89107 | |
| BrandVerity, Inc. | | PO Box 34628 #88161 | | | Seattle | WA | 98124 | |
| BRASFIELD & GORRIE | | 1990 VAUGHN RD STE 100 | | | KENNESAW | GA | 30144 | |
| Brass Key Locksmith, Inc. | | 220 Mount Hermon Road, Suite A | | | Scotts Valley | CA | 95066 | |
| BREAKFORTH INC | | 2715 ASHTON DR | SUITE 100 | | Wilmington | NC | 28412 | |
| Breakthrough Fuel LLC | | 400 South Washington Steet | | | Green Bay | WI | 54301 | |
| Brenda Stephens | | Address Redacted | | | | | | |
| BREWER OIL COMPANY | | 202 S COMPRESS RD | | | LAS CRUCES | NM | 88005 | |
| BRG | | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | |
| BRIAN H KIM ALL STATE PEST CONTROL CO | | PO BOX 1177 | | | FREMONT | CA | 94538 | |
| Brian J Darcy | | Address Redacted | | | | | | |
| Bridge2 Solutions | | 10000 Avalon Blvd | Ste. 1000 | | Alpharetta | GA | 30009 | |
| Bridgepointe Technologies, Inc. | | 999 Baker Way Ste 310 | | | San Mateo | CA | 94404 | |
| Bridgepointe Technologies, Inc. | | 1900 S Norfolk St. Suite #305 | | | San Mateo | CA | 94403 | |
| Bridgepointe Technologies, LLC | | 999 Baker Way Suite 310 | | | San Mateo | CA | 94404 | |
| Bridges, Edward O. | | Address Redacted | | | | | | |
| BridgeTower Media Holding Company f/k/a Dolan Media | | 222 S 9th St | Ste 900 | | Minneapolis | MN | 55402 | |
| BridgeTower OpCo, LLC d/b/a BridgeTower Media | | 222 S 9th St | Ste 900 | | Minneapolis | MN | 55402 | |
| BRIGGS and MORGAN | | 80 S 8th St | | | Minneapolis | MN | 55402 | |
| Bright House Networks | c/o TEOCO | Attn MS-BHCCF | 12150 Monument Dr. Ste 700 | | Fairfax | VA | 22033 | |
| BRIGHT HOUSE NETWORKS LLC | | 4145 S. Faulkenburg Road | | | Riverview | FL | 33578 | |
| BrightTALK Inc | | 501 Folsom Street 2nd Floor | | | San Francisco | CA | 94105 | |
| BRIGHTVIEW LANDSCAPE SERVICES INC | BREANNE ERB | 590 ALDO AVE | | | SANTA CLARA | CA | 95054 | |
| Brightwing | | 431 Stephenson Hwy | | | Troy | MI | 48083 | |
| Brisbo, Richard M. | | Address Redacted | | | | | | |
| Bristol Industries, LLC | | 4700 S McClintock Dr | Suite 120 | | Tempe | AZ | 85282 | |
| briteVAULT | | 3 Monroe Prkwy | | | Lake Oswego | OR | 97035 | |
| British Gas Trading Limited | General Counsel | Millstream Maidenhead Road | Windsor | | Berkshire | | SL4 5GD | United Kingdom |
| Brixmor Property Group Inc | Attn Dean Jankowski | 450 Lexington Ave 13th FL | | | New York | NY | 10017 | |
| Broad, Anthony R. | | Address Redacted | | | | | | |
| Broadband Consultants, LLC | | P.O. Box 822633 | | | VANCOUVER | WA | 98682 | |
| BROADBAND SOLUTIONS GROUP, INC. | | 4858 EDGEWATER LANE | | | OLDSMAR | FL | 34677 | |
| Broadcom Corporation | ATTN Broadcom Accounts Payable | 5300 California Ave. PO Box 57013 | | | Irvine | CA | 92617 | |
| BroadConnect Telecom Inc. | | 151 North Rivermede Road | | | Vaughan | ON | L4K 0C4 | Canada |
| Broadnet Teleservices, LLC | | PMB 6784 | 26 W Dry Creek Cir Ste 600 | | Littleton | CO | 80120-8066 | |
| Broadnet Teleservices, LLC | | 2679 West Main St #757 | | | LITTLETON | CO | 80120 | |
| Broadridge Investor Communication Solutions Inc | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS, LLC | ATT Chris Bennis | PO Box 360 | | | Newark | NJ | 07102 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS, LLC | | 1551 South Washington Ave | Suite 120 | | Piscataway | NJ | 08854 | |
| BroadSoft Contact Center, Inc. | Attn Telecom Dept | PO Box 172127 | Dept 200 | | Memphis | TN | 38187 | |
| BROADWAY REFRIGERATION AND | | 1490 VENABLES STREET | | | VANCOUVER | BC | V5L 4X6 | CANADA |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 19 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brociek, John | | Address Redacted | | | | | | |
| Brockett, Vince | | Address Redacted | | | | | | |
| Broeker, Kimberly S. | | Address Redacted | | | | | | |
| Bronson Ma Creative, LLC | | 23827 Castle Peak | | | San Antonio | TX | 78258 | |
| Brooke Petosa | | Address Redacted | | | | | | |
| Brookfield Asset Management Inc. | Attn Fred Day, Michael Rudnick | 250 Vesey Street, 15th Floor | | | New York | NY | 10281 | |
| BROUGHTON PAINTING AND DECORATING C | | PO BOX 551 | | | BROOKEVILLE | MD | 20833 | |
| Broussard Jr., Gerald D. | | Address Redacted | | | | | | |
| Broussard, Jeremy W. | | Address Redacted | | | | | | |
| Brown & Brown Miami Dade | | 8825 NW 21st Terrace | | | Doral | FL | 33172 | |
| Brown & Brown of Florida, Inc. | Attn Fausto Alvarez | Miami Division | 14900 NW 79th Court, Ste. #200 | | Miami Lakes | FL | 33016 | |
| Brown & Brown of Florida,Inc. - Miami Di | | 14900 NW 79th Ct, Suite 200 | | | Miami Lakes | FL | 33016 | |
| Brown & Brown, Inc. | Attn General Counsel | 220 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 | |
| Brown II, Robert L. | | Address Redacted | | | | | | |
| Brown, Alex H. | | Address Redacted | | | | | | |
| Brown, Phillip H. | | Address Redacted | | | | | | |
| Bruce E Boyle Construction, Inc. | | 191 Lemoore Drive | | | San Carlos | CA | 94070 | |
| BRUNELLO CUCINELLI USA Inc. | | 466 Saw Mill River Rd | | | Ardsley | NY | 10502 | |
| BRUNER CORPORATION | | PO BOX 75683 | | | CLEVELAND | OH | 44101 | |
| Bryan Cave Leighton Paisner, LLP | | 211 North Broadway, Suite 3600 | | | St. Louis | MO | 63102 | |
| Bryan Cave LLP | | 1 Metropolitan Sq | STE 3600 | | St. Louis | MO | 63102 | |
| Bryan Cave, LLP | Donal OBrien, Partner | Legal Department | 161 North Clark Street, Suite 4300 | | Chicago | IL | 60601 | |
| Bryan Harris | | 415 N 3rd Street #305 | | | St. Joseph | MO | 64501 | |
| BSO Network Solutions (UK) Ltd | | 44-48 Paul Street | | | London | | EC2A 4LB | United Kingdom |
| BT Americas Inc. | | 8951 Cypress Waters Blvd | Suite 200 | | Dallas | TX | 75019 | |
| BTECH INC | | 10 ASTRO PLACE | | | ROCKAWAY | NJ | 07866 | |
| BTM Global Consulting LLC | | 330 South Second Avenue | Suite 450 | | Minneapolis | MN | 55401 | |
| BTR Solutions, LLC d/b/a Sipi Asset Recovery, Inc. | | 1300 Thorndale Avenue | | | Elk Grove Village | IL | 60007 | |
| Buchanan Technologies, Inc. | | P.O. Box 205479 | | | Dallas | TX | 75320 | |
| Buckeye Landscape Service, Inc. | | 6608 Taylor Rd. | | | Blacklick | OH | 43004 | |
| Buckley, Michael W. | | Address Redacted | | | | | | |
| Buehler, Maxwell P. | | Address Redacted | | | | | | |
| Buie, Shemeca | | Address Redacted | | | | | | |
| BUILDING AND COMPUTER ELECTRIC INC | | 5351 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032 | |
| Building Consensus | | P.O. Box 50552 | | | Irvine | CA | 92619 | |
| BUILDING CONTROL SYSTEMS INC | | PO BOX 5174 | | | LYNNWOOD | WA | 98046 | |
| Built for Teams | | 155 N 400 W Ste 460 | | | Salt Lake City | UT | 84103 | |
| Bullhorn Inc | | 20 Gage St | | | Needham | MA | 02492-1906 | |
| Bullhorn Inc | | 100 Summer Street Ste 1700 | | | Boston | MA | 02110 | |
| BULLSEYE TELECOM INC C/O FRANKLIN BANK | | PO BOX 33025 | | | DETROIT | MI | 48232-5025 | |
| Buongiorno S.p.A. | | B.go Omero Masnovo, 2 | | | Parma | | 43121 | Italy |
| Burawi, Ahmed | | Address Redacted | | | | | | |
| BURBANK WATER & POWER | | 164 W. Magnolia Blvd | | | Burbank | CA | 91502 | |
| Burg Esq., Jason M. | | Address Redacted | | | | | | |
| Burhoe, Wesley | | Address Redacted | | | | | | |
| Burke, William E. | | Address Redacted | | | | | | |
| Burnell, Jackson T. | | Address Redacted | | | | | | |
| Burr Pilger Mayer | | 600 California Street | Ste 600 | | San Francisco | CA | 94108-2733 | |
| Burrtec Waste Industries, Inc. | | 9400 Cherry | Ave #C | | Fontana | CA | 92335 | |
| Burton, Anthony | | Address Redacted | | | | | | |
| Buschman, Ramona P. | | Address Redacted | | | | | | |
| BUSINESS AND LEGAL REPORTS INC | | 141 MILL ROCK RD E | PO BOX 6001 | | Old Saybrook | CT | 06475 | |
| Business Communications Management, Inc | | 521 Fifth Avenue | 14th floor | | New York | NY | 10175 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 20 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Business Communications Management, Inc. - Rebranded as BCM One, Inc. | Alyson Fritzges | 751 Arbor Way #150 | | | Blue Bell | PA | 19422 | |
| Business Communications Management, Inc. - Rebranded as BCM One, Inc. | BCM One, Inc. | 295 Madison Avenue 5th Floor | | | New York | NY | 10017 | |
| Business Interiors | | 1111 Valley View Lane | | | Irving | TX | 75061 | |
| Business Wire | | 101 California street, 20th Floor | | | San Francisco | CA | 94111 | |
| Businessolver.com, Inc. | | 1025 Ashworth Rd | Suite 101 | | West Des Moines | IA | 50265 | |
| BUYSAFE, INC. | | 1621 N Kent St | Suite 706 | | Arlington | VA | 22209 | |
| Buzzshift | | 6333 E Mockingbird, Suite 147-814 | | | Dallas | TX | 75214 | |
| Buzztime | | 6965 El Camino Real | | | Carlsbad | CA | 92009-4100 | |
| BWC State Insurance Fund Ohio Bureau of Workers Compensatio | | P.O Box 89492 | | | Cleveland | OH | 44101 | |
| By Appointment Only, Inc. | | 300 Apollo Drive 2nd Floor | | | Chelmsford | MA | 01824 | |
| By Appointment Only, Inc. (BAO,Inc.) | | 300 Apollo Drive, 2nd Floor | | | Chelmsford | MA | 01824 | |
| BYDESIGN TECHNOLOGIES INC | | 9503 Princess Palm Ave | | | Tampa | FL | 33619 | |
| Byline Bank | ATTN Accounts Payable | 180 N LaSalle 400 | | | Chicago | IL | 60601 | |
| Byrne, Angela N. | | Address Redacted | | | | | | |
| BZ Media | | 225 Broadhollow Road Suite 211 | | | Melville | NY | 11747 | |
| C & C Lift Truck, Inc. | | 30 Parkway Place | | | Edison | NJ | 08837 | |
| C & L CONTRACTORS LTD | | 8996 BURKE LAKE RD STE 302 | | | BURKE | VA | 22015 | |
| C & W Worldwide Americas Operations, Inc. | | 20110 Ashbrook Place, Suite 170 | | | Ashburn | VA | 20147 | |
| C AND C POWER INC | | 395 MISSION STREET | | | CAROL STREAM | IL | 60188 | |
| C AND R RESEARCH | | 150 N Michigan Ave | 34th Floor | | Chicago | IL | 60601 | |
| C Square Educational Enterprises, Inc. | | 8147 Globe Drive | Suite 250 | | Woodbury | MN | 55125 | |
| C T CORPORATION SYSTEM | ATTN SPRS | 300 N Brand Blvd | Suite 700 | | Glendale | CA | 91203 | |
| C&P Paint LLC | | 222 S Lucile St | | | Seattle | WA | 98108 | |
| C.H. Reynolds Electric, Inc. | | 1281 Wayne Ave. | | | San Jose | CA | 95131 | |
| C.H. Robinson Worldwide, Inc. | Attn Tangoe Managed Services | PO Box 3123 | | | Milford | CT | 06460 | |
| C.J. Maintenance, Inc. | | 9254 Bendix Rd. | | | Columbia | MD | 21045 | |
| C3 Solutions | | 1751 Rue Richardson | Suite 4408 | | Montreal | QC | H3K 1G6 | Canada |
| C3 Technology Advisors | | 2295 Byron Shores Dr. SW | | | Byron Center | MI | 49315 | |
| CA Inc | | Lock Box PO Box 783591 | | | Philadelphia | PA | 19178-3591 | |
| CA Inc. | | 1 CA Plz | | | Islandia | NY | 11749 | |
| CA, INC. | | 1 CA Plz | PO# 3000213253 | | Islandia | NY | 11749 | |
| CA, Inc. (a successor to Arcot System In | | 1320 Ridder Park Drive | | | San Jose | CA | 95131 | |
| CA, Inc. (a successor to Arcot System Inc.) Co-location | | 3965 Freedom Cir | Floor 6 | | Santa Clara | CA | 95054 | |
| CA, Inc. (SaaS Hosting) | | 1 Ca Plz | | | Islandia | NY | 11749-7000 | |
| Cabal, Fermin D. | | Address Redacted | | | | | | |
| CABLE CONNECTION AND SUPPLY COMPANY | | 1505 30TH ST NW | | | FARIBAULT | MN | 55021-1801 | |
| CABLE&WIRELESS AMERICAS OPERATIONS | | 560 Lexington Ave | FL 8 | | New York | NY | 10022-6984 | |
| CABLEVISION LIGHTPATH LLC | Altice Cablevision Lightpath Inc | Attention Anna Bruno | 1111 Stewart Avenue | | Bethpage | NY | 11714 | |
| Cablevision Lightpath, LLC | | 1111 Stewart Ave. | | | Bethpage | NY | 11714 | |
| CAC Architects | | 400 Brannan St., Suite 1 | | | San Francisco | CA | 94107 | |
| CAC Specialty Client | | 115 Office Park Drive | | | Birmingham | AL | 35223 | |
| Cactus Sweeping, Inc. | | PO Box 6240 | | | Glendale | AZ | 85312 | |
| Cadient LLC | | 1010 Sync St. | Suite 150 | | Morrisville | NC | 27560 | |
| CAL VET SERVICES INC | | 4850 BANNOCK CR | | | SAN JOSE | CA | 95130 | |
| CalAmp Wireless Networks Corporation | | 2400 N Glenville Drive Bldg B | Suite 225 | | Richardson | TX | 75082 | |
| Calculated Research & Technology | | 116 South Mountain Way Drive | | | Orem | UT | 84058 | |
| Caledonian Consulting Group LLC | | 6 Liberty Square, Unit 267 | | | Boston | MA | 02109 | |
| Cali Carting, Inc. | | 450 Bergen Ave. | | | Kearny | NJ | 07032 | |
| Caliber Construction, Inc. | | 4200-A Lafayette Center Dr. | | | Chantilly | VA | 20151 | |
| California Cartage Company | | PO Box 92829 | | | Long Beach | CA | 90809-2829 | |
| California Cartage Company | | PO Box 92828 | | | Long Beach | CA | 90809 | |
| California Department of Tax and Ad | | P.O. Box 942879 | | | Sacramento | CA | 94279 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 21 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration | Collections Support Bureau, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279 | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257 | |
| CALIFORNIA GENERATOR SERVICE | | 7723 Oakport St. | | | Oakland | CA | 94621 | |
| CALIFORNIA PIZZA KITCHEN | | 575 Anton Blvd | Suite 100 | | Costa Mesa | CA | 92626 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| California State University | | 401 Golden Shore | | | Long Beach | CA | 90802 | |
| CALIFORNIA WIRE PRODUCTS CORP | | 1316 Railroad St | | | Corona | CA | 92882 | |
| CALL SOURCE INC | | 5601 Lindero Canyon Rd | Suite 200 | | Westlake Village | CA | 91362 | |
| Callan Consulting, LLC | | 61 Baywood Avenue | | | San Mateo | CA | 94402 | |
| CAL-PAC ELECTRIC INC | | 2009 Rockefeller Lane, Suite # 1 | | | Redondo Beach | CA | 90278 | |
| CALPINE ENERGY SOLUTIONS | | 401 W. A Street Suite 500 | | | San Diego | CA | 92101 | |
| Calpine Energy Solutions, LLC | Attn W. Steven Bryant | Locke Lord LLP | 300 Colorado Street Ste 2100 | | Austin | TX | 78701 | |
| Calpine Energy Solutions, LLC | Locke Lord LLP | Attn W. Steven Bryant | 300 Colorado Street Ste 2100 | | Austin | TX | 78701 | |
| Calpine Energy Solutions, LLC | Sean Fallmer | 401 West A Street, Suite 500 | | | San Diego | CA | 92101 | |
| Calpine Energy Solutions, LLC | | 24220 Network Place | | | Chicago | IL | 60673-1242 | |
| CalPrivate Bank | ATT Accounts Payable | 4675 MacArthur Court Suite 1450 | | | Newport Beach | CA | 92660 | |
| Caltrol, Inc. | | 1385 Pama Lane, Suite 111 | | | Las Vegas | NV | 89119 | |
| Calumet Specialty Products Partners LP | | 2780 WATERFRONT PARKWAY EAST DR STE 200 | | | Indianapolis | IN | 46214 | |
| Calumet Specialty Products Partners LP | | 2780 Waterfront Parkway East Dr | Suite 200E | | Indianapolis | IN | 46214 | |
| Camacho, Enrique A. | | Address Redacted | | | | | | |
| Camba, Jorge | | Address Redacted | | | | | | |
| Cambridge Network Solutions, LLC | | 35 McGrath Highway | | | Somerville | MA | 02143 | |
| Camden Kelly Corporation | | 1401 N Central Expressway, Suite 200 | | | Richardson | TX | 75080 | |
| Cameo Solutions | | 9078 Union Centre BLVD | Suite 200 | | West Chester | OH | 45069 | |
| CAMICO MUTUAL INS. CO., INC. | | 1235 RADIO ROAD | SECOND FLOOR | | Redwood City | CA | 94065 | |
| Camino Modular Systems Inc. | | 3190 Orlando Drivi, Unit A | | | Ontario | ON | L4V 1R5 | Canada |
| Camira | | 7220 Commerce Center Drive | | | Colorado Springs | CO | 80919 | |
| CAMP Conferences, Inc. | | 2025 Clavey Rd. | | | Highland | IL | 60035 | |
| Campaigner | | 2 Gurdwara Road | | | Ottawa | ON | K2E 1A2 | Canada |
| Campbell Global, LLC | | 1300 SW 5th Ave Suite 3200 | | | Portland | OR | 97201 | |
| Campbell, Travis | | Address Redacted | | | | | | |
| Campus Management, Corp. | | 5201 N Congress Ave | | | Boca Raton | FL | 33487 | |
| Canaccord Genuity Inc. | | 40 Temperance Street Ste 2100 | | | Toronto | ON | M5H 0B4 | Canada |
| CANADA CLEAN FUELS GIOVANNI ANGELUCCI | | 4425 CHESSWOOD DR | | | TORONTO | ON | M3J 2C2 | Canada |
| Canada Life - CAD | | 60 Osborne St. North | | | Winnipeg | MB | R3C 1V3 | Canada |
| Canada Revenue Agency | Surrey National Verification and Collections Centre | 9755 King George Boulevard | | | Surrey | BC | V3T 5E1 | Canada |
| Canada Revenue Agency | | Shawinigan - Sud National Verification and Collections Centre | 4695 Shawinigan-Sud Boulevard | | Shawinigan | QC | G9P 5H9 | Canada |
| Canada Revenue Agency - Ontario | | Sudbury tax centre | Post Office Box 20000, Station A | | Sudbury | ON | P3A 5C1 | Canada |
| Canada Revenue Agency - Quebec | | Prince Edward Island tax centre | 275 Pope Road | | Summerside | PE | C1N 6A2 | Canada |
| Canada Revenue Agency (Quebec) | Sudbury Tax Centre | Post Office Box 20000, Station A | | | Sudbury | ON | P3A 5C1 | Canada |
| Canales-patel, Maritza L. | | Address Redacted | | | | | | |
| CANARA INC | | 3950 CIVIC CENTER DR STE 320 | | | SAN RAFAEL | CA | 94903 | |
| Cannady, Thomas G. | | Address Redacted | | | | | | |
| CANNON & WENDT ELECTRIC CO INC | | 4020 N 16TH ST | | | PHOENIX | AZ | 85016 | |
| Canopius US Insurance | | 140 Broadway, Suite 2210 | | | New York | NY | 10005 | |
| Canstal Heat Tracing Solutions | | 5703- 94 A Street | | | Edmonton | AB | T6E 4Z1 | Canada |
| Cantor Fitzgerald Securities | ATT Accounts Payable / Surujnie Purai | 110 East 59th Street | 15 Floor | | New York | NY | 10022 | |
| Cantor Fitzgerald Securities | ATT IT Finance | 199 Water Street | FL 18 | | New York | NY | 10038 | |
| Cantor Fitzgerald Securities | | 110 East 59th Street | | | New York | NY | 10022 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 22 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Capcon Networks LLC | | 500 W 2nd St, 19th Fl, Suite 34 | | | Austin | TX | 78701 | |
| Capcon Networks LLC - Canada | | 500 W 2nd St, 19th Fl, Suite 34 | | | Austin | TX | 78701 | |
| Capcon Networks LLC - Germany | | 500 W 2nd St, 19th Fl, Suite 34 | | | Austin | TX | 78701 | |
| Capcon Networks LLC - Netherlands | | 500 W 2nd St, 19th Fl, Suite 34 | | | Austin | TX | 78701 | |
| Capcon Networks LLC - Singapore | | 500 W 2nd St, 19th Fl, Suite 34 | | | Austin | TX | 78701 | |
| Capcon Networks LLC - UK | | 500 W 2nd St, 19th Fl, Suite 34 | | | Austin | TX | 78701 | |
| Capgemini Canada Inc. | | P.O. Box 210068 | | | Dallas | TX | 75211 | |
| Capgemini Canada, Inc. | Attn Accounts Payable H2 | 800 Kipling Avenue | unit #8 - KR252 | | Toronto | ON | M8Z 5S4 | Canada |
| CAPITAL CITY MECHANICAL SERVICES IN | | 4955 AVALON RIDGE PKWY STE 100 | | | NORCROSS | GA | 30071 | |
| CAPITOL BALANCING LLC BOB PIERPONT | | 2141 PRIEST BRIDGE DR STE 15 | | | CROFTON | MD | 21114 | |
| Capitol Power Group, LLC | | 20365 Exchange Street, Suite 240 | | | Ashburn | VA | 20147 | |
| Capitol Waste & Recycling Services | | 10300 Sage Creek Dr | | | Galena | OH | 43021-8531 | |
| Caporelli, Alissa A. | | Address Redacted | | | | | | |
| CapServCo Limited Partnership by its general partner CapServCo Inc. | | 200 King Street West | 20th Floor | | Toronto | ON | M5H 3T4 | Canada |
| Capsugel, Inc. | | 535 N Emerald Rd | | | Greenwood | SC | 29646 | |
| CAPTIVE EIGHT, LLC | | 17871 MITCHELL N. #100 | | | IRVINE | CA | 92614 | |
| Carahsoft Technology Corp | | 1860 Michael Faraday Drive | | | Reston | VA | 20190 | |
| Carahsoft Technology Corp | | 11493 Sunset Hills Road | Suite 100 | | Reston | VA | 20190 | |
| Caranna, Victor A. | | Address Redacted | | | | | | |
| Carbonite, Inc. | | 2440 Sand Hill Road Suite 302 | | | Menlo Park | CA | 94025 | |
| Cardenas, Derrick J. | | Address Redacted | | | | | | |
| CARE MEDIC SYSTEMS INC. | ATTN TANGOE | PO BOX 3870 | | | Milford | CT | 06460 | |
| CareAR, Inc. | Attn Office of General Counsel | 5830 Granite Parkway #100, Suite 355 | | | Plano | TX | 75024 | |
| CareAR, Inc. | Nahum Cohen, VP of Technology Cloud Operations | 5830 Granite Parkway #100, Suite 355 | | | Plano | TX | 75024 | |
| CareAR, Inc. | | 201 Merritt 7 | | | Norwalk | CT | 06851 | |
| Careercast, Inc. | | 5857 Owens Ave | Ste 300 | | Carlsbad | CA | 92008 | |
| Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. | | 5 Becker Farm Road | | | Roseland | NJ | 07068-1739 | |
| CareMedic | ATTN Anthony Walker | PO BOX 3870 | | | Milford | CT | 06460 | |
| CareSmart, LLC | | 16300 Addison Rd STE 250 | | | Addison | TX | 75001 | |
| Carfax, Inc. Cloud | | 2301 Maguire Blvd | | | Columbia | MO | 65201 | |
| Cargill Plc | | PO Box 9300 | | | Minneapolis | MN | 55440-9300 | |
| Caris MPI INC Irving | | 750 W John Carpenter Freeway | Suite 800 | | Irving | TX | 75039 | |
| Carlos Segasta | | Address Redacted | | | | | | |
| Carlton Group Ltd. | | 275 Renfre Dr | Suite 200 | | Markham | ON | L3R 0C8 | Canada |
| Carlyle Investment Management L.L.C. | | 1300 Wilson Boulevard | Suite 1400 | | Arlington | VA | 22209 | |
| Carnes, Mark | | Address Redacted | | | | | | |
| CarOffer, LLC | CarOffer LLC | Bruce T. Thompson | 15601 Dallas Parkway, Ste. 600 | | Addison | TX | 75001 | |
| CarOffer, LLC | Melissa S. Hayward | Hayward PLLC | 10501 N. Central Expy., Ste. 106 | | Dallas | TX | 75231 | |
| Carolyn Doak | | Address Redacted | | | | | | |
| Carousel Industries | | 659 South County Trail | | | Exeter | RI | 02822 | |
| Carpathia Hosting Inc c/o PNC Bank | | PO Box 824144 | | | Philadelphia | PA | 19182-4144 | |
| Carrell-Bobo, Tracey | | Address Redacted | | | | | | |
| CARRIER ACCESS | | 12129 University Ave., Suite 2000 | | | Clive | IA | 50325 | |
| Carrier Access, Inc | SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C. | 5015 Grand Ridge Drive, Suite 100 | Suite 100 | | West Des Moines | IA | 50265 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| Carrier Corporation | | 5900-B Northwoods Business Parkway | | | Charlotte | NC | 28269 | |
| Carrier Corporation | | 13995 Pasteur Blvd., | | | Palm Beach Gardens | FL | 33418 | |
| CARRIERBID COMMUNICATIONS | | 1290 N Constellation Ct | | | Gilbert | AZ | 85234 | |
| Carriersales | | 14034 S. 145 E. #204 | | | Draper | UT | 84020 | |
| Carter, Brian A. | | Address Redacted | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caruso, Christopher | | Address Redacted | | | | | | |
| CARY STREET PARTNERS | | 901 E Byrd Street | Suite 1001 | | Richmond | VA | 23219 | |
| Caryco Tech | | 2060-D E Avenida De Los Arboles | #350 | | Thousand Oaks | CA | 91362 | |
| Cascade Broadband | | PO Box 4821 | | | Bend | OR | 97707 | |
| CASS INFORMATION SYSTEMS INC | | PO BOX 17617 | | | SAINT LOUIS | MO | 63178 | |
| Cass Information Systems, Inc. | | 12444 Powerscourt Drive, Suite 550 | | | St. Louis | MO | 63131 | |
| CASS Service Fees | | 12444 Powerscourt Drive, Suite 550 | | | St. Louis | MO | 63131 | |
| Cass UK Information Systems, Inc. | | 12444 Powerscourt Drive, Suite 550 | | | St. Louis | MO | 63131 | |
| CASTLE FIRE PROTECTION INC | | 133 DEMAREST RD STE B | | | SPARTA | NJ | 07871-3580 | |
| Castle Sprinkler and Alarm, Inc. | | 5114 College Ave. | | | College Park | MD | 20740 | |
| Castle Water | | 1 Boat Brae | | | Blairgowrie | Perthshire | PH10 7BH | United Kingdom |
| Catalent Pharma Solutions | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalytic Risk Managers | | 350 10th Avenue, Suite 1450 | | | San Diego | CA | 92101 | |
| Catch the Moment | | 20706 Cypress Rosehill Road | | | Tomball | TX | 77377 | |
| CATECH SYSTEMS LTD | | 201 WHITEHALL DR UNIT 4 | | | MARKHAM | ON | L3R 9Y3 | Canada |
| Cathedral Energy Services, Inc. | | 300 1801 Broadway Street | | | Denver | CO | 80202 | |
| Catholic Charities of St Paul and Minneapolis | | 1007 E 14th St | | | Minneapolis | MN | 55404-1314 | |
| Cato Digital Inc | | 6163 W. Arranmore Dr. | | | South Jordan | UT | 84009 | |
| Cavaliere, Diane | | Address Redacted | | | | | | |
| Cayan LLC | | 112 Lake Street Ste 210 | | | Burlington | VT | 05401 | |
| CB Neptune Holdings, LLC | ATTN Total System Services | 545 Washington Boulevard 8th Floor | | | Jersey City | NJ | 07310 | |
| Cboe Bats, LLC | | 8050 Marshall Dr # 120 | | | Lenexa | KS | 66214-1585 | |
| Cboe Bats, LLC. | | 8050 Marshall Dr | STE 120 | | Lenexa | KS | 66214 | |
| CBRE, Inc. | | P.O. Box 15531, Location Code 2993 | | | Chicago, | IL | 60696 | |
| CBRE, Inc. | | 2100 MCKINNEY | | | DALLAS, | TX | 75201 | |
| CBRE, Inc., | | 415 Mission Street | 46th floor | | San Francisco | CA | 94111 | |
| CBS Interactive | | 680 Folsom St Fl 12 | | | San Francisco | CA | 94107-2153 | |
| CC RETAIL LLC DBA ULTIMATE | | 321 West 84th Ave. Suite A | | | Thornton | CO | 80260 | |
| CCH Incorporated | | 400 Crown Colony Drive | Suite 302 | | Quincy | MA | 02169 | |
| CCMI | | 100 Winners Circle, Suite 300 | | | Brentwood | TN | 37027 | |
| CCR Corp | | P.O Box 674438 | | | Dallas | TX | 75267 | |
| CCRA International | | 5070 Mark IV Parkway | | | Fort Worth | TX | 76106 | |
| CCRM Management Company, LLC | | P O Box 32191 | | | Charlotte | NC | 28232 | |
| CCRM Management Company, LLC | | 9380 Station Street | # 425 | | Lone Tree | CO | 80124 | |
| CCRM Management, Co. | | 1830 E Elliot Rd #104 | | | Tempe | AZ | 85284 | |
| CCS, Inc. | | 3197B Airport Loop Drive | | | Costa Mesa | CA | 92626 | |
| CDK Global, LLC | | 1950 Hassel Rd | | | Hoffman Estates | IL | 60169 | |
| CDW | | 75 Tri-State International | | | Lincolnshire | IL | 60069 | |
| CDW Canada Corp | | 185 The West Mall, Suite 1700 | | | Etobicoke | ON | M9C 5L5 | Canada |
| CDW Direct | | P.O. Box 75723 | | | Chicago | IL | 60675-5723 | |
| CE Talent Classic Entertainment | | 625 W Southern Ave E-112 | | | Mesa | AZ | 85210 | |
| CEB Inc. | | 3393 Collections Center Drive | | | Chicago | IL | 60693 | |
| Cede & Co | | 570 Washington Blvd | | | Jersey City | NJ | 07310-1617 | |
| Celeritas Associates, Inc. | | 215 S. Coast Highway 101, Suite 207 | | | Solana Beach | CA | 92075 | |
| Cellcare Technologies Limited | | Unit 2A Harrison Road, Airfield Business Park | Market Harborough | | Leicestershire | | LE16 7UL | United Kingdom |
| Cellco Partnership d/b/a Verizon Wireless | Verizon | Paul Adamec | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | Anna Robertson | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| Cellwatch | William M Vermette | 4112 BLUE RIDGE RD STE 210 | | | RALEIGH | NC | 27612 | |
| Censeo Health | | 4055 Valley View Ln | Suite 400 | | Dallas | TX | 75244 | |
| Centeno, Brian | | Address Redacted | | | | | | |
| CENTER FOR DIAGNOSTIC IMAGING | | 5775 Wayzata Blvd | Suite 190 | | Minneapolis | MN | 55416 | |
| Center for Diagnostic Imaging | | 5775 Wayzata Blvd | Suite 400 | | Saint Louis Park | MN | 55416 | |
| Center for Internet Security | | 31 Tech Valley Drive | | | East Greenbush | NY | 12061 | |
| CENTER FOR ORTHOPEDIC RESEARCH | | 14420 W MEEKER BLVD | | | Sun City West | AZ | 85375 | |
| Center for Vein Restoration | | PO Box 1979 | | | Greenbelt | MD | 20768 | |
| Center for Vein Restoration | | 7474 Greenway Center Dr | | | Greenbelt | MD | 20770 | |
| Centerplate | | 1901 Convention Center Drive | | | Miami Beach | FL | 33139 | |
| CentiMark Corporation | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centrahost.net | | 10120 Ravenswood Rd | | | Granbury | TX | 76049 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 24 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL BANK | | 2270 FRONTAGE RD W | | | Stillwater | MN | 55082 | |
| Central California Alliance for Health | | 1600 Green Hills Road | | | Scotts Valley | CA | 95066 | |
| CENTRAL COATING COMPANY INC | | 670 S PINE ST | | | MADERA | CA | 93637 | |
| CENTRAL JOINERY SERVICES | | 33 BOWER WAY | | | SLOUGH | | SL1 5HW | UNITED KINGDOM |
| CENTRAL PARKING SYSTEM | | PO BOX 790402 | | | SAINT LOUIS | MO | 63179-0402 | |
| CENTRAL ROOFING COMPANY | | 4550 MAIN ST NE | | | MINNEAPOLIS | MN | 55421 | |
| CENTRAL SHEET METAL FABRICATORS INC JOE SKALLA | | 897 SOUTH AVE | | | MIDDLESEX | NJ | 08846 | |
| Central State Glass, Inc. | | 38128 North Ave. | | | Zephyrhills | FL | 33542 | |
| Central States Funds | | 8647 West Higgins Road | | | Chicago | IL | 60631 | |
| Central States Pension Fund | | 9377 W Higgins Rd | | | Rosemont | IL | 60018 | |
| Centre Technologies | | 16801 Greenspoint park Dr #200 | | | Houston | TX | 77060 | |
| Centric Brands Holding, Inc. | C/O Tangoe | PO BOX 172127 | Dept 1090 | | MEMPHIS | TN | 38187-2127 | |
| Centrilogic Inc. | | 2 Robert Speck Parkway | Suite 500 | | Mississauga | ON | L4Z1H8 | Canada |
| Centrilogic, Inc. | | 300-55 York Street | | | Toronto | ON | M5J 1R7 | Canada |
| CENTURY COMMUNITIES | | 8390 E Crescent Pkwy | Suite 650 | | Greenwood Village | CO | 80111 | |
| Century Link Canada, Inc. | | 181 Bay St. 5th Floor | | | Toronto | ON | M5J 2V8 | Canada |
| CENTURYLINK | | PO BOX 2348 | | | SEATTLE | WA | 98111-2348 | |
| CenturyLink | | 1801 California St., #900 | | | Denver | CO | 80202 | |
| CenturyLink Business | | 220 N 5th Street | | | Bismarck | ND | 58501 | |
| CenturyLink Canada, Inc. | | 14956 121A Avenue, NW | | | Edmonton | AB | T5V 1A3 | Canada |
| CenturyLink Carrier Group | Carrier Management Attorney | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| Centurylink Cloud - LO1 | | 575 Maryville Centre Drive Suite 400 | | | St. Louis | MO | 63141 | |
| CenturyLink Communications LLC - Accertify, Inc. - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - AE Global Solutions- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Apergy USA, Inc - CTL Reseller | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Aspire Lifestyles America, Inc. - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - AutoZone Parts, Inc CTL Reseller | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Avenue Holdings LLC CTL Reseller | c/o TEOCO Corporation | 12150 Monument Driv | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Bernalillo County - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Bet365 - CTL Reseller | | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Binary One, LLC - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Boelter Companies- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Broadnet Teleservices - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Bution - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - California First National Bank - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - City of New York - CTL Reseller | CLK01 Media Processing Center | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC - City of Sante Fe, NM - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Clover Imaging Group - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Dewberry - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications LLC - DrillingInfo - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Echo Global Logistics- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Email on Acid - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Engie Energy Marketing NA, Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - ENJOYVC Cloud - CTL Reseller | CLK01 CenturyLink c/o Synchronos 4020 | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - First Team Real Estate - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Fortinet Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - G&W Ele - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - GetInsured - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Glenmede Investment Management LP - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Harris Associates LLP - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - I systems - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Instaprotek - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - International Education Corp - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Itron Inc. - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - MEMX Holdings LLC - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Metro State College - CTL Reseller | CLK01 CenturyLink CLK Media Processing Center | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC - Mind Springs Health CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - National Australia Bank - CTL Reseller | CLK01 CenturyLink c/o Synchronos 4020 | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - National Strength & Conditioning Assoc. - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Nations Info - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Netgain Technology - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - NYC TeachRetirement - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Ohio Hospital Association - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Pace Analytical Services, Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Parker, Smith & Feek Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Peter Chang Enterprises, Inc. - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Savigent - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Schlage - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 26 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications LLC - Securonix - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Skyline Technology Solutions - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Stericycle- CTL Reseller | CLK01 - CenturyLink c/o Synchronoss | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Teachers Federal Credit Union- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - U.S. Water Services - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - United Airlines - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - United Airlines - CTL Reseller | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CenturyLink Communications LLC - University of Denver - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Vein Clinics - CTL Reseller | C/O TEOCO CORP. | 12150 Monument Dr. Ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Weaver - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC (H904) | c/o TEOCO Corporation | 12150 Monument Drive | Ste. 700 | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC (H904) | | 12150 Monument Drive | Ste. 700 | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC A- Bremer Bank - CTL Reseller | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC Bremer Bank - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| Centurylink Communications LLC. - Allen & Overy, LLP - CTL Reseller | CLK01 CenturyLink CLK Media Processing | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Assured Information Security, Inc. - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| Centurylink Communications LLC. - Blackstar Group LLC - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| Centurylink Communications LLC. - Euromoney Trading Limited Reseller, CTL Reseller | CLK01 CenturyLink CLK Media Processing | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Heritage Crystal Clean, Inc - CTL Reseller Owner Michell | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| Centurylink Communications LLC. - Ipsos America Inc - CTL Reseller | CLK01 CenturyLink CLK Media Processing | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Premera Blue Cross - CTL Reseller | CLK01 CenturyLink CLK Media Processing | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Sallie Mae Bank -CTL Reseller | CLK01 CenturyLink CLK Media Processing | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Wallenius Wilhelmsen Logistics AS - CTL Reseller | CLK01 CenturyLink CLK Media Processing | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC. - World Travel, Inc | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications NL B.V. Hunting Energy AMS1 CTL Reseller | | Stekkenbergweg 4 | | | Amsterdam SE | | 1105 AJ | Netherlands |
| CenturyLink Communications UK Limited | General Counsel, EMEA | 10 Fleet Place, 7th Floor | | | London | | EC4M 7RB | United Kingdom |
| CenturyLink Communications, LLC | Attn BMG Bankruptcy | 220 N 5th Street | | | Bismarck | ND | 58501 | |
| CenturyLink Communications, LLC | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| CenturyLink Communications, LLC | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC | | 14956 121A Avenue, NW | | | Edmonton | AB | T5V 1A3 | Canada |
| CenturyLink Communications, LLC | | 350 E. Cermak | | | Chicago | IL | 60616 | |
| CenturyLink Communications, LLC | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 27 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC - Boy Scouts of America - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC - CME | | CLK Media Processing Center PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications, LLC - Esco Technologies - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC - Hartfiel South, Inc. - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC - Sunspeed Communications - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021-8254 | |
| CenturyLink Communications, LLC F/K/A CenturyTel Fiber Company II, LLC | | 1 Solutions Parkway | | | Chesterfield | MO | 63017 | |
| CenturyLink Communications, LLC Reseller - Radiology Assoc. of Albuquerque - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC Reseller-CITY OF NY DoITT & FDNY | | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications, LLC-General Electric -CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC-Lucid Health-CTL Reseller | | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC-The GMS Group-CTL Reseller | | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communicatons, LLC | | PO Box 4786 | | | Monroe | LA | 71211 | |
| CenturyLink Federal Site 137 | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 224 | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 245 | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 260 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 281 | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 303 | CLK01, CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 305 | CLK01 CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 306 | CLK01 CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 307 | CLK01 CenturyLink CLK Media Processing Center | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 318 | CLK01 CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 320 | CLK01 CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 326 | CLK01 CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Non-MSA Commitment Re-assign | c/o TEOCO Corporation | 12150 Monument Dr | | | Fairfax | VA | 22033 | |
| CenturyLink QC | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CenturyLink Reseller | Resellers Vice President of Intellectual Property | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| CenturyLink Sales Solutions, Inc. | Attn Legal Dept. | 931 14th Str., #900 | | | Denver | CO | 80202 | |
| CenturyLink Sales Solutions, Inc. | General Counsel | 931 14th Str., #900 | | | Denver | CO | 80202 | |
| CenturyLink Total Advantage | | 1025 Eldorado Blvd. | 42C Margin Assurance Mailbox | | Broomfield | CO | 80021 | |
| Cerdant Inc | | P.O. Box 3204 | | | Dublin | OH | 43017 | |
| Ceres Terminals | | 100 Westwood Pl Ste 300 | | | Brentwood | TN | 37027-1033 | |
| Ceridian HCM, Inc | | 3311 East Old Shakopee Rd. | | | Minneapolis | MN | 55425 | |
| CertaPro Painters | | 3205 Rolling Knoll Dr. | | | Farmers Branch | TX | 75234 | |
| Certichron, Inc. | | PO Box 9165 | | | Manassas | VA | 20108 | |
| CERTUSOFT INC | | 8500 Normandale Lake Blvd | Suite 980 | | Minneapolis | MN | 55437 | |
| CES-CONCRETE EQUIPMENT AND SUPPLY LLC | | 145 W Main St | | | Silt | CO | 81652 | |
| Cetaris Canada Inc. | | 41 Constellation Ct | | | Etobicoke | ON | M9W 1K4 | Canada |
| CETROM INFO TECH INC | | 1311 S Main St | Suite 303 | | Mount Airy | MD | 21771 | |
| Cetrom Information Technology, Inc. | | 1507B S Main Street | | | Mount Airy | MD | 21771 | |
| CFI PARTNERS, LLC | CFIP CLO 2018-1, Ltd., CFIP CLO 2021-1, Ltd. | David C. Dieffenbacher | One South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CFN Services Inc. | | 13454 Sunrise Valley Drive | | | RESTON | VA | 20191-1555 | |
| CFN Services Inc. | | 11440 COMMERCE PARK DRIVE #450 | | | RESTON | VA | 20191-1555 | |
| CFP FIRE PROTECTION INC | | 153 TECHNOLOGY DR #200 | | | IRVINE | CA | 92618 | |
| Chaffin, Michael E. | | Address Redacted | | | | | | |
| Champion Fire & Security | | 2701 W. Plano Pkwy Suite #500 | | | Plano | TX | 75075 | |
| CHAMPION OPTICAL NETWORK ENGINEERIN | | 23400 MERCANTILE RD #2 | | | BEACHWOOD | OH | 44122 | |
| Chan, Monica | | Address Redacted | | | | | | |
| Chaney Enterprises | | 12480 Mattawoman Drive | | | Waldorf | MD | 20601 | |
| Chang, Chen-chiu M. | | Address Redacted | | | | | | |
| Change Healthcare Operations LLC | Change Healthcare | c/o Tangoe | PO BOX 172127, Dept #325 | | Memphis | TN | 38187 | |
| Change Healthcare Operations LLC | | PO Box 172127 | Dept 325 | | Memphis | TN | 38187-2127 | |
| CHANNEL INTELLIGENCE INC | | 1180 CELEBRATION BLVD | SUITE 101 | | Kissimmee | FL | 34747 | |
| Channel Maven Consulting LLC | | 1035 Pearl Street, Suite 329 | | | Boulder | CO | 80302 | |
| Chapa, Lorenzo | | Address Redacted | | | | | | |
| Charbonneaux, Jon T. | | Address Redacted | | | | | | |
| Charles Kenneth Van Loh | | 4 Peachtree Ct | | | Wichita Falls | TX | 76307 | |
| Charles Kenneth Van Loh | | P.O. Box 1980 | | | Wichita Falls | TX | 76307 | |
| Charles Kenneth Van Loh | | 4 Peachtree Ct | | | Wichita Falls | TX | 76308 | |
| Charles River Systems, Inc. | | 700 District Avenue | | | Burlington | MA | 01803 | |
| Charles River Systems, Inc. | | 7 NE Executive Park | | | Burlington | MA | 01803 | |
| Charter Communications c/o TEOCO Corp. | | 12150 Monument Dr | Ste 700 | | Fairfax | VA | 22033 | |
| Charter Communications c/o Teoco Corp. | | 12405 Powerscourt Dr. | | | St. Louis | MO | 63131 | |
| Charter Communications Holding Company, LLC | c/o TEOCO MS-UTSP | 12150 Monument Dr. Ste. 700 | | | Fairfax | VA | 22033 | |
| Charter Communications Holdings, LL | | PO Box 790086 | | | St. Louis | MO | 63179 | |
| Charter Communications Operating, LLC | C/O TEOCO MS-TWCBTP | 12150 Monument Dr. Suite 700 | | | Fairfax | VA | 22033 | |
| Charter Communications Operating, LLC | c/o TEOCO MS-UTSP | 12150 Monument Dr. Ste. 700 | | | Fairfax | VA | 22033 | |
| Charter Communications Operating, LLC | | PO Box 31129 | | | St. Louis | MO | 63131 | |
| CHARTER SOFTWARE | | 5951 Middlefield Rd | | | Littleton | CO | 80123 | |
| Chase Industries, Inc. | Care of A.J. Webb | Frost Brown Todd LLP | 301 E. Fourth Street Suite 3300 | | Cincinnati | OH | 45202 | |
| Chase Industries, Inc. | Senneca Holdings | Chelsea Traver, Vice President Finance | 11502 Century Boulevard | | Cincinnati | OH | 45246 | |
| Chase, Michael | | Address Redacted | | | | | | |
| CHECK INTO CASH | | 201 KEITH ST SW | | | Cleveland | TN | 37311 | |
| Checkers Drive-In Restaurants, Inc. | | 4300 W Cypress St Ste 710 | | | Tampa | FL | 33607-4291 | |
| Checkpoint SMP | | 930 15th St 2 | | | Denver | CO | 80202 | |
| Checkpoint Software Technologies, Inc. | | 959 Skyway Rd | Suite 300 | | San Carlos | CA | 94070 | |
| Cheesecake Factory Inc. | | 26901 Malibu Hills Rd | | | Calabasas | CA | 91301-5354 | |
| Chem-Aqua Inc. | | 2727 Chemsearch Blvd. | | | Irving | TX | 75062 | |
| Chemtall Incorporated | | PO BOX 250 | | | Riceboro | GA | 31323-0250 | |
| ChemTreat, Inc. | | 5640 Cox Road | | | Glen Allen | VA | 23060 | |
| ChemTreat, Inc. | Attn Contracts | 5640 Cox Road | | | Glen Allen | VA | 23060 | |
| Chen, Wenjing | | Address Redacted | | | | | | |
| Cherin-Young, Jordan | | Address Redacted | | | | | | |
| Cheryl R. Mahaffey | | Address Redacted | | | | | | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 23261-6585 | |
| Cheville, Jeffrey | | Address Redacted | | | | | | |
| Chialastri, Yamila | | Address Redacted | | | | | | |
| CHICAGO BACKFLOW INC | | 12607 S LARAMY AVE | | | ALSIP | IL | 60803 | |
| Chicago Bullet Proof Systems | | 2595 Bond St. | | | University Park | IL | 60458 | |
| CHICAGO DEPARTMENT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Chicago Filter Company | | 41 N Lively Blvd. | | | Elk Grove Village | IL | 60007 | |
| CHICAGO FIRE DETECTION SYSTEMS | | 11535 W 183RD PLACE STE 111 | | | ORLAND PARK | IL | 60467 | |
| CHICAGO FUNDAMENTAL | CFIP CLO 2017 - Ltd | David C. Dieffenbacher | One South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| CHICAGO MERCANTILE EXCHANGE INC | | PO BOX 73672 | | | CHICAGO | IL | 60673 | |
| Chick-fil-A, Inc. | | 5200 Buffington Rd | | | Atlanta | GA | 30349-2945 | |
| Children Believe | | 90 Allstate Parkway | Suite 101 | | Markham | ON | L3R 6H3 | Canada |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Children Believe | | 1200 Denison St. | | | Markham | ON | L3R 8G6 | Canada |
| CHILDRENS HOSPITAL OF ORANGE COUNTY | | 1201 West La Veta Ave | | | Orange | CA | 92868-3995 | |
| Chili Piper, Inc. | | 228 Park Ave S # 78136 | | | New York | NY | 10003 | |
| China Mobile International | | 6320 San Ignacio Ave | | | San Jose | CA | 95119-1209 | |
| China Mobile International (USA) Inc. | | 2570 N. First Street | Suite 440 | | San Jose | CA | 95131 | |
| China Telecom (Americas) Corporation | | 607 Herndon Pkwy | Suite 201 | | Herndon | VA | 20170 | |
| CHINA TELECOM AMERICAS CORP | | 607 HERNDON PKY CORP OAKS 2 | | | HERNDON | VA | 20170 | |
| Chinnapareddy, Arjun Reddy | | Address Redacted | | | | | | |
| Chipotle | | 225 Daniel Webster Hwy | | | Nashua | NH | 03060 | |
| CHIPOTLE MEXICAN GRILL | C/O Cass Information System | PO BOX 183028 | | | Columbus | OH | 43218 | |
| Chittaluru, Drupad | | Address Redacted | | | | | | |
| Choice Hotels Intl | | 6811 E Mayo Blvd | | | Phoenix | AZ | 85054 | |
| Choice Solutions, L.L.C. | | 7015 College Boulevard | Suite 300 | | Overland Park | KS | 66211 | |
| Chopper Trading | | 141 W. Jackson | | | Chicago | IL | 60603 | |
| Chretien, Kenneth | | Address Redacted | | | | | | |
| Chris Sumter | | Address Redacted | | | | | | |
| Christian, David V. | | Address Redacted | | | | | | |
| Christie Digital Systems | | 2001 W Melinda Ln | | | Phoenix | AZ | 85027 | |
| Christies Inc. | | 10 Rockefeller Center | | | New York | NY | 10012 | |
| Christine Leong and Ian Leong | | 5768 Overbrooke Rd. | | | Kettering | OH | 45440 | |
| Christopher Glenn Kelley | Krista Mae Kelley | 1204 Rock Chapel Road | | | Lithonia | GA | 30058 | |
| Chubb | | One Beaver Valley Road | | | Wilmington | DE | 19803 | |
| Chubb European Group SE | | La Tour Carpe Diem | 31 Place des Corolles | Esplanade Nord | Courbevoie | | 92400 | France |
| Chubb INA Holdings Inc | | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | | 9130 S Dadeland Blvd | Suite 1100 | | Miami | FL | 33156 | |
| Chubb Insurance Company of Canada | | 199 Bay Street | | | Toronto | ON | M5L 1E2 | Canada |
| Chubb International Management, Corp. | | 9130 S Dadeland Blvd | Suite 1100 | | Miami | FL | 33156 | |
| Chuck Latham Associates, Inc. | | 18403 Longs Way Unit 102 | | | Parker | CO | 80134 | |
| Chunghwa Telecom Global, Inc. | | 2107 N 1st Street | Suite 580 | | San Jose | CA | 95131 | |
| CIBA Insurance Services | | 655 N Central Ave | Suite 2100 | | Glendale | CA | 91203 | |
| Ciber Global, LLC - LVMH | | 6363 S Fiddlers Green Cir | STE 1400 | | Greenwood Village | CO | 80111 | |
| Ciber, Inc | Legal Department | 6363 S. Fiddlers Green Circle Suite 1400 | | | Greenwood Village | CO | 80111 | |
| CIBOLA COUNTY - NM | | 700 East Roosevelt Avenut Suite 50 | | | Grants | NM | 87020 | |
| CIC Innovation Communities LLC | | One Boradway- 14th Floor | | | Cambridge | MA | 02142 | |
| Cindy Ford - CF Executive Recruitin | | Address Redacted | | | | | | |
| Cinedigm Digital Cinema Corp. | Attn Accounts Payable | 45 West 36th | Floor 7 | | New York | NY | 10018 | |
| Cinedigm Digital Cinema Corp. | | 45 West 36th St | 7th floor | | New York | NY | 10018 | |
| CINTAS | | 1110 FLINT RD | | | TORONTO | ON | M3J 2J5 | Canada |
| Cintas Corp 016 | | 200 Apollo Drive | | | Chelmsford | MA | 01824 | |
| CINTAS FAS | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| Cinthia Ganchozo | Attn Todd Wozniak | Holland & Knight | 1180 West Peachtree Street NW Suite 1800 | | Atlanta | GA | 30309 | |
| Cinthia Ganchozo | Cynthia Sass, Esq. | Sass Law Firm | 601 West Dr. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33603 | |
| Cinthia Ganchozo | Sass Law Firm | Cynthia N. Sass | 601 West Dr. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33603 | |
| Cinthia Ganchozo | Sass Law Firm | 8495 N.W. 168th Terrace | | | Miami Lakes | FL | 33016 | |
| Cinthia Ganchozo | | 8495 NW 168th Terrace | | | Miami Lakes | FL | 33016 | |
| Circle K Stores, Inc. | | 1130 W Warner Road | | | Tempe | AZ | 85284 | |
| Circuit Breaker Sales LLC DBA Rocky Mountain Breaker Services LLC | | 2622 S. Raritan Circle | | | Englewood | CO | 80110 | |
| CIRQUE CORPORATION | | 2463 S 3850 W | STE A | | Salt Lake City | UT | 84120 | |
| Cisco Systems | Attn Telecom Dept | PO Box 172127 | Dept 200 | | Memphis | TN | 38187 | |
| Cisco Systems (USA) Pte., Ltd. | ATTN Accounts Payable | 80 Pasir Panjang Road | #25-00 Mapletree Business City | | Singapore | | 117372 | Singapore |
| Cisco Systems Canada | Cisco Systems Canada Co. | ATTN Telecom Department | P O Box 172127 | Dept. 200 | Memphis | TN | 38187-2127 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 30 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cisco Systems Canada | | RBC Waterpark Place | 88 Queens Quay West | | Toronto | ON | M5L 0B8 | Canada |
| CISCO SYSTEMS INC | | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1706 | |
| Cisco Systems, Inc. | | P.O. Box 743253 | | | Los Angeles | CA | 90074 | |
| Cisco Systems, Inc. - SFO | | PO Box 172127 | Dept 200 | | Memphis | TN | 38187 | |
| Cisco Systems, Inc.- CTBU UK | Attn S Ward 8th floor | 3979 Freedom Circle | | | Santa Clara | CA | 95054 | |
| Cisco WebEx, LLC | | 16720 Collections Center Dr. | | | Chicago | IL | 60693 | |
| CISION | | 12051 Indian Creek Ct | | | Beltsville | MD | 20705 | |
| Cision US INC | | 130 E. RANDOLPH STREET | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| Cision US Inc. | | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Citadel Enterprise Americas LLC | | PO Box 13592 | | | Philadelphia | PA | 19101 | |
| Citadel Enterprise Americas LLC | attn Market Making | 151 S. Dearborn St. | | | Chicago | IL | 60603 | |
| Citibank NA | | 3800 Citibank Center, Building B, 1st Floor | | | Tampa | FL | 33610 | |
| Citibank, N.A. | William Washburn and Lisa Law | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citibank, N.A. as administrative agent 2019 First Lien Term Facility | | 388 Greenwich Street | 12th Floor | | New York | NY | 10013 | |
| Citibank, N.A. as administrative agent Revolving Credit Facility | | 388 Greenwich Street | 12th Floor | | New York | NY | 10013 | |
| Citibank, N.A. as administrative agent, 2017 First Lien Term Facility | | 388 Greenwich Street | 12th Floor | | New York | NY | 10013 | |
| Citibank, N.A., as Administrative and Collateral Agent | Attn William Washburn and Lisa Law | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citibank, N.A., as Administrative and Collateral Agent | Davis Polk & Wardwell LLP | Attn Angela M Libby, Esq and David Kratzer, Esq | 450 Lexington Avenue | | New York | NY | 10017 | |
| Citibank, N.A., on behalf itself and Citigroup Global Markets Inc. | Attn William Washburn and Lisa Law | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citibank, N.A., on behalf of its and Citigroup Global Markets Inc. | Attn William Washburn and Lisa Law | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citibank, N.A., on Behalf of Itself and Citigroup Global Markets Inc. | Attn William Washburn & Lisa Law | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citibank, N.A., on Behalf of Itself and Citigroup Global Markets Inc. | Davis Polk & Wardwell LLP | Attn Angela M Libby, Esq and David Kratzer, Esq | 450 Lexington Avenue | | New York | NY | 10017 | |
| Citicorp North America, Inc. | | 1615 Brett Road, Building III | | | New Castle | DE | 19720 | |
| CITIGROUP GLOBAL MARKETS | William Washburn | 388 Greenwich St | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc | Citi c/o Calero Software LLC. | 1565 Jefferson Rd | Ste 120 | | Rochester | NY | 14623 | |
| Citigroup Global Markets, Inc | Citi c/o Tangoe Inc | Dept CITI/P.O. Box 1505 | | | Secaucus | NJ | 07096 | |
| Citigroup Technology, Inc. | Citi c/o Tangoe Inc | Dept CITI/P.O. Box 1505 | | | Secaucus | NJ | 07096 | |
| Citrix Systems | | File 50264 | | | Los Angeles | CA | 90074-0264 | |
| Citrix Systems Inc. | | File 50264 | | | Los Angeles | CA | 90074 | |
| Citus Data, Inc. | | 599 3rd St. #301 | | | San Francisco | CA | 94107 | |
| CITY & COUNTY OF DENVER TREASURY DIVISION | | PO BOX 660860 | | | DALLAS | TX | 75266 | |
| City and County of Denver, Colorado | | 201 W. Colfax Ave. Department 1009 | | | Denver | CO | 80202 | |
| City of Albuquerque | | P.O. BOX 1293 | | | Albuquerque | NM | 87103 | |
| City of Albuquerque Planning Department | | 600 Second NW | | | Albuquerque | NM | 87102 | |
| City of Aurora Tax & Licensing | | PO Box 913200 | | | Denver | CO | 80291-3200 | |
| CITY OF AVONDALE SALES TAX | | 11465 W CIVIC CENTER DR #270 | | | AVONDALE | AZ | 85323 | |
| City of Bardstown, KY | | 220 N 5th St | | | Bardstown | KY | 40004 | |
| City of Baton Rouge- Parish of East Baton Rouge Dept of Finance - Revenue Division | | PO Box 2590 | | | Baton Rouge | LA | 70821 | |
| City of Boston | | One City Hall Square | | | Boston | MA | 02201 | |
| CITY OF BOSTON OFFICE OF THE COLLECTOR OF TAXES | | PO BOX 55810 | | | BOSTON | MA | 02205 | |
| City of Burbank | | 164 W Magnolia Blvd | | | Burbank | CA | 91502 | |
| City of Burbank Building Division | | P.O. Box 6459 | | | Burbank | CA | 91510-6459 | |
| City Of Carlsbad | | 1635 Faraday Ave | | | Carlsbad | CA | 92008 | |
| CITY OF CENTENNIAL | | PO BOX 17383 | | | DENVER | CO | 80217-0383 | |
| City of Chicago | | 121 N. LaSalle Street | | | Chicago | IL | 60602 | |
| City of Coral Gables | | PO Box 141549 | | | Coral Gables | FL | 33114 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 31 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Coral Gables (Building & Zoning Dept.) | | PO Box 141549 | | | Coral Gables | FL | 33114 | |
| City of Coral Gables Finance Dept. Collection Division | | P.O. Box 916020 | | | Orlando | FL | 32891-6020 | |
| City of Cupertino | | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| City of El Segundo | | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| City of Fort Worth | | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| CITY OF FORT WORTH WATER DEPT | | P.O. Box 870 | | | Fort Worth | TX | 76101 | |
| City Of Fort Worth Water Dept. | | 908 Monroe St. | | | For Worth | TX | 76102 | |
| CITY OF GRANTS - NM | | 600 W Santa Fe Ave | | | Grants | NM | 87020 | |
| CITY OF GREENWOOD VILLAGE | | PO BOX 910841 | | | DENVER | CO | 80274 | |
| CITY OF HAMPTON | ATTN JUDY OBRIEN | 5265 238TH ST E | | | HAMPTON | MN | 55031 | |
| CITY OF IRVINE | | PO BOX 19575 | | | IRVINE | CA | 92623 | |
| CITY OF IRWINDALE | | 5050 N IRWINDALE AVENUE | | | IRWINDALE | CA | 91706 | |
| CITY OF LITTLETON FINANCE DIRECTOR | | 2255 W BERRY AVE | | | LITTLETON | CO | 80120 | |
| City of Lowell | Collector of Taxes | Treasurers Office | 375 Merrimack Street, Room 30 | | Lowell | MA | 01852 | |
| City of Lowell | Stephanie Hunter | Law Dept | 375 Merrimack Street, 3rd Floor | | Lowell | MA | 01852 | |
| CITY OF LYNCHBURG BILLING & COLLECTION DEPT | | PO BOX 969 | | | LOWELL | MA | 01853 | |
| | | PO BOX 9000 | | | LYNCHBURG | VA | 24505 | |
| CITY OF MARIETTA | | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| CITY OF MARLBOROUGH | | PO BOX 981037 | | | BOSTON | MA | 02298-1037 | |
| CITY OF MEDFORD | | PO BOX 9129 | | | MEDFORD | MA | 02155-9129 | |
| City of Medford | | 85 George P Hassett Dr. | | | Medford | MA | 02155 | |
| CITY OF MEMPHIS | | PO BOX 185 | | | MEMPHIS | TN | 38101 | |
| City of Monroe - Taxation of Revenue Division | | PO Box 123 | | | Monroe | LA | 71210 | |
| City of Moses Lake | | P.O. Box 1579 | | | Moses Lake | WA | 98837 | |
| CITY OF MOUNT VERNON | | ROOSEVELT SQUARE ROOM 1 | | | MOUNT VERNON | NY | 10550 | |
| City of New Orleans Department of Finance Bureau of Revenue- Sales Tax | | 1300 Perdido St. | | | New Orleans | LA | 70112 | |
| CITY OF NEWPORT NEWS Marty G Eubank Treasurer | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWTON TAX COLLECTOR | | PO BOX 9137 | | | NEWTON | MA | 02460 | |
| City of Nogales | | 777 N Grand Avenue | | | Nogales | AZ | 85621 | |
| CITY OF NORTON TREASURER | | PO BOX 618 | | | NORTON | VA | 24273 | |
| City of Peoria | | 8401 W Monroe St. | | | Peoria | AZ | 85345 | |
| City of Pinellas Park | | 5141 78th Ave | | | Pinellas Park | FL | 33781 | |
| CITY OF PROVIDENCE | ATTN TAX COLLECTOR | PO BOX 9100 | | | PROVIDENCE | RI | 02940 | |
| CITY OF SALEM TREASURER | | PO BOX 869 | | | SALEM | VA | 24153 | |
| CITY OF SANTA CLARA | | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| City of Scotts Valley | | One Civic Center Drive | | | Scotts Valley | CA | 95066 | |
| CITY OF SEATTLE | | P.O. Box 35178 | | | Seattle | WA | 98124 | |
| City Of Seattle | | 700 5th Ave, Ste 4900 | | | Seattle | WA | 98104 | |
| City of Seattle - License and Tax Administration | | PO Box 34907 | | | Seattle | WA | 98124 | |
| CITY OF SHELBYVILLE | | PO BOX 185 | | | SHELBYVILLE | TN | 37162 | |
| CITY OF SPRINGFIELD COLLECTOR OF TAX | | PO BOX 4124 | | | WOBURN | MA | 01888-4124 | |
| CITY OF ST. LOUIS COMPTROLLERS OFFICE | | 1200 MARKET ST RM 311 | | | SAINT LOUIS | MO | 63103 | |
| CITY OF SUNNYVALE | | PO BOX 3707 | | | SUNNYVALE | CA | 94088 | |
| City Of Sunnyvale | | P.O. Box 4000 | | | Sunnyvale | CA | 94088 | |
| City of Sunnyvale | | 650 West Olive Avenue | P.O. Box 3707 | | Sunnyvale | CA | 94088-3707 | |
| City of Sunnyvale | | 456 W. Olive Ave. | | | Sunnyvale | CA | 94086 | |
| City Of Tempe | City of Tempe - Municipal Services | Tarja Nummela | 20 E. 6th Street | | Tempe | AZ | 85281 | |
| City of Tempe | Sonia Blain, Esq. | c/o Tempe City Attorney | 21 E. Sixth Street, #201 | | Tempe | AZ | 85281 | |
| City of Tempe | Tarja Nummela | 20 E. 6th Street | | | Tempe | AZ | 85281 | |
| CITY OF TEMPE | | P.O. Box 52166 | | | Phoenix | AZ | 85072 | |
| City Of Tempe | | City Hall, 31 E. 5th St. | | | Tempe | AZ | 85281 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TUKWILA | | 6200 Southcenter Blvd | | | Tukwila | WA | 98188 | |
| City of Union City Business Support Center | | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720 | |
| City of Vancouver | | 515 West 10th Avenue | | | Vancouver | BC | V5Z 4A8 | Canada |
| City of Waltham | | 610 Main Street | | | Waltham | MA | 02452 | |
| City of Waltham Office of City Clerk | | 610 Main Street | | | Waltham | MA | 02452 | |
| City of Waltham Treasurer/Collectors Office | | P.O. BOX 540190 | | | Waltham | MA | 02454 | |
| CITY OF WOBURN COLLECTORS OFFICE | | PO BOX 227 | | | WOBURN | MA | 01801 | |
| CITY OF WORCESTER TAX COLLECTOR | | PO BOX 15602 | | | WORCESTER | MA | 01615 | |
| CITY PUMP & MOTOR SERVICE INC ASHLEY MOORE | | 67 SMITH PL UNITS 9-10 | | | CAMBRIDGE | MA | 02138-1223 | |
| CityLink Telecommunications NM, LLC | | 5901-J Wyoming St NE | Suite 255 | | Albuquerque | NM | 87109 | |
| CitySpan Technologies Inc | | 2021 Fillmore St. #127 | | | San Francisco | CA | 94115 | |
| CIVICA | CIVICA PTY, LTD. | 52 Hillside Ct | | | Englewood | OH | 45322 | |
| CIVICA PTY, LTD. | | 52 Hillside Ct | | | Englewood | OH | 45322 | |
| CLARES OFFICE SUPPLIES | | UNIT D1 VOYAGER PARK | PORTFIELD RD | | PORTSMOUTH | | PO3 5FN | UNITED KINGDOM |
| Clarify360 PETERSON VENTURES, LLC | | 26895 Aliso Creek Rd, Suite B-236 | | | Aliso Viejo | CA | 92656 | |
| Clark Construction Group, LLC | c/o Clark Group Transact AP | Attn IT 8010010 | PO Box 30559 | | Bethesda | MD | 20814 | |
| Clark County School District | | 4212 Eucalyptus Ave | BLDG 7 | | Las Vegas | NV | 89121 | |
| Clark Nexsen | | 4525 Main St | Suite 1400 | | Virginia Beach | VA | 23462 | |
| Clark Transmission Company | | 220 Fairfield Rd. | | | Fairfield | NJ | 07004 | |
| Clark, Adam | | Address Redacted | | | | | | |
| Clark, Brandi L. | | Address Redacted | | | | | | |
| Clark, Richard J. | | Address Redacted | | | | | | |
| CLARKE POWER SERVICES INC | | 3133 E Kemper Rd | | | Cincinnati | OH | 45241 | |
| Classic Automation LLC | | 800 Salt Road | | | Webster | NY | 14580 | |
| Classic Catering Ltd. | | 9855 W. Peoria Ave - Suite 3 | | | Peoria | AZ | 85345 | |
| Classic Signs Inc | | 13 Columbia Drive | | | Amherst | NH | 03031 | |
| Clay County Rural Telephone Cooperative, | | 2 South West Street | | | Cloverdale | IN | 46120 | |
| Clayton, Janice | | Address Redacted | | | | | | |
| Clean Fuels Associates, Inc. | | 7666 A Baltimore Annapolis Blvd. | | | Glen Burnie | MD | 21060 | |
| Clean Harbors Environmental Services Inc | | P.O. Box 9149 | | | Norwell | MA | 02061 | |
| CLEAR WATERWORKS LLC | ATTN RUSSELL & CATHY CAROLLA | 10614 LAKE JACKSON DR | | | MANASSAS | VA | 20111 | |
| Clearsulting LLC | | 3000 Bridge Ave, Suite 002 | | | Cleveland | OH | 44113 | |
| Clearsulting LLC | | 1621 Euclid Ave. Ste. 2150 | | | Cleveland | OH | 44115 | |
| Clearsulting, LLC | | PO Box 772214 | | | Detroit, | MI | 48277 | |
| Clearwater Paper Corporation | | 601 West Riverside Ave | Suite 1100 | | Spokane | WA | 99201 | |
| Clearwire - ITO | c/o Sprint | PO Box 63670 | | | Phoenix | AZ | 85082-3670 | |
| Cleco Corporate Holdings LLC | | PO Box 4387 | | | Pineville | LA | 71361 | |
| CLEVELAND ELECTRIC COMPANY | | 1281 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| CLICK4CARE | | 30 Corporate Dr | | | Burlington | MA | 01803 | |
| Client Connect, Inc. | | 5 Golda Meir St | PO Box 4107 | | Ness Ziona | | 74140 | Israel |
| Clochase Inc. | | 23 Angus Glen Blvd. | | | Markham | ON | L6C 1Z1 | Canada |
| Clockspring Inc. | | 5410 Indian Head Hwy | Suite 302 | | Oxon Hill | MD | 20745 | |
| Cloe Enterprises LLC | | 27 Lenard Way | | | Parsippany | NJ | 07054 | |
| Cloud 1 Solutions, Inc. | | 120 Misty Ct. | | | Santa Cruz | CA | 95060 | |
| Cloud Elements, LLC | | 308 S Blount St. #1702 | | | Raleigh | NC | 27601 | |
| Cloud Security Alliance | | 2212 Queen Anne Ave N | | | Seattle | WA | 98109 | |
| Cloud Technology Partners Inc | | 263 Summer Street 4th Floor | | | Boston | MA | 02210 | |
| Cloud, Stephanie C. | | Address Redacted | | | | | | |
| Cloudflare | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| CloudInsyte Inc. | | 467 N Forest Rd | | | Williamsville | NY | 14221 | |
| CloudRush | | 1 Pointe Dr | Suite 530 | | Brea | CA | 92821 | |
| Cloudsigma Incorporated | | 2225 E BAYSHORE RD SUIT 200 | | | Palo Alto | CA | 94303 | |
| CloudVirga | | 5291 California Ave | Suite 300 | | Irvine | CA | 92617 | |
| CLOUDWIRX | | 413 Hillcrest Road | | | San Mateo | CA | 94402 | |
| Clougix | | 10 Nevada | | | Irvine | CA | 92606 | |
| Clune Construction Company | Brian Donahue, Vice President | 10 South Riverside Plaza, Suite 2200 | | | Chicago | IL | 60606 | |
| Clune Construction Company, LP | | 10 South Riverside Plaza, Suite 2200 | | | Chicago | IL | 60606 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CNA Insurance | | PO Box 790094 | | | St Louis | MO | 63179-0094 | |
| CNESST Commission Des Normes, De LEquite, | | C.P. 11493 Secc. Centre-Ville | | | Montreal | QC | H3C 5S1 | Canada |
| Coach USA | | 160N State Rt 17 | | | Paramus | NJ | 07652 | |
| Coalfire Systems, Inc. | | 8480 E Orchard Rd., Suite 5800 | | | Greenwood Village | CO | 80111 | |
| Coalfire Systems, Inc. | | 11000 Westmoor Circle, Suite 450 | | | Westminster | CO | 80021 | |
| Coastline Technology Group, Llc. | | 220 Newport Center Dr | | | Newport Beach | CA | 92660 | |
| Coaxis International, Inc. | | 1816 Old St. Augustine Road | | | Tallahassee | FL | 32301 | |
| COBB CO TAX COMMISSIONER | | PO BO 649 | | | MARIETTA | GA | 30061-0649 | |
| Coborns, Incorporated | | 1921 Coborn Blvd | | | Saint Cloud | MN | 56301 | |
| Cobra Concrete Cutting Services | | 2416 E. Oakton St | | | Arlington Heights | IL | 60005 | |
| Coca-Cola - KO - Freestyle TFS | | 1 Coca Cola Plz | | | Atlanta | GA | 30313 | |
| Coca-Cola Bottling Company of Central Florida | | 10117 Princess Palm Ave | | | Tampa | FL | 33610 | |
| Coca-Cola Canada Bottling Limited | Attn Syed Hyder | 335 King Street East | | | Toronto | ON | M5A 1L1 | Canada |
| COCC COLAVORATIVE TO THE CORE | | 100 Executive Blvd | | | Southington | CT | 06489 | |
| Cochran, Sarah | | Address Redacted | | | | | | |
| Code Pest Control | | 8218 McCormick Blvd | | | Skokie | IL | 60076 | |
| Code Signal | | 201 California st Suite 1240 | | | San Francisco | CA | 94111 | |
| Code, LLC | | PO Box 204653 | | | Scotts Valley | CA | 95066 | |
| COFFEE COUNTY TRUSTEER | | PO BOX 467 | | | MANCHESTER | TN | 37349 | |
| Coffee Eiland, LLC | | 532 N. Interurban St. | | | Richardson | TX | 75081 | |
| Coffin, Darren | | Address Redacted | | | | | | |
| Cogeco Connexion Inc. d/b/a Oxio | | 301-358 Rue Jackson | | | Quebec | QC | G1N 4C5 | Canada |
| COGECO DATA SERVICES LP | | 413 HORNER AVE | | | TORONTO | ON | M8W 4W3 | Canada |
| Cogeco Peer 1 (Canada) Inc. | | 67 Mowat Avenue | Suite 418 | | Toronto | ON | M6K3E3 | Canada |
| Cogency Global | | 194 Washington Ave | Suite 310 | | Albany | NY | 12210 | |
| Cogency Global, Inc. | | 10E 40th Street, 10th Floor | | | New York | NY | 10016 | |
| Cogent Canada, Inc | c/o Cogent Communications | Inc. 2450 N S | | | Washington | DC | 20037 | |
| Cogent Canada, Inc. | Cogent Communications Inc. | Attn Real Estate Administrator | 2450 N Street NW | 4th Floor | Washington | DC | 20037 | |
| Cogent Canada, Inc. | | 220 Yonge Street, Ste 211 | | | Toronto | ON | M5B 2H1 | Canada |
| Cogent Communications Inc | | 2450 N Street NW | | | Washington | DC | 20037 | |
| Cogent Communications Inc. | | 2450 N Street NW 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Netherland B. | | Haarlemmerstraatweg 135 | | | Halfweg | | 1165 MK | Netherlands |
| Cogent Communications, Inc. | | 3015 Winona Avenue | | | Burbank | CA | 91504 | |
| Cogent Communications, Inc. | | P.O. Box 791087 | | | Baltimore | MD | 21279 | |
| Cognizant Technology Solutions U.S. Corp - VPDC Whitelabel | ATTN Rakesh Gupta (ID 295164) | PO Box 40019 | | | College Station | TX | 77842-4019 | |
| Cognizant Technology Solutions U.S. Corporation | ATTN Rakesh Gupta (ID 295164) | PO BOX 40 | | | College Station | TX | 77842 | |
| Cognizant Technology Solutions U.S. Corporation | ATTN Venkata Reddy Kethu | PO BOX 40019 | | | College Station | TX | 77842 | |
| Cognizant Technology Solutions U.S. Corporation | ATTN Vipin Charanghat (ID 295164) | PO BOX 40019 | | | College Station | TX | 77842 | |
| Cognizant TriZetto Software Group, Inc | | 500 Frank W. Burr Boulevard | | | Teaneck | NJ | 07666 | |
| Cognizant TriZetto Software Group, Inc. | | 9655 Maroon Cir | | | Englewood | CO | 80112 | |
| Cognizant TriZetto Software Group, Inc. | | 6061 S WILLOW DR | | | Greenwood Village | CO | 80111 | |
| Cognizant TriZetto Software Group, Inc. | | 6061 S Willow Dr | Suite 310 | | Englewood | CO | 80111 | |
| Cognizant VDCS Victory Capital Management | ATTN Rakesh Gupta (ID 295164) | PO BOX 40019 | | | College Station | TX | 77842-4019 | |
| Cohen Tauber Spievack & Wagner PC | | 420 Lexington Avenue, Suite 2400 | | | New York | NY | 10170 | |
| Cohen, Eric L. | | Address Redacted | | | | | | |
| COHILL INSULATION LLC JACKSON MILLER | | 391-B PRINCE GEORGES BLVD | | | UPPER MARLBORO | MD | 20774 | |
| Cohnreznick LLP | | PO Box 660178 | | | Dallas | TX | 75266 | |
| Cokens, Joseph | | Address Redacted | | | | | | |
| Coleman, Amanda | | Address Redacted | | | | | | |
| Coleman, Christopher A. | | Address Redacted | | | | | | |
| Coleman, Maria Angelica | | Address Redacted | | | | | | |
| COLINX | | 1 INDEPENDENCE POINTESUITE 210 | | | Greenville | SC | 29615 | |
| Collectors Universe, Inc. | | 1610 E Saint Andrew PL | Suite 150 | | Santa Ana | CA | 92705 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| College Board | Accounts Payable | PO Box 200019 | | | Woodstock | GA | 30189-0419 | |
| Colliers Bennett & Kahnweiler LLC | | 6250 N River Road, Suite 11-100 | | | Rosemont | IL | 60018 | |
| Colliers Engineering & Design, Inc. | | 331 NEWMAN SPRINGS RD SUIT 203 | | | Red Bank | NJ | 07701 | |
| Colline Integrated Security Service | | 210 N 14th St Ste A | | | Kenilworth | NJ | 07033-1194 | |
| Collins Building Services, Inc. | | 24-01 44th Road | | | Long Island City | NY | 11101 | |
| COLLINS OVERHEAD DOOR INC TAYNA LEE | | PO BOX 9125 | | | CHELSEA | MA | 02150 | |
| Colo Advisor, LLC | | 419 E Cedar Ave Ste A215 | | | La Center | WA | 98269 | |
| Colo Advisor, LLC | | 340 East Northfield | | | Livingston | NJ | 07039 | |
| COLORADO BOILER INSPECTION BRANCH C/O FINANCE OFFICE | | PO BOX 628 | | | DENVER | CO | 80201 | |
| Colorado Department of Labor &Emplo Division of Oil & Public Safety | | P.O. Box 628 | | | Denver | CO | 80201 | |
| Colorado Department of Labor &Employment | | P.O. Box 628 | | | Denver | CO | 80201 | |
| Colorado Department of Revenue | | Colorado Department of Revenue | | | Denver | CO | 80261 | |
| Colorado Department of Revenue Taxation Division | | P.O. Box 17087 | | | Denver | CO | 80217-0087 | |
| Colorado Department of State | Colorado Secretary of State | 1700 Broadway Suite 550 | | | Denver | CO | 80290 | |
| COLORADO DEPT OF PUBLIC HEALTH & EN | | 4300 CHERRY CREEK DR S | | | DENVER | CO | 80246-1530 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | |
| Colorado Secretary of State | | 1700 Broadway, Suite 550 | | | Denver | CO | 80290 | |
| Colotraq | | One Gatehall Drive, Suite 208 | | | Parsippany | NJ | 07054 | |
| Colt Internet US Corp | Corporation Service Company | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| Colt Technology Services | | 20 Great Eastern Street | | | London | AB | EC2A 3EH | United Kingdom |
| Colt Technology Services B.V. | | Van der Madeweg 12-14a 11 sterdam-D | | | Amsterdam | | 1090 GA | Netherlands |
| COLTRANE SYSTEMS LLC | | 8747 BIG BEND BLVD | | | SAINT LOUIS | MO | 63119 | |
| Columbia Bank | | 5210 74th St W | | | Lakewood | WA | 98499-7949 | |
| Columbia Banking System, Inc. | C/O Concur Invoice Capture | 10700 Prairie Lakes Drive | | | Eden Prairie | MN | 55344 | |
| Columbia Banking System, Inc. | | 1301 A Street | | | Tacoma | WA | 98402 | |
| COLUMBIA CENT CLO ADV LLC | Columbia Cent CLO 31 Limited, Columbia Cent CLO 32 Limited | Donna Emmett | 100 N Pacific Coast Highway, Ste 650 | | El Segundo | CA | 90245 | |
| COLUMBIA CREDIT UNION | Attn Shannon Hooker | P.O. Box 324 | | | Vancouver | WA | 98666 | |
| COLUMBIA MANG ADV LLC | Cent CLO 21 Limited | Donna Emmett | 100 N. Pacific Coast Highway, Suite 650 | | El Segundo | CA | 90245 | |
| COLUMBIA MANG INV ADV LLC | Columbia Cent CLO 27, 28, 29, 30 Limited, Columbia Floating Rate Fund, a series of Columbia Funds Series Trust II | Columbia Strategic Income Fund, a series of Columbia Funds Series Trust I | Donna Emmett | 100 N Pacific Coast Highway, Ste 650 | El Segundo | CA | 90245 | |
| Columbia Sportswear Company | | 1565 Jefferson Rd | Suite 120 | | Rochester | NY | 14623 | |
| Columbus Hill Cap Mgt, L. | Columbus Hill Overseas Master Fund, Ltd. By Columbus Hill Capital Management L.P., its Investment Manager | David Ambrosia, George Kim | 51 John F Kennedy Parkway, Suite 220 | | Short Hills | NJ | 07078 | |
| COLUMBUS HILL CAPITAL | Columbus Hill Partners L.P. By Columbus Hill Capital Partners, LLC its General Partner | David Ambrosia, George Kim | 51 John F Kennedy Parkway, Suite 220 | | Short Hills | NJ | 07078 | |
| Comarch Inc. | | 5600 N River Rd | Suite 640 | | Rosemont | IL | 60018 | |
| Combined Public Communications, LLC | | 100 Aqua Drive | | | Cold Spring | KY | 41076 | |
| Comcast | | PO BOX 71211 | | | Charlotte | NC | 28272-1211 | |
| Comcast Acct 8155100360289882 | | P.O. Box 34744 | | | Seattle | WA | 98124-1744 | |
| COMCAST ACCT 8495600450921525 | | P.O. Box 71211 | | | Charlotte | NC | 28272 | |
| COMCAST ACCT 900021721 | | P.O. Box 37601 | | | Philadelphia | PA | 19101 | |
| Comcast Acct 906493598 | | PO Box 37601 | | | Philadelphia | PA | 19101 | |
| Comcast Business | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast Business | | 1701 JFK Boulevard | | | Philadelphia | PA | 19103 | |
| Comcast Business Acct 849560045079 | | P.O. Box 530098 | | | Atlanta | GA | 30353 | |
| Comcast Business Acct 906045175 | | PO Box 37601 | | | Philadelphia | PA | 19101 | |
| Comcast Cable Communications Management, LLC | ATTN James Jennings | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC - Chicago | Attn Kimberly Mills | 1701 John F Kennedy | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC - Freedom | Attn Christopher Ferrigine | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC - Greater Boston | Attn David Donovan | 1701 John F Kenned | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC - Seattle | Attn Sylvia Rodeberg | 1701 John F Kenne | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | Attn Gary Miles | 1701 John F Kennedy BLVD | Philadelphia PA 19102 | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | Attn Stephen (Butch) Lewis | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | Attn Trenda Elson | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | | 1701 John F. Kennedy Blvd. | | | Philadelphia | PA | 19103-2828 | |
| COMCEPT SOLUTIONS | | 13799 Park Blvd | PMB 307 | | Seminole | FL | 33776 | |
| Comdor, LLC | | 2741 Prosperity Avenue, Suite 100 | | | Fairfax | VA | 22031 | |
| COMED | | P.O. Box 6111 | | | Carol Stream | IL | 60197 | |
| Comed | | 10 South Dearborn Street | | | Chicago | IL | 60603 | |
| Comerica Credit Card Commerical Card Services | | DEPARTMENT #166901 | | | Detroit | MI | 48255-1669 | |
| Comerica Trade Services | | 2321 Rosecrans Ave | | | El Segundo | CA | 90245 | |
| COMMAND7 LLC | | 8180 E 9400 S | | | SANDY | UT | 84094 | |
| COMMERCE CONSULT CORP DBA WORLD TELECOM GROUP | | 26635 AGOURA RD | | | CALABASAS | CA | 91302 | |
| COMMERCIAL FILTERING INC | | 6320 KRAFT AVE | | | NORTH HOLLYWOOD | CA | 91606-3607 | |
| Commercial Kitchen Services | | 808 Hanley Industrial Crt. | | | St. Louis | MO | 63144 | |
| Commercial Painting, Inc. | | 530 Lakeview Plaza Blvd. Suite F | | | Worthington | OH | 43085 | |
| Commercial Vehicle Group | | 7800 Walton Pkwy | | | New Albany | OH | 43054 | |
| Commission of Taxation and Finance | | PO Box 4127 | | | Binghamton | NY | 13902-4127 | |
| Commissioner of the Revenue Loudoun County | | P.O. Box 8000 | | | Leesburg | VA | 20177-9804 | |
| Commonwealth Edison Company | Bankruptcy Department | 1919 Swift Drive | | | Oakbrook | IL | 60523 | |
| Commonwealth Legal | Attn Accounts Receivable | c/o Ricoh | 5560 Explorer Dr., Suite 100 | | Mississauga | ON | L4W 5M3 | Canada |
| Commonwealth of Massachusetts | | P.O. Box 417599 | | | Boston | MA | 02241 | |
| Commonwealth of Massachusetts (Rev) Massachusetts Dept. of Revenue | | PO Box 7065 | | | Boston | MA | 02204-7065 | |
| Commonwealth of Pennsylvania Department of Revenue | | PO Box 280905 | | | Harrisburg | PA | 17128-0905 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1777 | | | RICHMOND | VA | 23218 | |
| CommScape,Inc. | | 5315 Valley Blvd. | | | Los Angeles | CA | 90032 | |
| COMMSCOPE | | PO BOX 1729 | | | HICKORY | NC | 28603 | |
| COMMSCOPE CONNECTIVITY SOLUTIONS LL | | PO BOX 1101 | | | MINNEAPOLIS | MN | 55440 | |
| COMMSCOPE INC OF NORTH CAROLINA | | PO BOX 1729 | | | Hickory | NC | 28603 | |
| CommTank, Inc. | | 84 New Salem Street | | | Wakefield | MA | 01880 | |
| COMMUNICATIONS ENGINEERING CONSULTA | | 6820 LAUFFER ROAD | | | COLUMBUS | OH | 43231 | |
| Communications Media Advisors, LLC | | 101 Federal St, STE 1000 | | | Boston | MA | 02210 | |
| Communications Supply Corp | | 1270 Champion Circle Suite 130 | | | Carrollton | TX | 75006 | |
| Communications Supply Corp. | Communication Supply Corp | P.O. Box 847428 | | | Dallas | TX | 75284-7428 | |
| Communications Supply Corp. | Pat Thorgersen | 2301 Patriot Blvd | | | Glenview | IL | 60026-8020 | |
| Communications Supply Corp. | | P.O. Box 13397 | | | Philadelphia | PA | 19101 | |
| COMMUNITY BRIDGES | | 1855 W Baseline Rd | Suite 101 | | Mesa | AZ | 85202 | |
| COMMUNITY HEALTH CENTERS | | 5999 Central Ave Suite 103 | | | Saint Petersburg | FL | 33710 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 36 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMM-WORKS LLC | | 1405 Xenium Lane North, Suite 120 | | | Plymouth | MN | 55441 | |
| ComNet Communications, LLC | | 4343 West Royal Lane, Suite 118 | | | Irving | TX | 75063 | |
| Compass Data Centers MSP I, LLC | | 14180 N. Dallas Parkway | | | Dallas | TX | 75254 | |
| Compass Electrical Solutions, LLC | | 820 F Avenue, Suite 104 | | | Plano | TX | 75074 | |
| Compass Office Solutions, LLC | | 3320 Enterprise Way | | | Miramar | FL | 33025 | |
| Compass Production Partners | | 204 N. Robinson Ave. #1300 | | | Oklahoma City | OK | 73102 | |
| Compass Productions Partners LP | | 204 N Robinson Avenue | | | Oklahoma City | OK | 73102 | |
| COMP-CORE INC DBA AID RADIATOR SERVICE | | 4544 W 137TH ST | | | CRESTWOOD | IL | 60445 | |
| Compenny Liquidators | | 24482 SW 110th Ave | | | Homestead | FL | 33032-4699 | |
| Compensation Strategies, Inc. | | 2201 Waukegan Road, Suite 100 | | | Bannockburn | IL | 60015 | |
| Compensation Tool Corporation | | 174 17 th Ave. | | | Seattle | WA | 98122 | |
| Competitive Media Reporting LLC | | 24 E Washington St. | Ste 1200 | | Chicago | IL | 60602 | |
| COMPLETE ENERGY SOLUTIONS INC JOHN WILLARD | | 561 BAY RD | | | SOUTH EASTON | MA | 02375 | |
| COMPREHENSIVE HEALTH MGMT | Widepoint Solutions Corp | PO Box 69163 | | | Hampton | VA | 23669 | |
| CompTIA | | 3500 Lacey Road, Suite 100 | | | Downers Grove, | IL | 60515 | |
| Comptroller of Maryland - Revenue Administration Division | | 110 Carroll Street | | | Annapolis | MD | 21411 | |
| Comptroller of Public Accounts | | PO Box 149355 | | | Austin | TX | 78714 | |
| Comptroller of the Treasury | | 301 W Preston Street Room #409 | | | Baltimore | MD | 21201 | |
| COMPU AIR INC | | 8167 BYRON RD | | | WHITTIER | CA | 90606 | |
| COMPU DYNAMICS LLC | | 22446 DAVIS DR STE 187 | | | STERLING | VA | 20164 | |
| Compu Dynamics, LLC | Legal | 14111 Park Meadow Drive Suite 130 | | | Chantilly | VA | 20151 | |
| Compugroup Medical, Inc. | Attn Accounts Payable | 10901 Stonelake Blvd | | | Austin | TX | 78759-5749 | |
| Compute North Holdings, Inc. | Attn Chief Legal Officer | 7575 Corporate Way | | | Eden Prairie | MN | 55344 | |
| COMPUTER ENVIRONMENTS INC | | 1616 JOHN WEST RD | | | DALLAS | TX | 75228-5530 | |
| Computer Wholesalers, inc. | | 715 Willow Grove Street Suite 5 | | | Hackettstown | NJ | 07840 | |
| comScore, Inc. | | 11950 Democracy Drive | Suite 600 | | Reston | VA | 20190 | |
| Comverse, Inc | ATTN Chuck Batchelder | 100 Quannapowitt Parkway | ATTN Chuck Batchelder | | Wakefield | MA | 01880 | |
| CONA - CCBCC | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA - United | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| Cona Heartland | | 10 10th Street NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - CCSWB | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - Liberty | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - Northeast | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - Swire | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC Abarta | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC Florida Coke | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| Concentrics, Inc. | | 5 Scotch Heather | | | Littleton | CO | 80127 | |
| Concur Technologies, Inc. | Attn Julie Montgomery, Esq. | Brown and Connery, LLP | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | | 601 108th Ave NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| Conduit LTD | | 2050 Center Avenue | Suite 450 4th floor | | Fort Lee | NJ | 07024 | |
| CONLEY EQUIPMENT COMPANY LLC | ATTN ACCOUNTING | PO BOX 5528 | | | DENVER | CO | 80217 | |
| CONLEY EQUIPMENT COMPANY LLC WALKU | | 3451 FRASER ST UNIT 10 | | | AURORA | CO | 80011 | |
| Connected2Fiber, Inc | | 134 Flanders Rd, STE 375 | | | Westborough | MA | 01581 | |
| Connected2Fiber, Inc. | Attn Legal Department | 134 Flanders Road | | | Westborough | MA | 01581 | |
| Connecticut Department of Revenue Services | | PO Box 5030 | | | Hartford | CT | 06102 | |
| Connecticut Secretary of State | | 165 Capitol Avenue, Suite 1000 | | | Hartford | CT | 06106 | |
| Connection | | 730 Milford Road | | | Merrimack | NH | 03054 | |
| ConnectWise - LabTech | | 2803 West Busch Blvd. | Ste. 204 | | Tampa | FL | 33618 | |
| Connexx Energy, Inc | | 1210 NE Windsor Dr. | | | Lees Summit | MO | 64086 | |
| Connor, Unique B. | | Address Redacted | | | | | | |
| CONNORS BROTHERS PAINTING | | 65 BIRCH RD | | | HOLLISTON | MA | 01746 | |
| Connors, Daniel J. | | Address Redacted | | | | | | |
| Conover, John | | Address Redacted | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consensus Mining | Freeman Mill PC, J. Michael Tibbals | 12222 Merit Drive | Suite 1400 | | Dallas | TX | 75251 | |
| Consensus Mining/Mining Max | Attn Barry Rothberg | GreenbergTarurig LLP | 333 Se 2nd Ave Suite 4400 | | Miami | FL | 33131 | |
| Consolidated Communications Enterprises Services, Inc. | CNS01 Consolidated Communications | CNS01 Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Consolidated Disposable Service, LLC d/b/a Republic Services, Inc. | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Consolidated Disposal Service, LLC DBA Allied Waste Services, Republic Services of Southern California | | 14905 S. San Pedro St. | | | Gardena | CA | 90248 | |
| Constance Chen | | 573 N Boylston St Unit 1/2 | | | Los Angeles | CA | 90012 | |
| Constant Power Technologies | | 5115 N Dysart Rd, Ste 202 | | | Litchfield Park | AZ | 85340 | |
| Constant Technologies, Inc. | | 125 Steamboat Avenue | | | North Kingstown | RI | 02852 | |
| Constealltion NewEnergy, Inc. | | 1221 Lamar St., Suite 750 | | | Houston | TX | 77010 | |
| Constellation Financial Systems | | 690 Dorval Drive | Suite 425 | | Oakville | ON | L6K 3W7 | Canada |
| Constellation Homebuilder Systems | | 8343 154th Ave NE | Suite 200 | | Redmond | WA | 98052 | |
| Constellation Homebuilder Systems | | 8343 -- 154th Ave NE | | | Redmond | WA | 98052 | |
| CONSTELLATION NEWENERGY GAS DV | | P.O. Box 5473 | | | Carol Stream | IL | 60197 | |
| Constellation Newenergy Gas Dv | | 1310 Point Street | | | Baltimore | MD | 21231 | |
| CONSTELLATION NEWENERGY INC | | 1001 Louisiana St. Suite 2300 | | | Houston | TX | 77002 | |
| Constructiv Builders | | 410 Forest Street | | | Marlborough | MA | 01752 | |
| Construo Construction | | 1209 Copperfield Ct. | | | Aurora | IL | 60504 | |
| Construo, LLC | | 1209 Copperfield Ct. | | | Aurora | IL | 60504 | |
| CONTAINER SYSTEMS INC | | 205 E BURLINGTON AVE | | | WESTMONT | IL | 60559 | |
| Contemporary Services Corporation | ATTN Accounts Payable | 17101 Superior Street | | | Northridge | CA | 91325 | |
| Contillo, Michael D. | | Address Redacted | | | | | | |
| Continental Elevator Services, Inc. | | 4209 Verdant Street | | | Los Angeles | CA | 90039 | |
| Continental Homes | | 1341 Horton Circle | | | Arlington | TX | 76011 | |
| CONTINENTAL MILLS INC | | PO Box 88176 | | | Seattle | WA | 98138 | |
| CONTINENTAL PETROLEUM | | 161 Sand Fork Rd | | | Sand Fork | WV | 26430 | |
| Continental Stock Transfer & Trust Co. | | 1 State Street, 30th Floor | | | New York | NY | 10004 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | | PO BOX 7002 | | | SAN FRANCISCO | CA | 94120-7002 | |
| Contrac IT | | Venridge House, Grovehill Rd, Beverley | Beverley, East Riding of Yorkshire | | | | HU17 0HQ | United Kingdom |
| Contract Room, Inc. | | 1710 S Amphlett Blvd, Suite 306 | | | San Mateo | CA | 94402 | |
| Contrarian Capital Management LLC | ATTN Taj Huq | 411 West Putnam Ave Suite 425 | | | Greenwich | CT | 06830 | |
| Convergence | | 6 Journey Suite 170 | | | Aliso Viejo | CA | 92656 | |
| ConvergeOne Corp IT Data Center | | 10900 Nesbitt Ave S | | | Bloomington | MN | 55437 | |
| CONVERGINT TECHNOLOGIES | | 35257 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| Convergint Technologies Gmbh | | Im Breitspiel 21 | | | Heidelberg | | 69126 | Germany |
| Convergint Technologies LLC | | 1 Commerce Drive | | | Schaumburg | IL | 60173 | |
| Convergint Technologies Ltd | | #2, 6020 - 11 Street SE | | | Calgary | AB | T2H 2L7 | Canada |
| Convergint Technologies Netherlands | | Kingsfordweg 151 | | | Amsterdam | | 1043 GR | Netherlands |
| Convoke Media, Inc. dba Convoke Systems | | 4250 N. Fairfax Drive - Ste 550 | | | Arlington | VA | 22203 | |
| Convoke Media, Inc.dba Covoke Systems | | 4250 North Fairfax Drive - Ste 550 | | | Arlington | VA | 22203 | |
| Cook Coatings Inc. | | 41680 Enterprise Circle S, Suite C | | | Temecula | CA | 92590 | |
| Cook County Treasurer | | P.O. BOX 805436 | | | Chicago | IL | 60680 | |
| Cook, Johnny R. | | Address Redacted | | | | | | |
| Cooley LLP | | 101 California Street | 5th Floor | | San Francisco | CA | 94111-5800 | |
| COOLEY LLP | | 1 Savvis Pkwy | | | Town And Country | MO | 63017 | |
| COOPER ELECTRIC SUPPLY CO INC | | PO BOX 415925 | | | BOSTON | MA | 02241-5925 | |
| Cooper Goodson Jr | | 725 David Dr | | | Tyler | TX | 75703 | |
| Cooper Pest Solutions | | 2495 Brunswick Pike, Suite 10 | | | Lawrenceville | NJ | 08648 | |
| CopperPoint Mutual Insurance Company | | 3030 N 3rd St | Suite 110 | | Phoenix | AZ | 85012 | |
| Copyright Clearance Center, Inc | Attn Accts Payable | 222 Rosewood Drive | | | Danvers | MA | 01923 | |
| Corasworks | | 7918 Jones Branch Drive, Suite 800 | | | McLean | VA | 22102 | |
| Cordano, Mary Ann | | Address Redacted | | | | | | |
| Core 7 Technologies Inc. | | 8501 Mississauga Road | Suite 301 | | Brampton | ON | L6Y 5G8 | Canada |
| CORE BUSINESS SERVICES | | 9241 ELENA DR NE | | | Albuquerque | NM | 87122 | |
| CORE INSTITUTE | | 18444 N 25th Ave | Suite 320 | | Phoenix | AZ | 85023 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 38 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Core Lane Technologies from Veros Credit | | 2333 N. Broadway | Suite 400 | | Santa Ana | CA | 92706 | |
| Core Solutions | | 2351 W Northwest Highway, Suite 110 | | | Dallas | TX | 75220 | |
| Corel Inc. | | 9225 Bee Cave Road | Bldg A | Suite 201 | Austin | TX | 78733 | |
| Corellium, LLC | | 630 George Bush Blvd | | | Delray Beach | FL | 33483 | |
| Corelogic LLC | C/O Tangoe Managed SVCS - AP | 40 Pacifica | Ste 900 | | Irvine | CA | 92618 | |
| Corelogic LLC | | 40 Pacifica | Ste 900 | | Irvine | CA | 92618 | |
| Core-Mark International | | 395 Oyster Point Blvd | Suite 415 | | South San Francisco | CA | 94080 | |
| CoreTrust | Chief Legal Officer | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37203 | |
| CoreTrust, a division of HealthTrust Purchasing Group, L.P. by HPG Enterprises, LLC, its general partner | Attn Senior Vice President, GPO Sales & Marketing | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37203 | |
| CoreWeave, Inc. | | 12 Commerce St | | | Springfield | NJ | 07081 | |
| CORNING CABLE SYSTEMS LLC | | 25775 NETWORK PL | | | CHICAGO | IL | 60673-1257 | |
| Corporate Associates | | 1800 Main Street, Suite 2801 | | | Dallas | TX | 75201 | |
| Corporate Creations Inc. | | 11380 Prosperity Farms Road #221E | | | Palm Beach Gardens | FL | 33410 | |
| Corporate Creations International | | 11380 Prosperity Farms Road, #221E | | | Palm Beach Gardens | FL | 33410 | |
| Corporate Creations Network | | 3411 Silverside Road, Suite 104 | Tatnall Building | | Wilmington | DE | 19810 | |
| Corporate Creations Network Inc. | | 5708 SE 136TH Ave Ste 2 | | | Portland | OR | 97236 | |
| Corporate Creations Network, Inc. | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |
| Corporate Filings LLC Northwest Registered Agent LLC | | 30 N Gould St | | | Sheridan | WY | 82801 | |
| Corporate Legal Operations Consortium, Inc. | | P.O. Box 32123 | | | San Jose | CA | 95152 | |
| Corporate Web Solutions Ltd. | | 1000 - 355 Burrard St. | | | Vancouver | BC | V6C 2G8 | Canada |
| Corporation Service Company | | P.O. BOX 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corporation Service Company | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Corporation Service Company (CSC) | | PO BOX 13397 | | | Philadelphia | PA | 19101 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | P.O. BOX 2576 | | | SPRINGFIELD | IL | 62708 | |
| Correct Solutions LLC | | 182 Bastille Ln | | | Ruston | LA | 71270 | |
| Corsicana Mattress Company | | 3001 S Hwy 287 | | | Corsicana | TX | 75109 | |
| Cort Business Service Corp | | 1505 Valwood Parkway, Suite 120 | | | Carrollton | TX | 75006 | |
| Cortez, Gabriel J. | | Address Redacted | | | | | | |
| Corval Constructors, Inc. | | 1633 Eustis Street | | | St. Paul | MN | 55108 | |
| COSENTRY.NET LLC | | 12444 POWERSCOURT DR STE 450 | | | SAINT LOUIS | MO | 63131 | |
| CoStar Realty Information, Inc | | 2563 Collection Center Dr. | | | Chicago | IL | 60693 | |
| CoStar Realty Information, Inc. | | 1331 L St NW | | | Washington | DC | 20005 | |
| Costco | Costco Wholesale Corporation | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| COTY US, LLC | NA SSC - Disbursements Dept | 1400 Broadway Road | | | Sanford | NC | 27332 | |
| COUNTY OF FAIRFAX DEPT OF TAX ADMINISTRATION | | PO BOX 10203 | | | FAIRFAX | VA | 22035 | |
| COUNTY OF FAIRFAX VA | ATTN DEPT OF TAX ADMINISTRATION | PO BOX 10201 | | | FAIRFAX | VA | 22035-0200 | |
| COUNTY OF GLOUCESTER | | 6489 MAIN ST | | | GLOUCESTER | VA | 23061 | |
| County of Loudoun H. Roger Zurn Jr., Treasurer | | P.O. BOX 1000 | | | Leesburg | VA | 20177 | |
| County of Orange | | P.O. BOX 1438 | | | Santa Ana | CA | 92702 | |
| County of Orange Treasurer-Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| Covalense Digital Solutions, LLC | | 13800 Coppermine Rd. Suite 134 | | | Hernon | VA | 20171 | |
| Covenant Care California, LLC. | | 27071 Aliso Creek Rd | STE 100 | | Aliso Viejo | CA | 92656 | |
| Coverall North America, Inc. | | 2955 Momentum Place | | | Chicago | IL | 60689 | |
| CoverMyMeds LLC | | 22901 Millcreek Blvd | | | Highland Hills | OH | 44122 | |
| Covisint, Corp. | | 26533 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |
| Cowen And Company, LLC | Cowen Group | 599 Lexington Ave | Attn Fred Murphy | | New York | NY | 10022 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 39 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cowen Search, Inc | | 747 Third Avenue, 2nd Floor | | | New York | NY | 10017 | |
| Cox Engineering Company | | 21 Pacella Park Dr. | | | Randolph | MA | 02369 | |
| Coxcom Inc | C/O TEOCO Corporation | 12150 Monument Drive | Ste. 700 | | Fairfax | VA | 22033 | |
| Coxcom Inc | TEOCO Corporation | Attn Cox Comm. | 12150 Monument Drive, Ste. 700 | | Fairfax | VA | 22033 | |
| Cozart, Russell | | Address Redacted | | | | | | |
| CPA Global (IPAN) LLC | | 3133 W. Frye Road | | | Chandler | AZ | 85226 | |
| CPG Beyond, Inc. | Douglas R. Gooding | Choate Hall and Stewart LLP | 2 International Place | | Boston | MA | 02110 | |
| CPG Beyond, Inc. | Molly Rehm | 20365 Exchange Street, Suite 240 | | | Ashburn | VA | 20147 | |
| CPG Beyond, Inc. | | P.O. Box 744946 | | | Atlanta | GA | 30384 | |
| CPG Beyond, Inc. | | 20365 Exchange Street, Suite 240 | | | Ashburn | VA | 20147 | |
| cPrime, Inc. | | P.O. Box 4777 | | | Foster City | CA | 94404 | |
| CPUS Irvine Crossing, LP | Attn Eric D. Goldberg | c/o DLA Piper LLP US | 2000 Avenue of the Stars Suite 400 North Tower | | Los Angeles | CA | 90067 | |
| CPUS Irvine Crossing, LP | CBRE Investment Management | Attn Ray Young | 601 S. Figueroa Street 49th Floor | | Los Angeles | CA | 90017 | |
| CPUS Irvine Crossing, LP | | 3550 Lenox Road, Suite 2300, | | | Atlanta | GA | 30326 | |
| CQGI, Ltd UK Branch | | 51 Eastcheap | | | London | | EC3M 1JP | United Kingdom |
| Crafts Quality Glass, Inc. | | 450 E Pima St., Suite 2 | | | Phoenix | AZ | 85004 | |
| Crafty Apes LLC | | 127 Lomita Street | | | El Segundo | CA | 90245 | |
| Cranford, Christopher C. | | Address Redacted | | | | | | |
| Crash Champions | | 601 Oakmont Ln | Suite 400 | | Westmont | IL | 60559 | |
| Craters & Freighters- California | | 2124 Zanker Rd. | | | San Jose | CA | 95131 | |
| Craters & Freighters Platinum, Inc. | | 331 Corporate Cr, Suite J | | | Golden | CO | 80401 | |
| Craters & Freighters- Texas | | 2220 Merritt Dr ste. 200 | | | Garland | TX | 75041 | |
| Crawford Mechanical Services, LLC | | 408 S Hailton Court | | | Gilbert | AZ | 85233 | |
| CRC Group | | One North Franklin, Ste 1400 | | | Chicago | IL | 60606 | |
| Creason, Greg | | Address Redacted | | | | | | |
| CREATIVE CIRCLE LLC | | PO BOX 74008799 | | | CHICAGO | IL | 60673-8799 | |
| Credit Suisse AG, Cayman Islands Branch | | Eleven Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities - CME Aurora | | 11 Madison Ave | Frnt 1 | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC | ATTN IT PO Invoice Control | 11 Madison Ave. | | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC - Prop | | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Union National Association, | | PO BOX 78546 | | | Milwaukee | WI | 53278 | |
| Creditsafe USA, Inc | | P. O. Box 789985 | | | Philadelphia | PA | 19178 | |
| Cressy Door Company, Inc. | | P.O. Box 55549 | | | Shoreline | WA | 98155 | |
| CRG Financial LLC | | 84 Herbert Ave. Building B - Suite 202 | | | Closter | NJ | 07624 | |
| Cristaux International | | 1343 Brummel Avenue | | | Elk Grove Village | IL | 60007 | |
| Critical Coordination LLC | | 902 Inspiration Pkwy S | | | Bayport | MN | 55003 | |
| CRITICAL ENERGY SERVICES LLC | | 204 EAGLE ROCK AVE STE 201 | | | ROSELAND | NJ | 07068 | |
| Critical HVAC Systems, LLC | | 6057 N Paulina St | | | Chicago | IL | 60660 | |
| Critical HVAC Systems, LLC | | 5400 Newport Drive, Suite 1 | | | Rolling Meadows | IL | 60008 | |
| CRITICAL POWER CONSULTANTS INC | | PO BOX 2845 | | | Glenview | IL | 60025 | |
| CRM Fusion Inc. | | 14 Wolford Court | | | Keswick | ON | L4P 0B1 | Canada |
| Croft, Travis D. | | Address Redacted | | | | | | |
| CROMPCO LLC | ATTN CHUCK PEDANO | 1815 GALLAGHER RD | | | PLYMOUTH MEETING | PA | 19462 | |
| CROSS CHECK | | 1440 N Mcdowell Blvd | | | Petaluma | CA | 94954 | |
| Cross Insurance | | 1100 Elm Street | | | Manchester | NH | 03101 | |
| Cross River Fiber, LLC | | 461 Headquarters Plaza | | | Morristown | NJ | 07960 | |
| Cross River Fiber, LLC and Cross River Fiber Inc | | 3040 48th Ave | | | Long Is City | NY | 11101-3122 | |
| CrowdStrike, Inc. | | 150 Mathilda Place, Suite 300 | | | Sunnyvale | CA | 94086 | |
| CrowdStrike, Inc. | | 150 Mathilda Place 3rd Floor | | | Sunnyvale | CA | 94086 | |
| CROWE U.K. LLP | | 55 Ludgate Hill | | | London | | EC4M 7JW | United Kingdom |
| Crown Cafe Catering | Attn Accounts Receivable | 14 Victor Square | | | Scotts Valley | CA | 95066 | |
| Crown Castle Fiber LLC | Angela Coconato | 513 Progress Dr., Suite M | | | Linthicum | MD | 21090 | |
| Crown Castle Fiber LLC | Attn Legal Department - Networks | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| Crown Castle Fiber LLC - BOS | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 40 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crown Castle Fiber LLC - CMH | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - IAD | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - ORD | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - TPA | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC -EWR | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC-DFW | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC-LAX | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CROWN CASTLE LLC | | 1220 AUGUSTA DRIVE #600 | | | HOUSTON | TX | 77057 | |
| Crown Fence Co. | | 12070 Telegraph Road, Ste 340 | | | Santa Fe Springs | CA | 90670 | |
| Crown Sterling | | 4040 MacArthur Blvd Suite 200 | | | Newport Beach | CA | 92660 | |
| Crown Sterling - Theon Technology | | 4040 MacArthur Blvd | Ste 310 | | Newport Beach | CA | 92660 | |
| CRP Industries Inc | | 35 Commerce Dr | | | Cranbury | NJ | 08512 | |
| CruiseShipCenters Canada Inc. | | #900-1066 West Hastings Street | | | Vancouver | BC | V6E 3X1 | Canada |
| Crum & Forster Specialty Insurance Company | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| Crushpix Video Production Company, David Ronan | | 20 El Caminito | | | Vallejo | CA | 94590 | |
| Cruz, Micah | | Address Redacted | | | | | | |
| Cryptzone North America, | | 130 Turner St, Suite 610 - Bldg 3 | | | Waltham | MA | 02453 | |
| Cryptzone Worldwide | | 130 Turner Rd Bldg 6 | | | Waltham | MA | 02453 | |
| CS Technology, Inc | | One Penn Plaza - 54 Fl | | | New York | NY | 10119 | |
| CSG Services Corporation | | 411 108th Ave NE Suite 2050 | | | Belleview | WA | 98004 | |
| CSG SERVICES CORPORATION IAN MCALISTER | | 411 108TH AVE NE #2050 | | | BELLEVUE | WA | 98004 | |
| CSG, Inc. | | 3815 Brittany Rd. | | | Northbrook | IL | 60062 | |
| Csit, Inc. dba Sirvis | | 14 Inverness Drive E | Ste F100 | | Englewood | CO | 80112 | |
| CSUN Center on Disabilities | | 18111 Nordhoff Street BH 110 | | | Northridge | CA | 91330-8340 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT Payment Inc. | | 534, Rue Notre-Dame - Suite 101 | | | Repentigny | QC | J6A 2T8 | Canada |
| CT- Payment, Inc. | | 1 Place du Commerce Suite 402 | | | Verdun | QC | H3E 1A2 | Canada |
| CTBC Bank USA | Attention Mona Chui | 801 S Figueroa St. Suite 2300 | | | Los Angeles | CA | 90017-5657 | |
| CTG Federal LLC | | 1818 LIBRARY STREET, SUITE 500 | | | RESTON | VA | 20190 | |
| CTL BMG - NLM | | 8600 Rockville Pike | | | Bethesda | MD | 20894 | |
| CTL BMG - Project Hosts | | 400 Main Street | | | Conneautville | PA | 16406 | |
| CTL BMG - State of New Mexico JID | | 202 E Marcy St | | | Santa Fe | NM | 87501 | |
| CTL Fed Site 126 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 127 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 130 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 137 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 139 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 143 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 148 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 150 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 173 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 177 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 185 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 187 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 188 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 191 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 192 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 197 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 200 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 201 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 205 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 210 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 211 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 213 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 214 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 224 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 225 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 231 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CTL Fed Site 235 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 236 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 239 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 240 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 241 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 244 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 245 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 246 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 247 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 268 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 271 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 274 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 277 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 278 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 279 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 281 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 282 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 284 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 3 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 312 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 319 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 322 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 50 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Reseller - Hunting Energy | Attn Carrier Management Attorney | CenturyLink Communications, LLC | 1025 Eldorado Boulevard | | Broomfield | CO | 80021 | |
| CTL Reseller - Hunting Energy | Attn Resellers Vice President of Intellectual Property | CenturyLink Communications, LLC | 1025 Eldorado Boulevard | | Broomfield | CO | 80021 | |
| CTL Reseller - Schlage | Attn Carrier Management Attorney | CenturyLink Communications, LLC | 1025 Eldorado Boulevard | | Broomfield | CO | 80021 | |
| CTL Reseller - Schlage | Attn Resellers Vice President of Intellectual Property | CenturyLink Communications, LLC | 1025 Eldorado Boulevard | | Broomfield | CO | 80021 | |
| CTL THOMPSON INC | | 1971 W 12th Ave | | | Denver | CO | 80204 | |
| CU Anytime | | 4374 Alexander Blvd. N.E. St A | | | ALBUQUERQUE | NM | 87110-8707 | |
| Cubic Transportation Systems | | 401-4621 Canada Way | | | Burnaby | BC | V5G 4X8 | Canada |
| Culligan International | | 9399 W Higgins Rd | Suite 1100 | | Rosemont | IL | 60018 | |
| CULLIGAN OF DENVER LOCKBOX PROCESSING | | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN OF OMAHA LOCKBOX PROCESSING | | PO BOX 2932 | | | WICHITA | KS | 67201 | |
| CULLIGAN SOFT WATER SERVICE COMPANY | CULLIGAN WATER | 6030 CULLIGAN WAY | | | MINNETONKA | MN | 55345 | |
| Culligan Southwest Water Conditioning | | 7801 Menaul Blvd.NE | | | Albuquerque | NM | 87110 | |
| CULLIGAN WATER | | 30 DELTA PARK BLVD | | | BRAMPTON | ON | L6T 5E7 | Canada |
| Culpepper and Associates, Inc. | | 3780 Mansell Road, Suite T-40 | | | Alpharetta | GA | 30022 | |
| Culver, Kayla J. | | Address Redacted | | | | | | |
| Cummings & Frank, P.C. | | 1025 West 190th St, Suite 200 | | | Gardena | CA | 90248 | |
| CUMMINGS ELECTRICAL INC | | 14900 Grand River Rd, Suite 124 | | | Ft. Worth | TX | 76155 | |
| CUMMINGS ELECTRICAL LP | Chris Elsberry | Address Redacted | | | | | | |
| CUMMINGS ELECTRICAL LP | | 14900 GRAND RIVER RD STE 124 | | | FORT WORTH | TX | 76155-2749 | |
| Cummins Canada ULC | | 7175 Pacific Circle | | | Mississauga | ON | L5T 2A5 | Canada |
| CUMMINS EASTERN CANADA LP | | PO Box 4687 STN A | | | Toronto | ON | M5W 6B5 | Canada |
| CUMMINS INC (CUMMINS SALES AND SERV | | 155 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| CUMMINS NPOWER HODGKINS BRANCH | | 7145 SANTE FE DR | | | HODGKINS | IL | 60525 | |
| CUMMINS NPOWER LLC | | PO BOX 1450 NW7686 | | | MINNEAPOLIS | MN | 55485-7686 | |
| CUMMINS PACIFIC LLC | | PO BOX 848731 | | | LOS ANGELES | CA | 90084 | |
| CUMMINS POWER SOUTH | | PO BOX 403896 | | | ATLANTA | GA | 30384-3896 | |
| CUMMINS POWER SYSTEMS LLC | | 41-85 DOREMUS AVE | | | NEWARK | NJ | 07105 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 42 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMINS ROCKY MOUNTAIN LLC | | 8211 E 96TH AVE | | | HENDERSON | CO | 80640 | |
| Cummins Sales and Service | | 500 Jackson St | | | Columbus | IN | 47201 | |
| CUMMINS SOUTHERN PLAINS INC | | PO BOX 206039 | | | DALLAS | TX | 75320 | |
| Cummins, Inc. | c/o Ann M. Reid, Finance Director | 111 Monument Circle 6th Floor | | | Indianapolis | IN | 46204 | |
| Cummins, Inc. | c/o Jill L. Nicholson, Esq. | Foley and Lardner LLP | 321 N. Clark Street Suite 3000 | | Chicago | IL | 60654 | |
| Cummins, Inc. | Zach Gillen | 301 East Market Street | | | Indianapolis | IN | 46204 | |
| Curaspan Health Group, Inc. | | PO Box 1459 | MN008-W235 | | Minneapolis | MN | 55440-1459 | |
| Curate Partners LLC | | PO Box 80457 | | | Stoneham | MA | 02180 | |
| Curbside Landscape & Irrigation, Inc. | | PO Box 406 | | | Savage | MN | 55378 | |
| Curbside Landscape & Irrigation, Inc. | | 12469 Zinran Ave. | | | Savage | MN | 55378 | |
| Curreri, Kristin | | Address Redacted | | | | | | |
| Curtis, Jeremy K. | | Address Redacted | | | | | | |
| Curvature | | 6500 Hollister Ave., Suite 210 | | | Santa Barbara | CA | 93117 | |
| Curvature, Inc | | 2810 Coliseum Centre Drive Suite 600 | | | Charlotte | NC | 28217 | |
| Cushman & Wakefield Inc. | Attention GTS Invoices | 225 W. Wacker Drive Suite 3000 | | | Chicago | IL | 60606 | |
| Cushman & Wakefield of Illinois, In | | 225 West Wacker Drive, Suite 3000 | | | Chicago | IL | 60606 | |
| Cushman & Wakefield LLC | | 161 Bay Street, Suite 1500 | | | Toronto | ON | M5J 2S1 | Canada |
| Cushman & Wakefield, U.S., Inc. | | 2401 Internet Blvd., Suite 110 | | | Fresco | TX | 75034 | |
| Cushman & Wakefield., Inc. | Attn Global Occupier Services Department | 225 W. Wacker Drive, Suite 3000 | | | Chicago | IL | 60606 | |
| Cushman & Wakefield., Inc. | Attn Legal Department | 225 W. Wacker Drive, Suite 3000 | | | Chicago | IL | 60606 | |
| CUSTOM LOCK SECURITY | | PO BOX 611 | | | MIDDLESEX | NJ | 08846-0611 | |
| Custom Mechanical Systems, LLC | | 1981 N Broadway, Suite 400 | | | Walnut Creek | CA | 94596 | |
| CustomerGauge USA LLC | | 3 Burlington Woods Drive, Suite 202 | | | Burlington | MA | 01803 | |
| CUTCO CORPORATION | | 1116 E State St | | | Olean | NY | 14760 | |
| Cutler Group, LP | | 101 Montgomery St | Ste 700 | | San Francisco | CA | 94104-4104 | |
| Cuty, Joseph A. | | Address Redacted | | | | | | |
| CVM Solutions | c/o Supplier.io | 5 Westbrook Corporate Center Suite 920 | | | Westchester | IL | 60154 | |
| Cyber Apex Solutions, LLC | | 3616 8th ST S | | | Arlington | VA | 22204 | |
| Cyber Coders | | 6591 Irvine Center Dr | | | Irvine | CA | 92618 | |
| Cyber Education Institute LLC | | 5425 Wisconsin Ave. # 600 | | | Chevy Chase | MD | 20815 | |
| Cyber Security Summit | | 276 Fifth Avenue Suite 906 | | | New York | NY | 10001 | |
| Cyber Seven Technologies, LLC | | 465 Upper Pike Creek Road | | | Newark | DE | 19711 | |
| Cyberfortress | | 21750 Hardy Oak Blvd.Ste 104 PMB 96884 | | | San Antonio | TX | 78258 | |
| CyberReef Solutions | | 415 Texas St | Suite 300 | | Shreveport | LA | 71101 | |
| CyberRisk Alliance LLC | | 400 Madison Ave, suite 6C | | | New York | NY | 10017 | |
| Cybersecurity Collaborative | | 700 SW 5th Ave | | | Portland | OR | 97204 | |
| Cybersource | Attn Visa USA c/o Calero MDSL | 1040 University Ave Ste 200 | | | Rochester | NY | 14607 | |
| Cybertrust, Inc. | C/O Xensoft Technologies | PO Box #703048 | | | Dallas | TX | 75370 | |
| Cybrary, Inc. | | 7833 Walker Drive, Suite 510 | | | Greenbelt | MD | 20770 | |
| CyGlass, Inc. | | 305 Foster Street | Suite 200 | | Littleton | MA | 01460 | |
| CYNTRON PAYROLL SOLUTIONS | | 87 N Raymond Avenue | Ste 526 | | Pasadena | CA | 91103 | |
| Cypress DC Assets LLC | Attn Sara Wayson | c/o Mapletree US Management, LLC | 250 Williams Street NW Suite 1124 | | Atlanta | GA | 30303 | |
| Cypress DC Assets LLC | c/o Agostino Zammiello | Fox Rothschild, LLP | 49 Market Street | | Morristown | NJ | 07960-5122 | |
| Cypress DC Assets LLC | Judah Elbaum | 5 Bryant Park, 27th Floor | | | New York | NY | 10018 | |
| Cyprus Credit Union | | 3876 W Center View Way | | | West Jordan | UT | 84084 | |
| CYRACOM INTERNATIONAL | | 2650 E Elvira Rd Ste 130 | | | Tucson | AZ | 85756-7123 | |
| CYRACOM INTERNATIONAL INC | | 2650 E Elvira Rd Ste 130 | | | Tucson | AZ | 85756-7123 | |
| CyrusOne AMS3 B.V. | c/o Erin Broderick | Eversheds Sutherland | 227 West Monroe Street Suite 6000 | | Chicago | IL | 60606 | |
| CyrusOne AMS3 B.V. | | Schiphol Boulevard 359 | WTC Schiphol Airport | Schiphol | Amsterdam | | 1118BJ | Netherlands |
| CyrusOne AMS3 B.V. | | Prins Bernhardplein 200 | | | Amsterdam | | 1097JB | Netherlands |
| CyrusOne AMS3 B.V. | | 2101 Cedar Springs Rd, Suite 900 | | | Dallas | TX | 75201 | |
| Cytracom LLC | | 450 Century Parkway | Suite 100 | | Allen | TX | 75013 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cyxtera Communication - POC for Amulet Hotkey | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communication POC - J-Class | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communication POC - Sify | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communications LLC for POC Dawn Foods | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communications POC - Clearwater | | 179 CR 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communications poc - Plantina | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communications POC - Ridge | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communications POC - SharedStreet | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communications, LLC for POC - Teiva | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera EBM for SRE | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Management SIS Holdings, LLC | | Address Redacted | | | | | | |
| Cyxtera Physical Security | | 540 Maryville Centre Drive | Suite LL6 | | Saint Louis | MO | 63141 | |
| Cyxtera POC - Zero Eyes Inc | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera POC for Nirvana Labs | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| CZARNOWSKI DISPLAY SERVICES | | 2287 S Blue Island Ave | | | Chicago | IL | 60608 | |
| D H PACE COMPANY INC | | 1901 E 119TH ST | | | OLATHE | KS | 66061 | |
| D&S, Ltd. | | 13809 Research Blvd. Suite 800 | | | Austin | TX | 78750 | |
| D. E. SHAW & CO., L.P. | | 1166 AVENUE OF THE AMERICAS | 9th Floor | | New York | NY | 10036 | |
| D. Martin Welding, Ltd. | | RIDGE VIEW, 8 SHEPHERDS MOUNT, COMPTON, | | | NEWBURY BERKS | BK | RG20 6QZ | UNITED KINGDOM |
| D. Webber Consulting dba Megawatt Electrical | | 3100 De La Cruz Blvd., 208 | | | Santa Clara | CA | 95054 | |
| D. Webber Consulting Inc., dba Megawatt Electrical | c/o Julie Rome-Banks, Esq. | Binder and Malter LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| D. Webber Consulting Inc., dba Megawatt Electrical | D. Webber Consulting Inc. | c/o Bob Kane, CFO | 3100 De la Cruz Boulevard Suite 208 | | Santa Clara | CA | 95054 | |
| D. Webber Consulting, Inc. dba Megawatt Electrical | BINDER & MALTER LLP | Michael Malter, Julie Rome-Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| D. Webber Consulting, Inc. dba Megawatt Electrical | SAUL EWING LLP | Turner N. Falk, Esq | Centre Square West | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102-2186 | |
| D. Webber Consulting, Inc. dba Megawatt Electrical | SAUL EWING LLP | Mark Minuti, Esq | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| D. Webber Consulting, Inc. dba Megawatt Electrical | | 2855 Kifer Road, Suite 135 | | | Santa Clara | CA | 95051 | |
| D.F. King & CO., Inc. | Attn M. Asher F. Richelli, General Counsel | 48 Wall Street, 22nd Floor | | | New York | NY | 10005 | |
| D.F. King & Co., Inc. | | 48 Wall Street - 22nd Floor | | | New York | NY | 10005 | |
| Da Blue Box | | P.O. Box 144275 | | | Coral Gables | FL | 33114 | |
| Dacor | | 14425 Clark Avenue | | | City of Industry | CA | 91745 | |
| Dafiah, Mohammed | | Address Redacted | | | | | | |
| Daiichi Sankyo - DIVE, Modelling and Simulation - Shared components | | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Daiichi Sankyo, Inc | C/O Tangoe Inc. | P.O. Box 5077 | | | Parsippany | NJ | 07054 | |
| DAIKIN APPLIED AMERICAS INC | | 24827 NETWORK PL | | | CHICAGO | IL | 60673 | |
| Daikin Applied Americas Inc. | Attn Legal Department | 13600 Industrial Park Blvd. | | | Minneapolis | MN | 55441 | |
| Daikin Applied Americas Inc. | | 13600 Industrial Park Blvd. | | | Minneapolis | MN | 55441 | |
| Dallas Ft Worth Embassy Suites | | 2401 Bass Pro Drive | | | Grapevine | TX | 76051 | |
| DALMATION FIRE INC | | 7719 GRAPHICS WAY STE G | | | LEWIS CENTER | OH | 43035 | |
| Dambakly, Anthony N. | | Address Redacted | | | | | | |
| Dana Consulting Inc. | | PO Box 638 | | | Wayzata | MN | 55391 | |
| Dana Kauffman | | Address Redacted | | | | | | |
| DANIEL CEO | | Address Redacted | | | | | | |
| Daniel D. Payne | | 2510 Sue Street | | | Duncan | OK | 73533 | |
| Danielle Cook | | Address Redacted | | | | | | |
| Daniels, David R. | | Address Redacted | | | | | | |
| Danone North America Public Benefit Corporation | Attn Nicolas Henry | 200 S 5th St 16th Fl | | | Minneapolis | MN | 55402-1437 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 44 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danone North America Public Benefit Corporation | | 200 S 5th St | 16th Floor | | Minneapolis | MN | 55402 | |
| DARC, LLC. | | 57 Meadow Woods Road | | | Great Neck | NY | 11020 | |
| Darling International, Inc | | 251 OConnor Ridge Blvd. | Ste. 300 | | Irving | TX | 75038 | |
| Darnall, David | | Address Redacted | | | | | | |
| Dasher Technologies | | 675 Campbell Technology Pkwy. | | | Campbell | CA | 95008 | |
| Dasher Technologies Corporate | | 655 Campbell Technology Pkwy | | | Campbell | CA | 95008 | |
| DATA BASICS | | 12030 Sunrise Valley Dr | Suite 170 | | Reston | VA | 20191 | |
| Data Center Controls | | 2333 Ponce De Leon Blvd Suite 900 | | | Coral Gables | FL | 33134 | |
| Data Center Frontier, LLC | | P.O. Box 113 | | | Westborough | MA | 01581 | |
| Data Center Hawk | | 7616 Lyndon B Johnson Fwy, S720 | | | Dallas | TX | 75251 | |
| DATA CENTER HAWK LLC | | 5511 Virginia Way, Suite 150 | | | Brentwood | TN | 37027 | |
| Data Center Map (or Other Vendor TBD) | | Egtvedvej 105 | | | Egtved | Egtved | 6040 | Denmark |
| Data Center Map ApS | | Egtvedvej 105 | | | Egtved | | 6040 | Denmark |
| Data Center Service Group, LLC | | 7024 Troy Hill Dr, Suite J | | | Elkridge | MD | 21075 | |
| DATA CENTER SERVICES INC PHILIP MARINO | | 1408 BROOK DR | | | DOWNERS GROVE | IL | 60515 | |
| DATA CENTER SOLUTIONS INC EMILY KIMPIE | | 4161 LYMAN DR | | | HILLIARD | OH | 43119 | |
| Data Center Systems | | 1881 Valley View Ln. | | | Dallas | TX | 75234 | |
| DATA CENTER TECHNOLOGIES INC | | 61 SOMERSET PL | | | CLIFTON | NJ | 07012 | |
| DATA CLEAN CORP | | PO BOX 128 | | | GLENVIEW | IL | 60025 | |
| Data Impact | | 1250 Broadway suite 3701 | | | New York | NY | 10001 | |
| DATA PROMPT INC | | 11911 Tech Rd | | | Silver Spring | MD | 20904 | |
| DATA SPECIALTIES INC JOSEPH KOKRAK | | 8400 KASS DR | | | BUENA PARK | CA | 90621 | |
| Data Storage Corporation | | 48 S Service Rd | Suite 203 | | Melville | NY | 11747-2350 | |
| DataBank Holdings LTD | | P.O. Box 732200 | | | Dallas | TX | 75373 | |
| DataCamp Limited | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - ATL1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - DEN1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - IAD1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - LAX1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - SEA1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - SFO1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DATACARE CORPORATION | | 992 S DE ANZA Blvd | STE 201 | | San Jose | CA | 95129 | |
| DATACENTER DYNAMICS, INC STEPHEN WORN | | 1185 AVE OF THE AMERICAS 3RD FLOOR | | | NEW YORK | NY | 10036 | |
| datacenterhawk, LLC | | 7616 LBJ Freeway, Suite 720 | | | Dallas | TX | 75251 | |
| Datacomm Networks, Inc | | 8606 Hunters Village Rd., #114 | | | Tampa | FL | 33647 | |
| Datacraft Inc. | | 1550 Larimer St | Ste# 939 | | Denver | CO | 80202 | |
| Datadog | | 620 620 8th Avenue, 45th Floor | | | New York | NY | 10018 | |
| Datagardens, Inc. (H908) | | 12150 Monument Dr | ste 700 | | Fairfax | VA | 22033 | |
| Dataprise | | 9600 Blackwell Road | 4th Floor | | Rockville | MD | 20852 | |
| DataSeers | | 2972 Webb Bridge Parkway | | | Alpharetta | GA | 30009 | |
| DATASPAN HOLDINGS C/O LSQ FUNDING GROUP | | PO BOX 845507 | | | DALLAS | TX | 75284-5507 | |
| DATASPAN HOLDINGS INC | | Lockbox #MC6550, 5201 East R.L. Thornton | | | Dallas | TX | 75223 | |
| DataSpan Holdings, Inc. | | 13755 Hutton Drive, Suite 300 | | | Farmers Branch | TX | 75234 | |
| Datastreams Global Inc | | 6 Centerpointe | Dr Suite 700 | | La Palma | CA | 90623 | |
| Datavision, Inc. | | 18124 Wedge Pkwy 1050 | | | Reno | NV | 89511 | |
| DataVox, Inc. | | 6650 W Sam Houston Pkwy S | | | Houston | TX | 77072 | |
| DATAWATCH SYSTEMS INC | | PO BOX 79845 | | | BALTIMORE | MD | 21279 | |
| Datex Inc. | | 5520 Explorer Drive | Suite 202 | | Mississauga | ON | L4W 5L1 | Canada |
| Dati Cloud LLC | | 224 E Olive Ave Suite #206 | | | Burbank | CA | 91502 | |
| Dattilo, Steven C. | | Address Redacted | | | | | | |
| Dave Downing and Associates | | 130 N. 39th Avenue | | | Phoenix | AZ | 85009 | |
| DAvenio, Gregory J. | | Address Redacted | | | | | | |
| David Pawlowski | | 314 Hunter Ln | | | Charlotte | NC | 28211 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 45 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID STERN DBA STERNS PROPAINTING INC | | 48765 E ILIFF AVE | | | BENNETT | CO | 80102 | |
| David Sutta Photography | | 7969 NW 2nd St #278 | | | Miami | FL | 33126 | |
| David, Orlana A. | | Address Redacted | | | | | | |
| Davidowitz-Neu, Yael | | Address Redacted | | | | | | |
| Davidson Companies | | 8 3rd St. North | | | Great Falls | MT | 59401 | |
| Davidson Kempner Capital Management LP | | 520 Madison Ave | 30th Floor | | New York | NY | 10022 | |
| Davis Polk & Wardwell, LLP | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis Technology Management LLC | | 1452 Hughes Rd | Suite 230 | | Grapevine | TX | 76051 | |
| Davis, Neal | | Address Redacted | | | | | | |
| Davis, Robert A. | | Address Redacted | | | | | | |
| Davis, Scott W. | | Address Redacted | | | | | | |
| Davita Medical Group | | Optum | PO BOX 1380 | | Denver | CO | 80201 | |
| Dawn Foods | | 3333 Sargent Rd | | | Jackson | MI | 49201 | |
| DAXTEN GmbH | | Industriestr. 30 | | | Berlin | | 12099 | Germany |
| DAY PITNEY LLP | | 1 JEFFERSON ROAD | | | Parsippany | NJ | 07054 | |
| DB USA Core Corporation | DB SERVICES NEW JERSEY INC. | ATTN Karen Wright | C/O Tangoe | 100 Plaza One | Jersey City | NJ | 07311 | |
| DBA-W Architects | | 65 William Street Suite 110 | | | Wellesley | MA | 02481 | |
| DbCom Consulting Inc. | | 2 Research Way | | | Princeton | NJ | 08540 | |
| DC Chauffeur, LLC | | 10709 Harley Road | | | Lorton | VA | 22079 | |
| DC Government Office of Tax and Revenue | DC Govt Office of Tax and Revenue | Malikh Prout | 1101 4th Street SW | | Washington | DC | 20024 | |
| DC Government Office of Tax and Revenue | | PO Box 75520 | | | Washington | DC | 20013 | |
| DC Government Office of Tax and Revenue | | PO Box 37559 | | | Washington | DC | 20013 | |
| DC Group, Inc. | | 1977 West River Road N | | | Minneapolis | MN | 55411 | |
| DC Group, Inc. | Attn Contracts Department | 1977 West River Road N | | | Minneapolis | MN | 55411 | |
| DC People | | Boeing Avenue 222, Unit 7 | | | Schiphol-Rijk | NH | 1119 PN | Netherlands |
| DC People | | Boeing Avenue 222 | | | Schiphol-Rijk | | 1119 PN | Netherlands |
| DC Professional Development Ltd | | 300 St. John Street | | | London | | EC1V 4PA | United Kingdom |
| DC Professional Development Ltd | | 22 York Buildings, John Adam Street | | | London | LND | WC2N 6JU | United Kingdom |
| DC Secretary of State | | 1350 Pennsylvania Avenue NW, Suite 419 | | | Washington | DC | 20004 | |
| DC Squad B.V. t/a DC People | | Boeing Avenue 222, Unit 7 | | | Schiphol-Rijk | | 1119 PN | Netherlands |
| DC Treasurer | | PO BOX 96166 | | | Washington | DC | 20090-6166 | |
| DC Water and Sewer Authority | | 5000 Overlook Ave SW | | | Washington | DC | 20032 | |
| DCCO Tukwila, LLC | Akin Gump Strauss Hauer & Feld LLP | David F. Staber | 2300 N. Field Street, Suite 1800 | | Dallas | TX | 75201 | |
| DCCO Tukwila, LLC | Devin Donnelly | 300 N. LaSalle Street, Suite 1500 | | | Chicago | IL | 60654 | |
| DCCO Tukwila, LLC | Devin Donnelly | 300 N LaSalle St, Suite 1875 | | | Chicago | IL | 60654 | |
| DCCO Tukwila, LLC | | 300 N LaSalle St, Suite 1875 | | | Chicago | IL | 60654 | |
| DCF Kids Fund Saf Caruso, Executive Director | | 600 Washington Street | | | Boston | MA | 02111 | |
| DCII-1400 Kifer Road, LLC | | 4890 W. Kennedy Blvd. | | | Tampa | FL | 33609 | |
| DCM Services LLC | | 7601 Penn Ave S | Suite A600 | | Minneapolis | MN | 55423 | |
| DCMM Rental One, Ltd. DBA Rental One | | P.O. Box 489 | | | Colleyville | TX | 76034 | |
| DCN Cables, LLC | | 130 Mosswood Blvd | | | Youngsville | NC | 27596 | |
| De Cun, Ivonne A. | | Address Redacted | | | | | | |
| Dealer.com | | PO Box 6172 | | | Parsippany | NJ | 07054 | |
| DealerTrack.com, Inc. | Attn Jeff Ward | PO Box 6172 | | | Parsippany | NJ | 07054 | |
| Deana Anais Rokhberg | | Address Redacted | | | | | | |
| Deborah Baptiste | | 11305 NW 42nd Ter | | | Doral | FL | 33178 | |
| DEBRA-KUEMPEL INC | | 3976 SOUTHERN AVE | | | CINCINNATI | OH | 45227 | |
| Debrine, Gareth D. | | Address Redacted | | | | | | |
| DE-CIX | Ivo Ivanov, CEO / President | 590 Madison Avenue, 21st Floor | | | New York | NY | 10022 | |
| DE-CIX International GmbH | Mr. Ivo Ivanov and Mr. Sebastian Seifert | Lichtstr.43i | | | Cologne | | 50825 | Germany |
| DE-CIX North America INC. | | 590 Madison Avenue, 21st Floor | | | New York | NY | 10022 | |
| DECORE-ATIVE SPECIALTIES | | 2772 PECK RD | | | Monrovia | CA | 91016 | |
| Deem, Inc - DC3 and SC4 | | 642 Harrison St.. | 2nd Floor | | San Francisco | CA | 94104 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 46 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deem, Inc - DC3 and SC4 | | 1330 Broadway | 7th Floor | | Oakland | CA | 94612 | |
| Deem, Inc. | | 1330 Broadway | 7th Floor | | Oakland | CA | 94612 | |
| Deep Market Making, Inc. | | 96 11th St | | | Cresskill | NJ | 07626-2402 | |
| Deepsig Inc. | | 1300 17th St N | Suite 1260 | | Arlington | VA | 22209 | |
| DEER LAKE ELECTRIC LLC ANDRE OST | | 6986 S NORFOLK ST | | | FOXFIELD | CO | 80016 | |
| DefendEdge OC, LLC | | 6300 N River Rd | Suite 121 | | Rosemont | IL | 60018 | |
| deHaas Advertising & Design | | 10 Lucey Drive | | | Newburyport | MA | 01950 | |
| Dekalb Office | | P.O. Box 116112 | | | Atlanta | GA | 30368 | |
| Del Norte Credit Union | Attn Accounts Payable | 604 W. San Mateo Rd | | | Santa Fe | NM | 87505 | |
| DELAWARE CO REGL SEWER DIST | | 50 Channing Street | | | Delaware | OH | 43015 | |
| Delaware County Auditor | | 145 North Union Street PO BOX 8006 | | | Delaware | OH | 43015 | |
| Delaware Secretary of State | | Wilmington Office | 820 N. French St., 10th Floor | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | | Dover Office | 401 Federal St., Suite 3 | | Dover | DE | 19901 | |
| DELCO WATER COMPANY | | 6658 Olentangy Road | | | Delaware | OH | 43015 | |
| Delgado Electric Inc | | 4820 N. Clark Ave. | | | Tampa | FL | 33614 | |
| Delgado, Josue I. | | Address Redacted | | | | | | |
| Delinea Inc. | Attn Legal Department | 201 Redwood Shores Parkway, Suite 300 | | | Redwood City | CA | 94065 | |
| Delinea Inc. (formerly known as Centrify Corporation and Thycotic Software, LLC, a Wholly Owned Subsidiary of Delinea | Jean-Paul Francois | 201 Redwood Shores Parkway, Suite 300 | | | Redwood City | CA | 94065 | |
| Delinea, Inc. | | 201 Redwood Shores Parkway,Suite 300 | | | Redwood City | CA | 94065 | |
| Dell eCommerce Sales | Dell Technologies Inc. | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services | | 8550 NW, 33 Street | | | Doral | FL | 33122 | |
| Dell Marketing L.P or EMC Corporation | Attn Contracts Manager | Dell Legal Department | One Dell Way | | Round Rock | TX | 78682 | |
| Dell Marketing L.P. | | One Dell Way RR1 MS19 | | | Round Rock | TX | 78682 | |
| Dell Marketing LP | | PO Box 149257 | | | Austin | TX | 78714-4927 | |
| Dell Technologies | Attn SVP, CMO Legal | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Technologies | Barry Sadler | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell-Cyxtera Innovation Lab - POC | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Deloitte & Touche LLP | | 6 Shenton Way | OUE Downtown 2, #33-00 | | Singapore | | 068809 | Singapore |
| Deloitte & Touche LLP | | 4022 Sells Drive | | | DALLAS | TN | 37076 | |
| Deloitte & Touche LLP | | 333 SE 2nd Avenue, Suite 3600 | | | Miami | FL | 33131 | |
| Deloitte Tax LLP | | 600 Brickell, Suite 3700 | | | Miami | FL | 33131 | |
| Deloitte Tax LLP | | 333 SE 2nd Avenue, Suite 3600 | | | Miami | FL | 33131 | |
| Deloitte Tax LLP | | 111 S. Wacker Dr. #1800 | | | Chicago | IL | 60606 | |
| DELTA DENTAL OF ARIZONA | | 5656 W Talavi Blvd | | | Glendale | AZ | 85306 | |
| Delta Dental of Massachusetts | | P O Box 415566 | | | Boston | MA | 02241-5566 | |
| Delta Dental of Missouri | | 12399 Gravois Road | | | St. Louis | MO | 63127 | |
| Delta Dental Plans Assn. | Attn Kevin Heron | 1515 W. 22nd | Suite 450 | | Oak Brook | IL | 60523 | |
| DELTA DIVERSIFIED | | 425 W Gemini Dr | | | Tempe | AZ | 85283 | |
| Delta Hire, LLC | | 2 South Biscayne Blvd. Suite 2600 | | | Miami | FL | 33131 | |
| Deltek Inc. | | PO Box 79581 | | | Baltimore | MD | 21279 | |
| Demandbase - Platform | | 680 Folsom St. #400 | | | San Francisco | CA | 94107 | |
| Demandbase, Inc. | | 680 Folsom Street, Suite 400 | | | San Francisco | CA | 94107 | |
| Demichiel, Christopher J. | | Address Redacted | | | | | | |
| DeniServ, LLC. | | 12399 Gravois Road | | | St. Louis | MO | 63127 | |
| DENNIS K BURKE INC | | PO BOX 3639 | | | BOSTON | MA | 02241-3639 | |
| Dent Wizard | | 4710 Earth City Expy | | | Bridgeton | MO | 63044 | |
| DentaQuest, LLC | | 465 Medford St | | | Charlestown | MA | 02129 | |
| Denton County Electric Cooperative, Inc., d.b.a. CoServ Electric | | 7701 S. Stemmons Frwy | | | Corinth | TX | 76210 | |
| Denver Health & Hospitality Authority | | 777 Delaware Street. | Mail Code 1932 | | Denver | CO | 80204 | |
| Denver Wholesale Florist | | 4800 DAHLIA ST | | | Denver | CO | 80216 | |
| Denver Wholesale Florist | | 14135 E 42nd Ave Unit 60 | | | Denver | CO | 80239 | |
| Department of Child Safety | DCS Business Operations | PO Box 6030 | | | Phoenix | AZ | 85005 | |
| Department of Environmental Protect | | P. O. Box 3982 | | | Boston | MA | 02241 | |
| Department of Finance& Administration | | PO Box 3861 | | | Little Rock | AR | 72203 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Justice | Attention Diane Winters | Attorney General of Canada | Ontario Regional Officer, Tax Law Section | 120 Adelaide Street West, Suite 400 | Toronto | ON | M5H 1T1 | Canada |
| Department of Labor and Industries | | PO Box 34974 | | | Seattle | WA | 98124-1974 | |
| Department of Revenue Services | | PO Box 150420 | | | Hartford | CT | 06115 | |
| Department of Taxation | | PO Box 26627 | | | Richmond | VA | 23261 | |
| Department of Taxation, State of Hawaii | Attn Bankruptcy Unit, M Robideau | PO Box 259 | | | Honolulu | HI | 96809 | |
| Department of Toxic Substances Cont | | P.O. Box 1288 | | | Sacramento | CA | 95812 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | J. Aichhorn | 51 Haddonfield Road Suite 300 | | Cherry Hill | NJ | 08002 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| Department of Treasury - Internal Revenue Service | J. Aichhorn | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| DEPT OF ENVIRON PROTECTION COMMONWEALTH MASTER LOCKBOX | | PO BOX 3982 | | | BOSTON | MA | 02241 | |
| Deputy Attorney General | Attention Attorney General | Ministry of Attorney General | PO Box 9290 | Stn Prov Govt | Victoria | BC | V8W 9J7 | Canada |
| Derby Associates International Inc. | | 3350 Eastbrook Dr # 109 | | | Fort Collins | CO | 80525 | |
| Derek Unrau | | 101 Main St. E | | | Almonte | ON | K0A 1A0 | Canada |
| Derick Dermatology LLC | | 1600 N Randall Rd. | Ste 400 | | Elgin | IL | 60123 | |
| Design Data Systems, Inc. | | 610 Professional Drive | Suite 102 | | Gaithersburg | MD | 20879 | |
| Designs by Yolanda | | 1810 S.W. 18 Street | | | Miami | FL | 33145 | |
| Destination RX, Inc. | | 18500 W Corporate Dr | STE 250 | | Brookfield | WI | 53045 | |
| DEVEL CONSTRUCTION INC | | 1590 OAKLAND RD #B107 | | | SAN JOSE | CA | 95131 | |
| Device42, Inc. | | 600 Saw Mill Road, Suite 242 | | | West Haven | CT | 06516 | |
| Devonshire Recruiting & Consulting Partners LLC | | PO Box 204653 | | | Dallas | TX | 75320-4653 | |
| DEXTER AXLE CO | | 2900 Industrial Pkwy | | | Elkhart | IN | 46516 | |
| DFW Electric Group, LLC | | 1010 Squire Drive Wylie | | | Wylie | TX | 75098 | |
| DFW Mechanical Group, LLC | | 1010 Squire Drive | | | Wylie | TX | 75098 | |
| DG Architects Inc. | | 550 Ellis Street | | | Mountain View | CA | 94043 | |
| DGTE B.V. | | Hoofdweg 18 | | | Waverveen | | 3646AX | Netherlands |
| DHK Enterprises, Inc. | | 13873 Park Center Rd | Ste 510N | | Herndon | VA | 20171 | |
| DHK Networks, LLC | | 13873 Park Center Rd | Ste 510N | | Herndon | VA | 20171 | |
| DHL Express - USA | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| Diabyne | | P.O. Box 4372 | | | San Clemente | CA | 92674 | |
| Diagnostica Stago | | 5 Century Dr | | | Parsippany | NJ | 07054 | |
| Dialog Semiconductor (UK) Limited | | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| DIAMOND BUILDING MAINTENANCE SERVIC | ATTN ARGYRIOS NIKOLAOU | 4095 HICKORY DR | | | MISSISSAUGA | ON | L4W 1L1 | Canada |
| Diamond Game | | 9340 Penfield Ave. | | | Chatsworth | CA | 91311 | |
| Diamond Pure Water Filtration | | 9375 Archibald, Ave 401 | | | Rancho Cucamonga | CA | 91730 | |
| Diamond Resorts Centralized Services Company | | 6855 MetroWest Blvd | Suite 180 | | Orlando | FL | 32835 | |
| Diamond Resorts International, Inc. | | 6855 MetroWest Blvd | Suite 180 | | Orlando | FL | 32835 | |
| Diamond Water Systems, Inc. | | 863 Montgomery Street | | | Chicopee | MA | 01013 | |
| Diana Julieta Balman Lopez | | Address Redacted | | | | | | |
| Diario las Americas | | 888 Brickell Ave., 5th Floor | | | Miami | FL | 33131 | |
| Diaz, Wendy | | Address Redacted | | | | | | |
| Dice Career Solutions | | 4939 Collections Center Drive | | | Chicago | IL | 60693 | |
| Dice Holdings Inc | | 4939 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Dicks Sporting Goods, Inc. | | 345 Court Street | | | Coraopolis | PA | 15108 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diehl, William | | Address Redacted | | | | | | |
| Diekmann, Michael R. | | Address Redacted | | | | | | |
| DietWatch.com, Inc. | Stuart N. Saltzman CPA | 336 Atlantic Ave Ste 310 | | | East Rockaway | NY | 11518 | |
| Digi International Inc | | 9350 Excelsior Blvd. | Suite 700 | | Hopkins | MN | 55343 | |
| Digicert Inc | | 2600 West Executive Parkway | | | Lehi | UT | 84043 | |
| Digi-Key Corporation | | 701 BROOKS AVE S | | | Thief River Falls | MN | 56701 | |
| Digital 1500 Space Park Borrower, L | | P.O. Box 50848 | | | Los Angeles | CA | 90074 | |
| DIGITAL 21110 RIDGETOP, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| DIGITAL 365 RANDOLPHVILLE, LLC | Attn Property Manager | c/o Digital Realty Trust, L.P. | 3 Corporate Place North, Suite 117 | | Piscataway | NJ | 08854 | |
| Digital 365 Randolphville, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| DIGITAL 45845-45901 NOKES BOULEVARD | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Digital Arizona Research Park II, L | | P.O. Box 50848 | | | Los Angeles | CA | 90074 | |
| Digital Arizona Research Park II, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Arts | | 130 west 29th street | 12th floor | | New York | NY | 10001 | |
| DIGITAL CONCORD CENTER, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Digital Concord Center, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| DIGITAL CONTROL INC | | 19625 62nd ave s bldg B Suite B103 | | | Kent | WA | 98032 | |
| Digital Envoy | | 155 Technology Parkway, Suite 800 | | | Atlanta | GA | 30309 | |
| Digital Greenfield B.V. | c/o Digital Realty Trust, L.P. | 5707 Southwest Parkway, Building 1, Suite 275 | | | Austin | TX | 78735 | |
| Digital Lakeside, LLC | Attn Rafal Rak | 5707 Southwest Parkway Building 1, Suite 275 | | | Austin | TX | 78735 | |
| Digital Lakeside, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Lakeside, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| DIGITAL LAKESIDE, LLC | | 5707 SOUTHWEST PARKWAY BUILDING 1 SUITE 275 | | | AUSTIN | TX | 78735 | |
| Digital Lakeside, LLC | | 13757 Collections Center Drive | | | Chicago | IL | 60693 | |
| Digital Map Products, Inc. | | 6 Armstrong Road | 4th Floor | | Shelton | CT | 06484 | |
| Digital Nash, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Nash, LLC | John Stewart | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Nash, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Nash, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Piscataway, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway, Building 1, Suite 275 | | Austin | TX | 78735 | |
| Digital Piscataway, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| DIGITAL PISCATAWAY, LLC | | 5707 SOUTHWEST PARKWAY BUILDING 1 SUITE 275 | | | AUSTIN | TX | 78735 | |
| Digital Piscataway, LLC | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Preservation Laboratories, Inc. | | PO BOX 17300 | | | Encino | CA | 91416 | |
| DIGITAL REALTY TRUST LP | | 5707 SOUTHWEST PARKWAY BUILDING 1 SUITE 275 | | | AUSTIN | TX | 78735 | |
| Digital Realty Trust, Inc | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| DIGITAL SINGAPORE JURONG EAST PTE L | | Four Embarcadero Center, Suite 3200 | | | San Francisco | CA | 94111 | |
| Digital Singapore Jurong East Pte Ltd | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Space Park, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Space Park, LLC | John Stewart | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Space Park, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital Space Park, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| DIGITAL TORONTO NOMINEE INC BANK OF AMERICA NA CANADA BRANCH | | 200 FRONT ST W 26TH FL | | | TORONTO | ON | M5V 3L2 | Canada |
| DIGITAL TORONTO NOMINEE, INC. | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Digital Walsh 1, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Walsh 1, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Walsh 1, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Walsh 1, LLC | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Walsh 2, LLC | Attn John Stewart | 150 California Street, 4th Floor, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Walsh 2, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Walsh 2, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Walsh 2, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| DIGITAL WALTHAM, LL | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Digital Waltham, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Winona, LLC | Digital CR US REIT, Inc. on behalf of Digital Winona, LLC | John Stewart | 150 California Street Ste 400 | | San Francisco | CA | 94111 | |
| Digital Winona, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Winona, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Winona, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Winona, LLC | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| DIGITAL WINTER, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Digitalera Group, LLC | | 4931 SW 75th Avenue | | | Miami | FL | 33155 | |
| DIGITAL-PR FAA, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| DIGITAL-PR OLD IRONSIDES 2, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Diligent Corporation | John Van Arsdale | 1111 19th St. NW, 9th Floor | | | Washington | DC | 20036 | |
| Diligent Corporation | | 1111 19th St. NW, 9th Floor | | | Washington | DC | 20036 | |
| Diligent Corporation | | 111 West 33rd Street, 16th Floor | | | New York | NY | 10120 | |
| Dillon Consulting Group, LLC | | Suite 209 220 Forbes Road | | | Braintree | MA | 02184 | |
| Dillon Consulting Group, LLC | | 209 220 Forbes Road | | | Braintree | MA | 02184 | |
| Dillon Consulting Limited | | 130 Dufferin Avenue | Suite 1400 | | London | ON | N6A 5R2 | Canada |
| DILLON LIGHTING PROTECTION SYSTEMS | | 4702 FISHERS HOLLOW RD | | | MYERSVILLE | MD | 21773 | |
| DiMeglio, Frank A. | | Address Redacted | | | | | | |
| Dimercurio, Selina C. | | Address Redacted | | | | | | |
| Dinardo Design, LLC | | 159 Glezen Lane | | | Wayland | MA | 01778 | |
| DINWIDDIE COUNTY TREASURER | | BOX 178 | | | DINWIDDIE | VA | 23841 | |
| Diorite Capital | | 35-40 75th Street | Apt. 6A | | Jackson Heights | NY | 11372 | |
| DIPERK POWER SOLUTIONS | | UNIT A KINGSBRIDGE CENTRE STURROCK | BRETTON | | PETERBOROUGH | | PE3 8TZ | United Kingdom |
| Direct Air Systems, Inc. | | 5650 Akron Cleveland Rd. | | | Hudson | OH | 44236 | |
| Direct Energy | | PO Box 6815 | | | Portland | OR | 97228-6815 | |
| DIRECT ENERGY BUSINESS | | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| Direct Energy Business, LLC | Attn Nicholas R. Lawson | c/o McDowell Hetherington LLP | 1001 Fannin, Suite 2400 | | Houston | TX | 77002 | |
| Direct Energy Business, LLC | NRG Energy, Inc. | Joe Reeves | 910 Louisiana Street | | Houston | TX | 77002 | |
| Direct Energy Business, LLC | | 910 Louisiana St., Suite 200 | | | Houston | TX | 77002 | |
| Direct Energy Marketing Limited - Accounts Payable #8 | | PO Box 6815 | | | Portland | OR | 97228-6815 | |
| Direct Energy Marketing Limited -Accounts Payable #1 | | PO Box 6815 | | | Portland | OR | 97228-6815 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Direct Energy Marketing Limited- Accounts Payable #3 | | 12 Greenway Plaza | Suite 250 | | Houston | TX | 77046 | |
| Direct Shot Distribution | | 2001 Commerce Parkway | | | Franklin | IN | 46131 | |
| DIRECTV | DIRECTV c/o SAKON | P. O. BOX 850 | | | Burlington | VT | 05402 | |
| DIRECTV, LLC ACCT 059303654 | | PO Box 105249 | | | Atlanta | GA | 30348 | |
| Dirty South Supercomputing | | 855 Peachtree St. NE #3204 | | | Atlanta | GA | 30308 | |
| Discovernet Limited | | 3-251 Queen Street South | Suite 526 | | Mississauga | ON | L5M 1L7 | Canada |
| DiscoverOrg Data LLC | | Unit 94 PO Box 4500 | | | Portland | OR | 97208 | |
| Discovery Communications LLC | | PO Box 13250 | | | Silver Spring | MD | 20910 | |
| DISH | | PO BOX 94063 | | | PALATINE | IL | 60055-0063 | |
| Distinguished Programs Group, LLC | | 1180 Avenue of the Americas #16 | | | New York | NY | 10036 | |
| Districomm BV | | Kerkenbos 1015 L | | | Nijmegen | | 6546 BB | Netherlands |
| DISTRICT MEDICAL GROUP | | 2929 E Thomas Rd | | | Phoenix | AZ | 85016 | |
| DIVERSE VENTURES GROUP INC COLUMBUS POWER CLEANING | | PO BOX 994 | | | POWELL | OH | 43065-0994 | |
| Division 23 Mechanical Services | | 909 Montreal Cir | | | Saint Paul | MN | 55102-4296 | |
| Division of Oil and Public Safety (OPS) | | 633 17th Street Suite 500 | | | Denver | CO | 80202-3660 | |
| Dixie Diesel & Electric, Inc. | | 3150 Maxson Rd. | | | El Monte | CA | 91732 | |
| DJS Group | | 116 Siesta Way | | | Palm Beach Gardens | FL | 33418 | |
| DJS Group LLC | | 1 Penn Plz Ste 2601 | | | New York | NY | 10119-2699 | |
| DLA Piper LLP | | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| DMC Global Inc. | | 11800 Ridge Parkway | Suite 300 | | Boulder | CO | 80301 | |
| DNA Cleaning, Inc | | 830 West Route 22, # 172 | | | Lake Zurich | IL | 60047 | |
| DNA Micro Inc. | | 23785 El Toro Rd #446 | | | Lake Forest | CA | 92630 | |
| DNS Made Easy Tiggee, LLC | | 11490 Commerce Park Drive, Suite 14 | | | Reston | VA | 20191 | |
| DNSFilter, Inc. | | 1440 G Street NW | | | Washington | DC | 20005 | |
| DOC Building Facilities LTD | | Lakehouse, 2 Lakeside, Summerleaze Road | | | Maidenhead | BK | SL6 8HZ | United Kingdom |
| Doctor Diesel | | 4111 Saldalwood Circle #121 | | | Murrieta | CA | 92562 | |
| Document Technologies, LLC | | 11880 College Blvd. | Suite 200 | | Overland Park | KS | 66210 | |
| Docusign Inc | | 999 3RD AVE STE 1700 | | | Seattle | WA | 98104-1116 | |
| Docusign Inc | | 999 3RD AVE STE 1700 | | | Seattle | WA | 98104 | |
| DocuSign Inc. - SE2 Test Cage | | 999 3RD AVE STE 1700 | | | Seattle | WA | 98104-1116 | |
| DocuSign, Inc. | | P.O. Box 735445 | | | Dallas, | TX | 75373 | |
| DocuSign, Inc. | | 83 Columbia St Ste 400 | | | Seattle | WA | 98104-1416 | |
| DocuSign, Inc. | | 221 Main Street, Suite 1550 | | | San Francisco | CA | 94105 | |
| DocuSign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | |
| Doherty, Thomas M. | | Address Redacted | | | | | | |
| Dologiic, LLC | | 1234 S Dixie Hwy #1067 | | | Dixie Hwy #1067 | FL | 33146 | |
| Domain Listings LLC | | 1515 E Tropicana Ave | | | Las Vegas | NV | 89119 | |
| DOMINION ENERGY VIRGINIA | | P.O. Box 26543 | | | Richmond | VA | 23290 | |
| Dominion Energy Virginia | | 120 Tredegar Street | | | Richmond | VA | 23219 | |
| Dominos Pizza LLC | | 30 Frank Lloyd Wright Dr | | | Ann Arbor | MI | 48105 | |
| Dominos Pizza of Canada Ltd. | National Advertising Fund | 1608 Sylvestre Drive | Unit 4 | | Tecumseh | ON | N9K 0B9 | Canada |
| Dominos Pizza of Canada Ltd. | | PO Box 1649 | | | Woodstock | ON | N4S 0A9 | Canada |
| Dominos Pizza of Canada Ltd. | | 6 Beth Crescent | | | Leamington | ON | N8H 3W3 | Canada |
| Dominos Pizza of Canada Ltd. | | 6 Beth Crescent | PO Box 430 | | Leamington | ON | N8H 3W3 | Canada |
| Donadio Environmental Associates, I | | 14 Wood Road | | | Braintree | MA | 02184 | |
| DONALD PAUL QUILLEN DBA DENVER PAINT COMPANY LLC | | 3839 ALLISON CIRCLE | | | WHEAT RIDGE | CO | 80033 | |
| Donnelley Financial Solutions | | P.O. Box 842282 | | | Boston | MA | 02284 | |
| Donnelley Financial Solutions | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |
| Door Systems | | 587 Division Street | | | Campbell | CA | 95008 | |
| Doosan Digital Innovation America | Attn Accounts Payable DDIA | 250 E Beaton Drive | | | West Fargo | ND | 58078 | |
| Doosan Machine Tools America | Attn Accounts Payable DDIA | 250 E Beaton Drive | | | West Fargo | ND | 58078 | |
| DORADO NETWORK SYSTEMS CORPORA | Corelogic | PO Box 3043 | | | Milford | CT | 06460 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 51 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorissa Miami Inc. c/o OMM Property Management LLC. | | 1200 Brickell Avenue Suite | | | Miami | FL | 33131 | |
| Dots Technology & Trading | | 2 Bukit Batok Street 23, #05-03 Bukit Batok Connection | | | Singapore | | 659554 | Singapore |
| DOUBLE LINE CAPITAL LP | Henry Chase | 2002 N Tampa Street, Suite 200 | | | Tampa | FL | 33602 | |
| Double Park, LLC | | 1717 N Bayshore Drive, Suite 250 | | | Miami | FL | 33132 | |
| DOUGLAS COUNTY BUILDING DIVISION | | 100 THIRD ST | | | CASTLE ROCK | CO | 80104 | |
| Douglas County Occupational Tax Dept. | | 8700 Hospital Dr., 1st Floor | | | Douglasville | GA | 30134 | |
| DOUGLAS COUNTY SCHOOL DISTRICT - CO | | 701 Prairie Hawk Dr. | | | Castle Rock | CO | 80109 | |
| Douglas County Tax Commissioner | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Treasurer | | P.O. BOX 1208 | | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | 1819 FARNAM ST H03 | | | OMAHA | NE | 68183-0003 | |
| Douglass, William | | Address Redacted | | | | | | |
| Dougs Backflow | | 3445 Willow Run Ct. | | | Castle Rock | CO | 80109 | |
| Dover Corporation | C/O Cass Information Sys | PO Box 183028 | | | Columbus | OH | 43218 | |
| Dovetail Internet Technologies | | 40 Southbridge St | STE 210 | | Worcester | MA | 01608 | |
| DP Design Inc. | | 125 Carr Street | | | Whitinsville | MA | 01588 | |
| DP Guardian, Inc. | | PO Box 270468 | | | Littleton | CO | 80127 | |
| DP Guardian, Inc. | | 5350 S Valentia Way | | | Greenwood | CO | 80111 | |
| DP2 Associates LLC | | 5700 Texas Trail | | | Colleyville | TX | 76034 | |
| DPF Data Services Group, Inc. | | 1345 Campus Parkway | Mail Unit A17 | | Wall Township | NJ | 07753 | |
| DPR Construction, A General Partnership | | 315 E Robinson St., Suite 100 | | | Orlando | FL | 32801 | |
| DPR Construction, A General Partnership | | 1450 Veterans Boulevard | | | Redwood City | CA | 94063 | |
| DR FORTRESS | | 3375 KOAPAKA ST STE D198 | | | HONOLULU | HI | 96819 | |
| Drago, Tracy M. | | Address Redacted | | | | | | |
| Drew Fuel Services, Inc. | | 1862 NW 21st St. | | | Pompano Beach | FL | 33069 | |
| Driasi Inc | | 7930 Century Blvd | | | Chanhassen | MN | 55317 | |
| Driscoll Childrens Hospital | Attn Accounts Payable | 3533 S Alameda St | | | Corpus Christi | TX | 78411 | |
| Driscoll Childrens Hospital | | 3533 S Alameda St | | | Corpus Christi | TX | 78411 | |
| Driscoll, Michael R. | | Address Redacted | | | | | | |
| Driven, Inc. | | 1700 North Moore Street | Suite 1500 | | Arlington | VA | 22209 | |
| Drumbi, Inc. | | 23785 El Toro Rd #446 | | | Lake Forest | CA | 92630 | |
| Druva Inc. | | DEPT CH 19553 | | | Palatine | IL | 60055-9553 | |
| Drybar Holdings LLC | | PMB 620 | 1048 Irvine Ave | | Newport Beach | CA | 92660-4602 | |
| DSC Solutions, Inc. | | PO Box 1629 | | | Dillon | CO | 80435 | |
| DSquare Security, LLC | | 251 Little Falls Drive | | | Wilmington | DE | 19807 | |
| Dtech Tulimieri Associates, Inc. | | 94 East Blvd. | | | Glastonbury | CT | 06033 | |
| DTN | | 18205 Capitol Ave Ste 100 | | | Elkhorn | NE | 68022-4445 | |
| DTZ AMERICAS INC LEASE FUNDING | | 77 W WACKER DR STE 1800 | | | CHICAGO | IL | 60601 | |
| Du Page County Collector | | P.O. BOX 4203 | | | Carol Stream | IL | 60197 | |
| DuBose, Daniel I. | | Address Redacted | | | | | | |
| Duff & Phelps, LLC | | 12595 Collection Center Drive | | | Chicago | IL | 60693 | |
| Dulin, Christopher | | Address Redacted | | | | | | |
| Dumart, Andrew J. | | Address Redacted | | | | | | |
| Dumke, Jenna M. | | Address Redacted | | | | | | |
| Dun & Bradstreet | | 22761 Pacific Coast Hwy | | | Malibu | CA | 90265 | |
| DUNN LUMBER COMANY | | PO Box 45550 | | | Seattle | WA | 98145 | |
| DUPACO COMMUNITY CREDIT UNION | | 3299 Hillcrest Rd | | | Dubuque | IA | 52001 | |
| DURHAM COUNTY TAX COLLECTOR | | PO BOX 3397 | | | DURHAM | NC | 27702 | |
| Dutta, Rinky D. | | Address Redacted | | | | | | |
| DVL Group | | 115 Sinclair Road | | | Bristol | PA | 19007 | |
| DVS INTELESTREAM | | 2600 West Olive Ave. | | | Burbank | CA | 91505 | |
| DVS INTELESTREAM | | 2600 W Olive Ave | 1st Floor, STE 100 | | Burbank | CA | 91505 | |
| DVS INTELESTREAM | | 111 N. First Street, #302 | | | Burbank | CA | 91502 | |
| DVS Media Services | DVS INTELESTREAM | 111 N. First Street, #302 | | | Burbank | CA | 91502 | |
| DW Holdings | C/O Calero Software | 1040 UNIVERSITY AVE #200 | | | Rochester | NY | 14607 | |
| DXC Technology Service LLC | Andrew Sprey | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| DYCEM CORPORATION | | 33 APPIAN WAY | | | SMITHFIELD | RI | 02917 | |
| Dyer, Shawn | | Address Redacted | | | | | | |
| Dynacare-Gamma Laboratory Partnership | | 115 Midair Court | | | Brampton | ON | L6T 5M3 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 52 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYNALECTRIC COMPANY | | 345 SHERIDAN BLVD | | | LAKEWOOD | CO | 80226 | |
| Dynalectric Ohio | | 1762 Dividend Drive | | | Columbus | OH | 43228 | |
| Dynamic | | 1603 Capitol Ave | Suite 310 A254 | | Cheyenne | WY | 82001 | |
| Dynamic Balancing Corporation | | 93 Drs James Parker Blvd | | | Red Bank | NJ | 07701-1440 | |
| Dynamo Software Inc | | 480 Pleasant St #B200 | | | Watertown | MA | 02472-2463 | |
| Dynatrace LLC | | 2000 Brush Street Suite 501 | | | Detroit | MI | 48226 | |
| E & M International, Inc. | | 6320 San Francisco Rd. NE | | | Albuquerque | NM | 87109 | |
| E. Shinn | | 21800 Towncenter Plaza | Suite 266A, Box No. 658 | | Sterling | VA | 20164 | |
| E.J. Krause & Associates, Inc. | | 6430 Rockledge Drive, Suite 200 | | | Bethesda | MD | 20817 | |
| E.L.Harvey & Sons Inc | | 68 Hopkinton Rd. | | | Westborough | MA | 01581 | |
| E2 OPTICS LLC | | 76 INVERNESS DR E STE A | | | ENGLEWOOD | CO | 80112 | |
| E2 Services, Inc. | ATTN Kenneth (Scott) Eakin | 440 Treasure Drive | | | Oswego | IL | 60543 | |
| e2Companies, LLC | | 8901 Quality Rd. | | | Bonita Springs | FL | 34135 | |
| e2comply | | 2116 Townline Road | | | Peoria | IL | 61615 | |
| Eagle Mark | | 330 Ashland Rd | | | Mansfield | OH | 44905 | |
| Eagle Mat & Floor Products, Inc. | | 7917 Cessna Ave. Unit G | | | Gaithersburg | MD | 20879 | |
| Eagle Mountain Oil Company, LP | | 9625 Lechner Road | | | Fort Worth | TX | 76179 | |
| Eakins, Donald G. | | Address Redacted | | | | | | |
| Earthsafe Systems, Inc. | | 2300 Wisconsin Ave Ste 317 | | | Downers Grove | IL | 60515-2251 | |
| EastGroup Properties, LP | | PO Box 534563 | | | Atlanta | GA | 30353-4563 | |
| Easy Solutions Corp | | 8550 NW 33 Street, suite 101 | | | Doral | FL | 33122 | |
| Easy Solutions Enterprise CORP | | 8550 NW 33 Street Suite 101 | | | Doral | FL | 33122 | |
| Easy Solutions Enterprise INC | | 8550 NW 33 Street Suite 101 | | | Doral | FL | 33122 | |
| EASYPOWER LLC | | 15862 SW 72ND AVE STE 100 | | | PORTLAND | OR | 97224-8055 | |
| EATON CORPORATION | | N9246 HWY 80 | | | NECEDAH | WI | 54646 | |
| Eaton Corporation | | 1000 Eaton Boulevard | | | Cleveland | OH | 44122 | |
| Eaton Corporation - CHICAGO | | 29085 Network Place | | | Chicago | IL | 60673 | |
| Eaton Industries (Canada) Company | Attn Eaton Law Department | Eaton Center | 1000 Eaton Blvd | | Cleveland | OH | 44122 | |
| Eaton Industries (Canada) Company | | PO Box 11043, STN A | | | Toronto | ON | M5W 2G5 | Canada |
| Eaton Industries (Canada) Company | | 5050 Mainway | | | Burlington | ON | L7L 5Z1 | Canada |
| EATON SALES & SERVICE | | PO BOX 16405 | | | DENVER | CO | 80216 | |
| Eaton Vance | Morgan Stanley Eaton Vance | Michael B. Botthof | 2 International Place | | Boston | MA | 02110 | |
| EATON VANCE MANAGEMENT | Morgan Stanley Eaton Vance | Michael B. Botthof | 2 International Place | | Boston | MA | 02110 | |
| eBay, Inc. | | PO#4500086152 | PO BOX 981488 | | El Paso | TX | 79998 | |
| EBIX Health Admin Exchange | | P.O. Box 29650 | | | Phoenix | AZ | 85038 | |
| EBIX Health Administration Exchange | Attn Accounts Payable | 1 Ebix Way | | | Johns Creek | GA | 30097 | |
| Ebix, Inc | ATTN Accounts Payable | 1 Ebix Way | | | Johns Creek | GA | 30097 | |
| Eboni Haynes | | Address Redacted | | | | | | |
| eBridge Inc. | | 1018 N Ward St | | | Tampa | FL | 33607 | |
| EC America | | 8444 Westpark Drive, Suite 200 | | | McLean | VA | 22102 | |
| ECauseMedia Inc. | | 2938 Quentin Rd | | | Brooklyn | NY | 11229 | |
| ECI Software Solutions, Inc. | | 4400 Alliance Gateway Freeway Suite 154 | | | Fort Worth | TX | 76177 | |
| Eclipse Aerospace Inc. | | 3520 Spirit Drive SE | | | Albuquerque | NM | 87106 | |
| Economic Research Institute | | 111 Academy | Suite 270 | | Irvine | CA | 92617 | |
| eCornell | | 950 Danby Road, Suite 150 | | | Ithaca | NY | 14850 | |
| ECS Mid-Atlantic, LLC | | 14026 Thunderbolt Place, Suite 100 | | | Chantilly | VA | 20151 | |
| Edaptive Computing Inc. | | 1315 Bldg H Lyons Rd | | | Dayton | OH | 45432 | |
| Edeker, Kwang | | Address Redacted | | | | | | |
| Eden Roc, LLLP. | | 4525 Collins Avenue | | | Miami Beach | FL | 33140 | |
| Edge Reach Consulting, Inc | | 354 Corbett Avenue | | | San Francisco | CA | 94114 | |
| Edge Solutions | | 7 Old Roswell St | | | Alpharetta | GA | 30009 | |
| Edge Solutions Group | | 1639 11th Street Suite 118 | | | Santa Monica | CA | 90404 | |
| Edge Support | | 7135 S Decatur Blvd | | | Las Vegas | NV | 89118 | |
| Edge Unified Communications Support, LLC | | 17 East Vine Street | | | Murray | UT | 84107 | |
| Edgemac | | 2125 E KATELLA AVE | | | Anaheim | CA | 92806 | |
| Edgevana, Inc | | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| EDI Health Group, Inc. | | 17701 Cowan St, # 250 | | | Irvine | CA | 92614 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 53 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDJX, Inc. | | 8601 Six Forks Rd, Suite 400 | | | Raleigh | NC | 27615 | |
| EDP EUROPE LTD | | UNIT 4 EUROPE PARK CROFT WAY | | | WITHAM | | CM8 2FN | UNITED KINGDOM |
| Educause | | 4772 Walnut Street Suite 206 | | | Boulder | CO | 80301-2538 | |
| Edward H Brown | | 14233 W 84th Ter | | | Lenexa | KS | 66215 | |
| Edward Jensen urban productions | Jennifer Brown | 16 W Encanto Blvd Unit 301 | | | Phoenix | AZ | 85003 | |
| e-Emphasys Technologies Inc. | | 2501 Weston Pkwy | Suite 101 | | Cary | NC | 27513 | |
| eFax Corporate j2 Cloud Services, LLC | | PO Box 51873 | | | Los Angeles | CA | 90051 | |
| Effisoft USA | | 67 Page Street | | | Brownville | ME | 04414 | |
| eFuel, LLC. | | 1346 E TAYLOR ST | | | SAN JOSE | CA | 95133 | |
| eGain Corporation | | 1252 Borregas Avenue | | | Sunnyvale | CA | 94089 | |
| Eggwhites Special Event Catering | | 1419 NE 129th Street | | | North Miami | FL | 33161 | |
| Egorov, Igor | | Address Redacted | | | | | | |
| EJS TESTING AND SERVICE CO INC DAVID F LEARY | | 62 OLD FARM ROAD | | | DOUGLAS | MA | 01516 | |
| El Portico, Inc. | | 8383 Wilshire Blvd. Suite 840 | | | Beverly Hills | CA | 90211 | |
| ELAS Occupational Health Ltd | | Kings Court, Water Lane, Wilmslow | | | Cheshire | | SK9 5AR | United Kingdom |
| Elasticsearch Inc. | | 800 W El Camino Real, Suite 350 | | | Mountain View | CA | 94040 | |
| ELC Online Inc. | | 40 West 23rd Street | | | New York | NY | 10010 | |
| Electric Group Ltd | | 72 Prince Edward Blvd. | | | Thornhill | ON | L3T 7E7 | Canada |
| ELECTRIC MOTOR REPAIR INC | | 2010 N 4TH ST | | | MINNEAPOLIS | MN | 55411 | |
| ELECTRICAL RELIABILITY SERVICES INC | | 24865 NETWORK PL | | | CHICAGO | IL | 60673 | |
| Electro Industries Gauche Tech. | | 1800 Shames Dr. | | | Westbury | NY | 11590 | |
| Electro Rent Corporation | | 8511 Fallbrook Ave Floor 2 | | | West Hills | CA | 91304-3246 | |
| Electrol Wire Harness Company, LLC | | 16575 W Small Rd | | | New Berlin | WI | 53151-8649 | |
| Electronic Discovery Institute | | P.O. Box 75509 | | | Washington | DC | 20013 | |
| Electronic Environments Co. LLC | | 410 Forest Street | | | Marlborough | MA | 01752 | |
| Elegant Events Catering, Inc. | | 1077 The Alameda | | | San Jose | CA | 95126 | |
| Element Financial Corp | | 940 Ridgebrook Road | | | Sparks Glencoe | MD | 21152 | |
| Element PBX | | 401 16th Street N | | | Saint Petersburg | FL | 33705 | |
| Element Vehicle Management Services Group, LLC | | 940 Ridgebrook Road | | | Sparks Glencoe | MD | 21152 | |
| ELEMENTS MANAGEMENT LLC | | 30 BRIARCLIFF DR | | | HOPKINTON | MA | 01748 | |
| Elevate Consult LLC | Bank of America, NA | PO Box 25118 | | | Tampa | FL | 33622 | |
| Elevate Consult LLC | Barbara Gerth | 1172 S. Dixie Highway Ste. 311 | | | Coral Gables | FL | 33146 | |
| Elevate Consult, LLC | | 1172 S Dixie Hwy., Suite 311 | | | Coral Gables | FL | 33146 | |
| ELEVATIONS CREDIT UNION | | PO BOX 9004 | | | Boulder | CO | 80301 | |
| EliteSwap LLC | | 220 E Fremont Place | #404 | | Littleton | CO | 80122 | |
| Elizabeth & Wine | | 35 Gibson Square | Islington | | London | | N1 0RB | United Kingdom |
| Elizabeth & Wine Ltd | | 129 Station Road | Amersham | | Buckinghamshire | | HP7 0AH | United Kingdom |
| ELK GROVE VILLAGE | | 901 Wellington Ave | | | Elk Grove Village | IL | 60007 | |
| Eller, David S. | | Address Redacted | | | | | | |
| Ellie Mae, Inc. | C/O Calero-MDSL, LLC | 1040 University Ave | Suite 200 | | Rochester | NY | 14607 | |
| ELLINGTON CLO MGMT LLC | Richard A. Daley | Ellington CLO II, Ltd. | 53 Forest Avenue, Suite 301 | | Old Greenwich | CT | 06870 | |
| ELLINGTON MANAGMT GROUP | Ellington CLO I, Ltd., Ellington CLO III, Ltd., Ellington CLO IV, Ltd. | Richard A. Daley | 53 Forest Avenue, Suite 301 | | Old Greenwich | CT | 06870 | |
| Elliot Auto Supply Company Inc. | | 1380 Corporate Center Curve | Suite 200 | | Eagan | MN | 55121 | |
| Elliott, Timothy | | Address Redacted | | | | | | |
| ELLISDON | | 1004 MIDDLEGATE ROAD STE 1000 | | | MISSISSAUGA | ON | L4Y 1M4 | Canada |
| Elm Grove Consulting Group LLC | | 13820 Fairfield Ct. | | | Elm Grove | WI | 53122 | |
| ELMWOOD ASSET MGMT | Elmwood Asset Management LLC | Michael P. Holland | 575 Fifth Avenue, 34th Floor | | New York | NY | 10017 | |
| ELMWOOD ASSET MGMT LLC | Michael P. Holland | 575 Fifth Avenue, 34th Floor | | | New York | NY | 10017 | |
| ELOGIC LEARNING | | 14934 N Florida Ave | | | Tampa | FL | 33613 | |
| EMA SOFTECH | | 1800 Preston Park Blvd | Suite 260 | | Plano | TX | 75093 | |
| eMASON dba Clarifire | | 11399 16th Ct N | Suite 100 | | Saint Petersburg | FL | 33716 | |
| EMC Corporation | | 176 South Street | | | Hopkinton | MA | 01748 | |
| EMC MDI SYSTEMS DIVISION | | 501 W 700 S | | | SALT LAKE CITY | UT | 84101 | |
| EMCOR Facilities Services, Inc. | | 9655 Reading Rd. | | | Cincinnati | OH | 45215 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERALD DATA SOLUTIONS INC | Diligent Corp-AP | 1111 19th Street NW | 9th Floor | | Washington | DC | 20036 | |
| eMerge - Technology Foundation of the Americas | | 2333 Ponce De Leon Dr | | | Coral Gables | FL | 33134 | |
| Emerge Americas LLC | | 2333 Ponce de Leon Blvd. #900 | | | Coral Gables | FL | 33134 | |
| EMERGENCY ENERGY PRODUCTS LTD | | 1621 McEwen Drive, Unit 15 | | | Whitby | ON | L1N 9A5 | Canada |
| EMERSON NETWORK POWER LIEBERT SERVICES INC | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| Emmanuel Abaku | | 605 Green Meadows Drive | | | Dallastown | PA | 17313 | |
| Emmanuel Abaku | | 436 Tanglewood Lane | | | Dallastown | PA | 17313 | |
| EMPIRE SOUTHWEST | | PO BOX 29879 | | | PHOENIX | AZ | 85038 | |
| Empire Testing & Balancing, Inc. | | 7 Eileen Drive | | | Mahwah | NJ | 07430 | |
| Employment Security Dep UI Tax Admi | | P. O Box 34949 | | | Seattle | WA | 98124 | |
| Employment Security Department | | P.O. Box 34949 | | | Seattle | WA | 98124-1949 | |
| EMS TECHNOLOGIES INC | | 2134 ESPEY CT STE 9 | | | CROFTON | MD | 21114 | |
| EMS Technologies, LLC d/b/a Albireo Energy | Gregory Bromen | Nilan Johnson Lewis PA | 250 Marquette Ave South Suite 800 | | Minneapolis | MN | 55401 | |
| EMS Technologies, LLC d/b/a Albireo Energy | Mike Bialas | Corporate Treasurer | 3 Ethel Road Suite 300 | | Edison | NJ | 08817 | |
| Emser Tile | | 8431 Santa Monica Blvd | | | Los Angeles | CA | 90069 | |
| En Masse Entertainment | | 1218 3RD AVE STE 800 | | | Seattle | WA | 98101 | |
| ENCLAVE HOSTING LLC | | 1435 E VENICE AVE | PMB 133 | | Venice | FL | 34292 | |
| ENCO Utility Services, LLC | | 8141 E Kaiser Blvd | #212 | | Anaheim | CA | 92808 | |
| Endurance Chicago | | 225 W Randolph St #1800 | | | Chicago | IL | 60606 | |
| Enercare Inc. | | 7400 Birchmount Rd | | | Markham | ON | L3R5V4 | Canada |
| Energy Efficient Technologies | | 100 International Dr Fl 23 | | | Baltimore | MD | 21202-4737 | |
| Energy Management & Testing Corp. | | P.O. Box 59572 | | | Schaumburg | IL | 60159 | |
| Energy Management Corp. | | 501 West 700 South | | | Salt Lake City | UT | 84101 | |
| Energy Source LLC | | 12544 High Bluff Drive | Ste 320 | | San Diego | CA | 92130 | |
| EnerSys Delaware Inc. | Attn Legal Department | 2366 Bernville Rd. | | | Reading | PA | 19605 | |
| EnerSys Delaware, Inc | | 2366 Bernville Road | | | Reading | PA | 19605 | |
| ENERVATION INC | | 1601 67TH AVE N | | | BROOKLYN CENTER | MN | 55430 | |
| Enerveo Ltd. | | No. 1 Forbury Place, 43 Forbury Road | | | Reading | | RG1 3JH | United Kingdom |
| Enerwise Global Technologies, Inc. d/b/a Cpower | | 1001 Fleet Street, Suite 400 | | | Baltimore | MD | 21202 | |
| Enerwise Global Technologies, LLC d.b.a. Cpower | Attn Legal Department | 1001 Fleet Street, Suite 400 | | | Baltimore | MD | 21202 | |
| Engagio, Inc. | | 181 2nd Avenue, Suite 200 | | | San Mateo | CA | 94401 | |
| ENGINEERED COMPUTER ROOMS INC MARK KNUSDON | | 12225 GREENVILLE AVE STE 330 | | | DALLAS | TX | 75243 | |
| ENGINEERED CORROSION SOLUTIONS LLC DIANA STREICHER | | 11336 LACKLAND RD | | | SAINT LOUIS | MO | 63146 | |
| ENGINEERED PRODUCTS CO INC DBA PDU CABLES DIVISION | | 5401 SMETANA DR | | | MINNETONKA | MN | 55343 | |
| Engineered Products, LLC | | 12860 W Cedar Dr | | | Lakewood | CO | 80228 | |
| ENGINEERED SERVICES INC | | 43670 TRADE CENTER PL STE 100 | | | STERLING | VA | 20166 | |
| ENGLEFIELD OIL CO | | 447 JAMES PKWY | | | HEATH | OH | 43056 | |
| English, Margaret | | Address Redacted | | | | | | |
| ENHANCED SOFTWARE PRODUCTS, INC | | 1811 N Hutchison Rd | | | Spokane | WA | 99212 | |
| ENRIQUE FLORES | | 5525 SUN LN. | | | BELL GARDENS | CA | 90201 | |
| Enterprise DB | | 34 Crosby Dr | Suite 201 | | Bedford | MA | 01730 | |
| Enterprise Events Group, Inc. | | 950 Northgate Drive, Suite 100 | | | San Rafael | CA | 94903 | |
| Enterprise Guardian Inc | | 3070 Bristol St Ste 320 | | | Costa Mesa | CA | 92626 | |
| Enterprise Security Solutions LLC | | 44710 Cape Court Unit 112 | | | Ashburn | VA | 20147 | |
| Enterprise Security Solutions LLC | | 40 E Henrietta Street | | | Smithsburg | MD | 21783 | |
| Enterprise Services, LLC | | 321 N. Clark St. | Suite 940 | | Chicago | IL | 60654 | |
| Enterprise Strategy Group | | 20 Asylum St. | | | Milford | MA | 01757 | |
| ENTERPRISE VISIONS LLC/WORKSTEL | | 3600 Labore Rd. Suite 7 | | | St. Paul | MN | 55110 | |
| Entertainment Partners | | 2950 N Hollywood Way | | | Burbank | CA | 91505 | |
| ENTERTAINMENT PUBLICATIONS INC | | 101 W BIG BEAVER RD STE 1400 | | | TROY | MI | 48084-5295 | |
| Envestnet Asset Management, Inc. | | 1801 California St | 23rd Floor | | Denver | CO | 80202 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 55 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Environmental Group Services, Ltd. | | 557 W. Polk Street, Ste. 201 | | | Chicago | IL | 60607 | |
| ENVIRONMENTAL MAINTENANCE SERVICES | | 3170 RIDGEWAY DRIVE UNIT #15 | | | MISSISSAUGA | ON | L5L 5R4 | Canada |
| Environmental Protection Agency | | Main Regional Office | 290 Broadway | | New York | NY | 10007-1866 | |
| ENVIRONMENTAL RESOURCE | | 4495 KING SPRINGS RD | | | SMYRNA | GA | 30082 | |
| ENVIROTEC ENTERPRISES INC LYNDA KELLY | | 204 7TH ST W #5 | | | NORTHFIELD | MN | 55057 | |
| Envoy Inc | | 410 Townsend, Suite 410 | | | San Francisco | CA | 94107 | |
| Eoin Horgan | | Address Redacted | | | | | | |
| EPI Certification Pte Ltd | | 37th Floor, Singapore Land Tower | 50 Raffles Place | | Singapore | | 048623 | Singapore |
| Epiq eDiscovery Solutions | | 11880 College Blvd Ste 200 | | | Overland Park | KS | 66210-2026 | |
| Epiq eDiscovery Solutions Inc | | P.O. Box 120250 | | | Dallas | TX | 75312 | |
| Epiq Information Technology (Shanghai) Company Limited | | 1102-1104 Central Plaza | | | Wan Chai | | | Hong Kong |
| Epiq Systems Singapore PTE Ltd. | | 1201 Third Ave | Suite 500 | | Seattle | WA | 98101 | |
| Epiq Systems, Inc. | | 11880 College Blvd. | Suite 200 | | Overland Park | KS | 66210 | |
| Episcopal Communities & Services | | 2212 El Molino Ave | | | Altadena | CA | 91001-3000 | |
| ePlastics Inc. | | 5535 Ruffin Road | | | San Diego | CA | 92123 | |
| ePlus Group | | 13595 Dulles Technology Dr | | | Herndon | VA | 20171 | |
| ePlus Technology, Inc | | 13595 Dulles Technology Drive | | | Herndon | VA | 20171 | |
| ePower Network, Inc. | | 1020 Segovia Cir. | | | Placentia | CA | 92870 | |
| Epsilon Data Management, LLC | | P.O. Box 172127 | Dept. 490 | | Memphis | TN | 38187-2127 | |
| Epsilon Data Management, LLC | | 601 Edgewater Drive | | | Wakefield | MA | 01880 | |
| Equal Entry LLC | | #E601 55 N 5TH ST | | | Brooklyn | NY | 11249 | |
| Equal Optics, LLC | | 2280 University Drive, Suite 102 | | | Newport Beach | CA | 92660 | |
| EQUINITI TRUST COMPANY | | Aspect House Spencer Rd | | | Lancing West Sussex | | BN99 6DA | United Kingdom |
| Equinix | | One Lagoon Drive, 4th Floor | | | Redwood City | CA | 94065 | |
| EQUINIX CANADA LTD | | POSTAL STATION A-LB# TO7866C | | | TORONTO | ON | M5W 2R2 | Canada |
| Equinix Canada Ltd. - Equinix (Canada) Enterprises Ltd. - Digitial Domain | | P.O. Box 7866 | | | Toronto | ON | M5W 2R2 | Canada |
| Equinix Canada Ltd - Equinix (Canada) Enterprises Ltd. - McMillan | | P.O. Box 7866 | | | Toronto | ON | M5W 2R2 | Canada |
| Equinix Canada Ltd. - McMillan | | P.O. Box 7866 | | | Toronto | ON | M5W 2R2 | Canada |
| EQUINIX DO BRAZIL | | RUA DR. MIGUEL COUTO 58 | | | CENTRO | SP | 01008-010 | Brazil |
| EQUINIX INC | | DEPT. LA 22310 | | | PASADENA | CA | 91185 | |
| Equinix LLC | | One Lagoon Drive, 4th Floor | | | Redwood City | CA | 94065 | |
| Equinix LLC f/k/a Equinix Operating Co., Inc. | | 1 Lagoon Drive | | | Redwood City | CA | 94065 | |
| Equinox Holdings, Inc. | | 1 Park Avenue | | | New York | NY | 10016 | |
| Equipment Savers | | P.O. Box 17112 | | | Denver | CO | 80217 | |
| Equipment Savers West Direct Equipment Savers, LLC | | 1380 Zuni Street | | | DENVER | CO | 80204 | |
| Equitable Bank | | 30 St Clair Ave W. | Suite 700 | | Toronto | ON | M4V 3A1 | Canada |
| Eracent, Inc. | | PO Box 647 | | | Riegelsville | PA | 18077 | |
| Eric Isbrucker | | 2712 Yorkshire Rd | | | Mobile | AL | 36605 | |
| Erik Sandberg | | 345 Elverta Meadows Ct | | | Elverta | CA | 95626 | |
| Erisa Administrative Services | | 1200 San Pedro DR NE | | | Albuquerque | NM | 87110 | |
| Erisa Administrative Services - (EDU) | | 1429 2nd Street | | | Santa Fe | NM | 87505 | |
| Erkel, Greenfield & Associates, Inc | | PMB 762 | 2029 Verdugo Blvd | | Montrose | CA | 91020-1626 | |
| ERNEST HEALTH, INC | | 4600 Lena Drive | | | Mechanicsburg | PA | 17055 | |
| Ernst & Young Abogados, S.L. | | Raimundo Fernandez Villaverde, 63-65 | | | Madrid | | 28003 | Spain |
| Ernst & Young LLP | | Waterfront Corporate Center II | 121 River St. | | Hoboken | NJ | 07030 | |
| Ernst & Young U.S. LLP | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| ERP Integrated Solutions, Inc. | | 5000 Airport Plaza Dr Ste 230 | | | Long Beach | CA | 90815-1290 | |
| ERP Operating Limited Partnership By Equity Residential | ATTN DEB ZAFIRATOS - IT DEPT | 2 N Riverside Plz | 2nd Floor IT | | Chicago | IL | 60606 | |
| ERPGuru Client ID 800070 | | P.O. Box 55008 | | | Boston | MA | 02205-5008 | |
| eRx Network | Change Healthcare | c/o Tangoe | PO BOX 172127 Dept #325 | | Memphis | TN | 38187 | |
| ERX NETWORK LLC, AN EMDEON COMPANY | | PO Box 172127 | Dept 325 | | Memphis | TN | 38187-2127 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 56 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Es Janitorial Services | | 4305 Oak Chase Dr. | | | Keller | TX | 76244 | |
| Escalera, Sylvia M. | | Address Redacted | | | | | | |
| Escape Technology Ltd | | Threeways House | | | London | | W1W 5DE | United Kingdom |
| eShares, Inc. dba Carta, Inc. | Legal Dept. | 333 Bush Street, Suite 2300 | | | San Francisco | CA | 94104 | |
| ESI ELECTRICAL SYSTEM INC | | 10 DELAWARE DR # 4 | | | SALEM | NH | 03079 | |
| eSignal c/o IBM | Attn Interactive | PO Box 2457 | | | Secaucus | NJ | 07096 | |
| Espana, Jose F. | | Address Redacted | | | | | | |
| ESS / Pavlon | | 44710 Cape Court Unit 112 | | | Ashburn | VA | 20147 | |
| Essential Access Health | | 3600 Wilshire Blvd | Suite 600 | | Los Angeles | CA | 90010 | |
| Estetica Custom Upholstery & Design | | 64 NW 54 Street, Suite 104 | | | Miami | FL | 33127 | |
| Esteve, Anita M. | | Address Redacted | | | | | | |
| Estrela, Filomena M. | | Address Redacted | | | | | | |
| ETG Fire, Inc. | | 7700 East Iliff Ave #G | | | Denver | CO | 80231 | |
| ETHERIC NETWORKS, INC. | ATTN EBRU 877-541-3905 EXT 716 | PO Box 2266 | | | Redwood City | CA | 94064 | |
| ETrade Financial Corporate Services, Inc | | 3 Edison Drive | | | Alpharetta | GA | 30005 | |
| ETRADE Financial Corporation | c/o Sakon | PO Box 1093 | | | Burlington | VT | 05402-1093 | |
| Eunite Inc | | 530 Technology Drive | Ste. 100 | | Irvine | CA | 92618 | |
| Eurofiber Spine B.V. | | Safariweg 25-31 | Maarssen | | Utrecht | MA | 3605 | Netherlands |
| eVA DGS Fiscal Services | | PO Box 562 | | | Richmond | VA | 23218-0562 | |
| EVAF II Arb Aggregator, LLC | | 100 Arboretum Drive | Suite 105 | | Portsmouth | NH | 03801 | |
| EVANS INTERIORS INC SANDRA RICHARD | | 13211 STAFFORD RD STE 400 | | | MISSOURI CITY | TX | 77489 | |
| Evans, Marcus R. | | Address Redacted | | | | | | |
| Eventbrite Inc. | | P.O. Box 204845 | | | Dallas | TX | 75320 | |
| Events Unlimited | | 40 Tillman St | | | Westwood | NJ | 07675 | |
| EVER READY OIL COMPANY INC | | PO BOX 476 | | | HACKENSACK | NJ | 07601 | |
| EverBank | | 301 W Bay St | | | Jacksonville | FL | 32202 | |
| EverBank Commercial Finance, Inc. | | P.O. Box 911608 | | | Denver | CO | 80291 | |
| Everbridge | | 500 N Brand Blvd | Suite 1000 | | Glendale | CA | 91203 | |
| Evergreen Engineering & Construction Pte Ltc | | 85 Defu Lane 10 #02-00 | | | Singapore | | 539218 | Singapore |
| Evergreen Vending | | 1217 SW 17th St. Suite 110 | | | Renton | WA | 98057 | |
| EVERSOFT | | 707 W 16TH ST | | | LONG BEACH | CA | 90813 | |
| EVERSOURCE | | P.O. Box 56007 | | | Boston | MA | 02205 | |
| Eversource | | 300 Cadwell Drive | | | Springfield | MA | 01104 | |
| Everstream Solutions, LLC | | 1228 Euclid Ave | Suite 250 | | Cleveland | OH | 44115 | |
| EveryoneSocial | | 7984 S 1300 E | | | Sandy | UT | 84094 | |
| EVOQUA WATER TECHNOLOGIES LLC | | 28563 NETWORK PL | | | CHICAGO | IL | 60673 | |
| EVOX Images | | 2363 E Pacifica Place | | | Rancho Dominguez | CA | 90220 | |
| Ex Libris (USA) Inc. | | 789 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108-3218 | |
| EXA Infrastructure US, LLC | | 91 Commercial Street | | | Lynn | MA | 01905 | |
| Examinetics | | 10561 Barkley Place | Suite 400 | | Overland Park | KS | 66212 | |
| Examinetics Inc. | Attn Andrew J. Nazar | 900 West 48th Place, Suite 900 | | | Kansas City | MO | 64112 | |
| Examinetics Inc. | Attn Daniel Washburn, Hank Stratemeier | 10561 Barkley Place, Suite 400 | | | Overland Park | KS | 66212 | |
| EXAR | | 5966 La Place Ct | Suite 100 | | Carlsbad | CA | 92008 | |
| EXCEL MECHANICAL SYSTEMS INC | | 1392 W QUINCY AVE | | | ENGLEWOOD | CO | 80110 | |
| Excel Network Services, LLC | | 4214 Bluffpoint Rd. | | | Rowlett | TX | 75088 | |
| Excel Telemessaging, Inc. | | PO Box 369 | | | Rancho Santa Fe | CA | 92067 | |
| EXCITE CREDIT UNION | | P O Box 51099 | | | Livonia | MI | 48151-5099 | |
| Exegenesis Bio Co. | | 727 Norristown Rd | Ste 160 | Building 3 | Ambler | PA | 19002 | |
| Exelon Business Services Company, LLC | Attn Account Payable | P.O. Box 17456 | | | Baltimore | MD | 21297 | |
| EXFO AMERICA INC | | 3400 WATERVIEW PKWY STE 100 | | | RICHARDSON | TX | 75080 | |
| EXFO INC | | 400 GODIN AVE | | | QUEBEC | QC | G1M 2K2 | CANADA |
| EXFO Inc | | 400 Avenue Godin | | | Quebec | QC | G1M 2K2 | Canada |
| EXL Services | | 123 Town Square Pl | PMB 758 | | Jersey City | NJ | 07310 | |
| Exotic Office Solutions Private Limited | | 50 Gambas Crescent #10-25 Proxima @ Gambas | | | Singapore | | 757022 | Singapore |
| Expel, Inc. | | 12950 Worldgate Drive, Suite 200 | | | Herndon | VA | 20170 | |
| EXPEREO INTERNATIONAL BV | | PO BOX 9486 | | | AMSTERDAM | | 1006 AL | Netherlands |
| Experian Information Solutions | | P O Box 2825 | | | Costa Mesa | CA | 92628 | |

**Exhibit I**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Experts Exchange | | P.O. Box 1062 | | | San Luis Obispo | CA | 93406 | |
| Explica Media Solutions | | 428 Bianca Ave. | | | Coral Gables | FL | 33146 | |
| Exponential Interactive, Inc. d/b/a VDX.tv | | 2340 Powell Street | #378 | | Emeryville | CA | 94608 | |
| Exposition Development Company Inc. | | 2700 Cumberland Pkwy SE | | | Atlanta | GA | 30339 | |
| EXPRESS | | 1 Express Dr | | | Columbus | OH | 43230 | |
| Express Data Solutions LLC | | 532 Hawthorn Rd Lino Lakes | | | Lino Lakes | MN | 55014 | |
| ExpressPoint | | 12055 Rojas Drive | Suite G | | El Paso | TX | 79936 | |
| ExteNet Telecom Solutions, Inc | | 5844 John Hickman Parkway | Suite 600 | | Lisle | IL | 60532 | |
| Exterro, Inc. | | 4145 SW Watson Ave. Suite 400 | | | Beaverton | OR | 97005 | |
| Eye Associates Northwest, P.C. | | 1101 Madison #600 | | | Seattle | WA | 98104 | |
| EYP Mission Critical Facilities, Inc | | 420 Columbus Ave. Suite 202 | | | Valhalla | NY | 10595 | |
| Ezic, Inc. | | 175 E Hawthorn Parkway | Suite 410 | | Vernon Hills | IL | 60061 | |
| EZShield, Inc. | | 415 Williams Court | Suite 116 | | Baltimore | MD | 21220 | |
| F W WEBB | | 160 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730 | |
| F&G Mechanical Corp. | | 348 New Country Rd. | | | Secaucus | NJ | 07094 | |
| F.A.A. Technology Partners LLC | Attn Abigail V. OBrient | Mintz Levin | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| F.A.A. Technology Partners LLC | C. Michael Johnston | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| F.A.A. Technology Partners LLC | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, PC | Abigail V. OBrient | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| F.A.A. Technology Partners LLC | | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| F.E. Moran Inc. | c/o Michelle Novick, Esq | Saul Ewing | 161 N. Clark Street, Suite 4200 | | Chicago | IL | 60601 | |
| F.E. Moran Inc. | Ryan Gribbens | 2265 Carlson Drive | | | Northbrook | IL | 60062 | |
| FABER INDUSTRIAL SUPPLY | | PO BOX AF | | | MOSES LAKE | WA | 98837-0103 | |
| FABEX INC | | 545 SHOREVIEW PARK RD | | | SHOREVIEW | MN | 55126 | |
| Fabio Betancourt | | Address Redacted | | | | | | |
| Facebook, Inc. | | 1601 Willow Rd. | | | Menlo Park | CA | 94025 | |
| Facilities Protection Systems | | 1150 W Central Ave #D | | | Brea | CA | 92821 | |
| Fahrenheit IT, Inc | | P.O. Box 540003 | | | Atlanta | GA | 30353 | |
| FAHRENHEIT IT, LLC | | PO BOX 60070 | | | Charlotte | NC | 28260 | |
| Fairdinkum Consulting LLC | | 15 east 32nd Street | 9th Floor | | New York | NY | 10016 | |
| Fairpoint Communications Inc. | | PO Box 11021 | | | Lewiston | ME | 04243-9472 | |
| Fairway Independent Mortgage | | 4750 S Biltmore Ln | | | Madison | WI | 53718-2106 | |
| Falcon Jr., Fernando | | Address Redacted | | | | | | |
| FALCON TECHNOLOGIES INC STEFANIE MITTELBUSCHER | | 2631 METRO BLVD | | | MARYLAND HEIGHTS | MO | 63043-2411 | |
| Family & Cosmetic Gentle Dentistry | | 4100 Shoreline Drive | Suite #4 | | Spring Park | MN | 55384 | |
| Family Insurance Solutions Inc | | 1177 West Hastings Street | Suite 1400 | | Vancouver | BC | V6E 2K3 | Canada |
| Fanci Chierici | | 506 N 5th St | | | Apollo | PA | 15613 | |
| Fanci Chierici | | 1814 Moore Avenue | PO Box 420 | | North Apollo | PA | 15673 | |
| Fannon Petroleum Services, Inc. | | 7755 Progress Court | | | Gainesville | VA | 20155 | |
| Farighi, Wares | | Address Redacted | | | | | | |
| Farm Credit Financial Partners, Inc. | | PO BOX 15247 | | | Springfield | MA | 01115 | |
| Farmer, James L. | | Address Redacted | | | | | | |
| Farmers Insurance Group Federal Credit U | | 4601 WILSHIRE BLVDSuite 110 | | | Los Angeles | CA | 90010 | |
| Farmers-Merchants Bank & Trust Company | | 100 South Main Street | | | Breaux Bridge | LA | 70517 | |
| Fastpath Solutions, LLC | | 150 N College Street, Suite 2400 | | | Charlotte | NC | 28202 | |
| Fastburger Corporation | | 9720 Wilshire Blvd | Suite 500 | | Beverly Hills | CA | 90212 | |
| FAUQUIER COUNTY TREASURER | | PO BOX 677 | | | WARRENTON | VA | 20188 | |
| Fay Cai | | Address Redacted | | | | | | |
| Feavel, Michael S. | | Address Redacted | | | | | | |
| Fed Ex | | P.O. Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Federal Business Council, Inc | | 8850 Stanford Blvd, Suite 1900 | | | Columbia | MD | 21045 | |
| Federal Business Council, Inc. | | 8850 Standford Blvd, Suite 1850-1900 | | | Columbia | MD | 21045 | |
| Federal Home Loan Bank - Office of Finance | ATTN Accounts Payable | 1818 Library Street | Suite 200 | | Reston | VA | 20190 | |
| Federal Home Loan Bank of Boston | | 800 Boylston Street | 9th Floor | | Boston | MA | 02199-8001 | |
| Federal Home Loan Bank of New York | | 101 Park Ave. | | | New York | NY | 10178 | |
| Federal Home Loan Banks Office of Finance | | 1818 Library St Ste 200 | | | Reston | VA | 20190 | |
| Federal SharePoint Users Group LLC | | 2600 Park Tower Drive Suite 1000 | | | Vienna | VA | 22180 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal-Mogul Motorparts | | P.O. Box 981469 | | | El Paso | TX | 79998-1469 | |
| Federal-Mogul Powertrain LLC | Federal-Mogul Corporation | 15701 Technology Drive | | | Northville | MI | 48168 | |
| Federal-Mogul Vehicle Component Solutions, Inc. | | P.O. Box 981469 | | | El Paso | TX | 79998-1469 | |
| Federation of State Boards of Physical T | | 124 S West St | 3rd Floor | | Alexandria | VA | 22314 | |
| FedEx | | P.O. Box 660481 | | | Dallas | TX | 75266 | |
| FedEx Freight | | PO Box 900 Stn F | | | Toronto | ON | M4Y 3A5 | Canada |
| FedEx Freight, Inc. | | PO Box 223125 | | | Pittsburgh | PA | 15251 | |
| FedEx Freight, Inc. | | Dept CH 10306 | | | Palatine | IL | 60055 | |
| FedWriters, Inc. | | 3975 University Dr. Suite 440 | | | Fairfax | VA | 22030 | |
| Felcom Data Services Inc. | | 26 Wellington Street East | | | Toronto | ON | M5E 1S2 | Canada |
| Felipe Gabriel Machado Cargnin | | Address Redacted | | | | | | |
| FenceScreen, Inc | | 22961 Arroyo Vista | | | Ranch Santa Margarita | CA | 92688 | |
| Fenger, Alexander G. | | Address Redacted | | | | | | |
| Ferguson Enterprises, Inc. | | 12500 West Jefferson Ave | | | Newport News | VA | 23602 | |
| Fernandez, David | | Address Redacted | | | | | | |
| Fernandez, Eric | | Address Redacted | | | | | | |
| Fernandez, Norlan | | Address Redacted | | | | | | |
| Festival Fun Parks, LLC | | 4590 MacArthur Blvd. | Suite 400 | | Newport Beach | CA | 92660 | |
| FIBERGLASS UNLIMITED INC | | PO Box 6009 | | | San Mateo | CA | 94403 | |
| FIBERLIGHT | | 11700 Great Oaks Way, Suite 100 | | | Charlotte | NC | 28260 | |
| FiberLight LLC | Attn Accounts Payable | 3000 Summit Place | Suite 200 | | Alpharetta | GA | 30009 | |
| FiberNet Direct Florida | | PO Box 744470 | | | Atlanta | GA | 30374 | |
| Fibernetics Corporation | | 96 Grand Ave S. | | | Cambridge | ON | N1S 2L9 | Canada |
| Fibernetics Corporation | | 605 Boxwood Dr | | | Cambridge | ON | N3E 1A5 | Canada |
| FIBEROPTIC SUPPLY | | 2171 S TRENTON WAY UNIT 223 | | | DENVER | CO | 80231 | |
| Fiberstore Inc. | | 820 SW 34th Street, Bldg W7, Suite H | | | Renton | WA | 98057 | |
| Fichtenholtz, Marianna | | Address Redacted | | | | | | |
| FICO - CH3 | Attn Accounts Payable Dept.-CH3 | 3661 Valley Centre Drive | Suite 500 | | San Diego | CA | 92130 | |
| FICO - DC3 | Attn Accounts Payable - DC3 | 3661 Valley Centre Drive | Suite 500 | | San Diego | CA | 92130 | |
| FICO - DC6 | Accounts Payable Dept. | 3661 Valley Centre Dr | STE 500 | | San Diego, | CA | 92130 | |
| FICO - MP2 | Attn Accounts Payable - FICO MP2 | 3661 Valley Centre Drive | Suite 500 | | San Diego | CA | 92130 | |
| FICO - Sirius Reseller | | 1441 Touhy Avenue | | | Elk Grove Village | IL | 60007 | |
| Fidelity International | | 4 Cannon Street | | | London | | EC4M 5AB | United Kingdom |
| Fidelity Investments, C/O Rivermine/Tangoe | c/o Rivermine / Tangoe | PO Box 2457 | | | Secaucus | NJ | 07096 | |
| Fidelity National Financial Inc. | | 1565 Jefferson Rd | Suite 120 | | Rochester | NY | 14623 | |
| Fidelity Southern | Attn Joe Federer | | 3490 Piedmont Road | | Atlanta | GA | 30305 | |
| Fidelity Stock Plan Services, LLC | Ameris Bank | 245 Summer St. V7A | | | Boston | MA | 02210 | |
| Fieldware, LLC | Attn Contracts | 564 W Randolph St | Suite 200 | | Chicago | IL | 60661 | |
| Fieldwork Inc | | 111 E Wacker Dr | Suite 220 | | Chicago | IL | 60601 | |
| FierceMarkets Inc. | | 1900 L Street NW Suite 400 | | | Washington | DC | 20036 | |
| FIGFCU | | PO BOX 36911 | | | Los Angeles | CA | 90036 | |
| Figueira, Victor J. | | Address Redacted | | | | | | |
| FileMaker, Inc. | | 5201 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |
| Filiano, Salvatore C. | | Address Redacted | | | | | | |
| Film & Ink Law Group PC | | 1925 Century Park East | | | Los Angeles | CA | 90067 | |
| FILTER SALES AND SERVICE INC | | 15 ADAMS ST | | | BURLINGTON | MA | 01803-4916 | |
| Financial Accounting Standards Boar Governmental Accounting Standards B | | 404 Merritt 7 | | | Norwalk | CT | 06856 | |
| Financial Accounting Standards Board | PCAOB - Attn Office of the General Counsel | 1666 K Street NW, Suite 300 | | | Washington | DC | 20006 | |
| Financial Accounting Standards Board | | P.O. Box 418272 | | | Boston | MA | 02241 | |
| Financial Accounting Standards Board | | 404 Merritt 7 | | | Norwalk | CT | 06856 | |
| Financial Guaranty Insurance Co. | | 463 Fashion Avenue | Floor 16 | | New York | NY | 10018-7595 | |
| Financial Recovery Group, Inc. | | 1351 Sawgrass Corp Pkwy | Suite #101 | | Sunrise | FL | 33323 | |
| Financial Reporting Advisors, LLC | | 100 North LaSalle Street, Suite 221 | | | Chicago | IL | 60602 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Financial Tracking Technologies, LLC | | 136 Madison Ave. | 8th Floor | | NEW YORK | NY | 10016 | |
| Finexeo US Inc. dba TMX Atrium | ATTN AP | 1040 University Ave STE 200 | | | Rochester | NY | 14607 | |
| FINTECH | | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607 | |
| Fire Equipment, Inc. | | 20 Hall Street | | | Medford | MA | 02155 | |
| FIRE SYSTEMS INC | | 4700 HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| Fireloft Inc. DBA StandardFusion | | 300-1062 Homer Street | | | Vancouver | BC | V6B 2W9 | Canada |
| Firm Nineteen, LLC | | PO BOX 670581 | | | Coral Springs | FL | 33067 | |
| First Alarm | | 1111Estates Drive | | | Aptos | CA | 95003 | |
| First American CMSI | ATTN James Gray | 347 Riverside Ave | | | Jacksonville | FL | 32202 | |
| First American Title Insurance Comp National Commercial Services | | 1125 17th Street, Suite 500 | | | Denver | CO | 80202 | |
| First Choice Coffee Services | | 18840 Parthenia Street | | | Northridge | CA | 91324 | |
| First Community Bank | | 4400 Swanner Loop | | | Killeen | TX | 76543 | |
| First Community Services-Texas, Inc. | | 4400 Swanner Loop | | | Killeen | TX | 76543 | |
| First Financial Credit Union | | 4910 Union Way NE | | | Albuquerque | NM | 87107-7014 | |
| First Global Data Corporation | | 555 Richmond Street West | Suite 905 | PO Box 214 | Toronto | ON | M5V 3B1 | Canada |
| First Global Xpress, LLC | | 7 Industrial Parkway | | | Livingston | NJ | 07039 | |
| First Insurance Funding Corportation | | 450 Skokie Blvd. Suite 1000 | | | Northbrook | IL | 60062 | |
| FIRST LIGHT ELECTRIC | | 5526 W HINSDALE PL | | | LITTLETON | CO | 80128 | |
| First Mortgage Company LLC | | 3613 S. 200th East Ave. | | | Broken Arrow | OK | 74014-4711 | |
| First National Capital, LLC | | 38 Discovery, Suite 150 | | | Irvine | CA | 92618 | |
| First National Denver | Sunflower Bank, N.A. | P.O. Box 2420 | | | Salina | KS | 67402 | |
| FIRST POINT MECHANICAL SERVICES LLC | | 1625 WINNETKA CIR | | | ROLLING MEADOWS | IL | 60008 | |
| FIRST Q | First Quadrant LP | 330 N. Brand Boulevard | Suite 800 | | Glendale | CA | 91203 | |
| First Quadrant LP | | 330 N. Brand Boulevard | Suite 800 | | Glendale | CA | 91203 | |
| FIRST TEAM REAL ESTATE ORANGE COUNT | | 108 PACIFICA STE 300 | | | IRVINE | CA | 92618 | |
| FIRST TECH | | 2 INDUSTRIAL DR | | | KEYPORT | NJ | 07735 | |
| First United Bank and Trust Company | | P.O. Box 130 | | | Durant | OK | 74702 | |
| FirstBank | | 30 South Main Street | | | Lexington | TN | 38351 | |
| FIS/CMSI | ATTN James Gray | 347 Riverside Ave | | | Jacksonville | FL | 32202 | |
| FIS/CMSI | ATTN James Gray | 2001 Summit Park Drive | | | Orlando | FL | 32810 | |
| FIS/CMSI | | 2001 Summit Park Drive | | | Orlando | FL | 32810 | |
| Fischer, John | | Address Redacted | | | | | | |
| FISERV INC | CO Calero-MDSL | 1040 University Ave | | | Rochester | NY | 14607 | |
| Fiserv Solutions, LLC | C/O Calero-MDSL | 1040 University Ave | Ste 200 | | Rochester | NY | 14607 | |
| Fisher III, Harrison R. | | Address Redacted | | | | | | |
| Fisher Phillips LAX3 | | 1075 Peachtree Street | NE Suite 3500 | | Atlanta | GA | 30309 | |
| Fisher, Andrew W. | | Address Redacted | | | | | | |
| Fisher, Michael | | Address Redacted | | | | | | |
| Fishkin, Jonathan | | Address Redacted | | | | | | |
| FITSI Foundation | | 141 Cameron Station Blvd | | | Alexandria | VA | 22304 | |
| Fitzpatrick, Brian | | Address Redacted | | | | | | |
| Five Dimensions Energy LLC | | 103 Carnegie Center Drive | Suite 311 | | Princeton | NJ | 08540 | |
| Fixnetix | | 99 Summer St STE 1520 | | | Boston | MA | 02110 | |
| Fizz Studio LLC | | 601 Caswell Rd, Ste B | | | Chapel Hill | NC | 27514 | |
| FlagShip Facility Services | | 1055 N. 5th Street | | | San Jose | CA | 95112 | |
| Flashpoint | | 111 East 14th Street, #284 | | | New York | NY | 10003 | |
| Fleet Financial | | 7257 S Tucson Way | | | Englewood | CO | 80112 | |
| Fleming, April E. | | Address Redacted | | | | | | |
| Flex Logix Technologies Inc | | 2465 Latham St | #100 | | Mountain View | CA | 94040 | |
| Flexential Corp. | | 8809 Lenox Pointe Drive, Suite G | | | Charlotte | NC | 28273 | |
| Flexera Software, Inc. | | 300 Park Blvd | Suite 500 | | Itasca | IL | 60143 | |
| Flexera Software, LLC. | | 7321 Madison St | Suite 200 | | Forest Park | IL | 60130 | |
| FlexWorx, LLC | | 17187 N Laurel Park Drive Ste 125 | | | Livonia | MI | 48152 | |
| Flood Brothers Disposal Co. | | 17 W 609 14th Street | | | Oakbrook Terrace | IL | 60181 | |
| Florian Glass Service, Inc. | | 3800 Bergen Turnpike | | | Union City | NJ | 07087 | |
| FLORIDA CANCER SPECIALISTS | | 330 Rayford Road | Box 376 | | Spring | TX | 77386 | |
| Florida Cancer Specialists, LLC | | 4371 Veronica S. Shoemaker Blvd. | | | Ft Myers | FL | 33916 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Cancer Specialists, LLC | | 330 Rayford Road | Box 376 | | Spring | TX | 77386 | |
| Florida Cancer Specialists, LLC | | 330 Rayford Rd #376 | | | Spring | TX | 77386 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399 | |
| FLORIDA DIVISION OF EMERGENCY MANAG STATE EMERGENCY RESPONSE COMMISSION | | 2555 SHUMARD OAK BLVD | | | TALLAHASSEE | FL | 32399-2100 | |
| Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | | PO Box 1289 | | | Tampa | FL | 33601 | |
| Florida International Bankers Association | | 80 SW 8th Street | | | Miami | FL | 33130 | |
| Florida Secretary of State | | R.A. Gray Building | 500 South Bronough Street | | Tallahassee | FL | 32399 | |
| Florida State University Northwest Data Center | | UCA-5607 University Center | PO # 1027351 | | Tallahassee | FL | 32306-2391 | |
| Florida State University Northwest Data Center | | 2048 E Paul Dirac Dr | PO 1107959 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data Center (DOR) | | 2048 E Paul Dirac Dr | PO 1108250 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data Center (FSU) | | 2048 E Paul Dirac Dr | PO FS21005904 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data Center (NWRDC) | | 2048 E Paul Dirac Dr | PO 1108513 | | Tallahassee | FL | 32310 | |
| Flowers Jr., Elwood J. | | Address Redacted | | | | | | |
| FLOYD PETERSON COMPANY IN | | 1102 D St NE | | | Auburn | WA | 98002 | |
| Fluke Corporation | | 7272 Collection Center Drive | | | Chicago | IL | 60693 | |
| Fluke Networks | | PO Box 742306 | | | Los Angeles | CA | 90074 | |
| Fluoresco Services, LLC | | 4048 E. Superior Avenue | | | Phoenix | AZ | 85040 | |
| Flynn BEC LP | | 6270 East 50th Avenue | | | Commerce City | CO | 80022 | |
| Flynn Canada, Ltd. | | 6435 Northwest Drive | | | Mississauga | ON | L4V 1K2 | Canada |
| Flynn, Sean P. | | Address Redacted | | | | | | |
| FMC Technologies, Inc. | ATTN Accts Payable PO4500074248 | 2825 W Washington Street | | | Stephenville | TX | 76401 | |
| FMCA Filings, LLC | | 8450 NW Prairie View Rd | | | Kansas City | MO | 64154 | |
| FMD Services Limited Partnership | | 2900 - 550 Burrard Street | | | Vancouver | BC | V6C 0A3 | Canada |
| FNC Incorporated | c/o Tangoe Managed Services | PO Box 3043 | | | Milford | CT | 06460-3621 | |
| Focal Point Data Risk, LLC | | 201 E Kennedy Blvd, Suite 1750 | | | Tampa | FL | 33602 | |
| Focus Technology Solutions, Inc | | 75 State St Ste 100 | | | Boston | MA | 02109 | |
| FOLEY INCORPORATED | | PO BOX 787132 | | | PHILADELPHIA | PA | 19178-7132 | |
| Foley, James C. | | Address Redacted | | | | | | |
| Fonseca, Karla I. | | Address Redacted | | | | | | |
| Fonseca, Mitchell O. | | Address Redacted | | | | | | |
| Fonseca, Nelson | | Address Redacted | | | | | | |
| Fontainebleau Miami Beach | | PO Box 865011 | | | Orlando | FL | 32886-5011 | |
| Forbes Media | | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Forbes, Steven L. | | Address Redacted | | | | | | |
| Force 3, LLC | | 2151 Priest Bridge Dr | | | Crofton | MD | 21114 | |
| Force America Inc. | | 501 CLIFF RD E | | | Burnsville | MN | 55337 | |
| Ford, Larry | | Address Redacted | | | | | | |
| Fordham University | | 441 East Fordham Road Bronx | | | New York | NY | 10458 | |
| FOREMOST FIRE PROTECTION LLC DAVID ZUSHMA | | PO BOX 434 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FORESTVILLE CSD TAX COLLECTOR | | 12 WATER ST | | | FORESTVILLE | NY | 14062 | |
| ForestWeb | | 1990 S Bundy Dr | Suite 395 | | Los Angeles | CA | 90025 | |
| Formmaker Software Inc. | | 955 Freeport Parkway | Suite 200 | | Coppell | TX | 75019 | |
| Formmaker Software, Inc./dba Kubra | | 955 Freeport Parkway Suite 200 | | | Coppell | TX | 75019 | |
| forProject Technology, Inc. | | 4020 N. MacArthur Blvd. | STE 122-304 | | Irving | TX | 75038 | |
| Forrester Research Inc | | 25304 Network Place | | | Chicago | IL | 60673-1253 | |
| Fort Austin Consulting Group LLC | | 1452 Hughes Rd Suite 200 | | | Grapevine | TX | 76051 | |
| FORT Robotics Inc. | | 1608 Walnut St. | | | Philadelphia | PA | 19103 | |
| Fortier, Brett | | Address Redacted | | | | | | |
| Forward Networks Inc | | 550 S California Ave. | Ste 200 | | Palo Alto | CA | 94306 | |
| Fossil Partners LP | | PO Box 831866 | | | Richardson | TX | 75083 | |
| Fossil, Inc | | PO Box 831866 | | | Richardson | TX | 75083 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 61 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER BROTHERS | | 555 S MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| Foster Fuels | | 16720 Brookneal Highway | | | Brookneal | VA | 24528 | |
| Foster Garvey PC | | 1111 Third Avenue, Ste. 3000 | | | Seattle | WA | 98101 | |
| FOUNDATION FOR SENIOR LIVING | | 1201 E Thomas Rd | | | Phoenix | AZ | 85014 | |
| Foundry Commercial LLC | | 420 South Orange Ave, Suite 400 | | | Orlando | FL | 32801 | |
| Fox Rothschild, LLP | | 2000 Market Street, 20th Floor | | | Philadelphia | PA | 19103 | |
| FOX VENDING INC JILL JOINER | | 9717 S 76TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| FPL - Office | | FPL General Mail Facility | | | Miami | FL | 33188 | |
| FPL FIBERNET | | 9250 W. Flagler St. | | | Miami | FL | 33174 | |
| Fractal Analytics Ltd. | | 803 PLAZA 3 | 8TH FLOOR | | Jersey City | NJ | 07311 | |
| Fragiacomo, Matthew T. | | Address Redacted | | | | | | |
| Fraioli, Daniel | | Address Redacted | | | | | | |
| FRANCHISE TAX BOARD | | P.O. Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francois, Jesula | | Address Redacted | | | | | | |
| Frandsen Financial Corporation | | 476 Robert St. North | | | Saint Paul | MN | 55101 | |
| Frank Barnett | | Address Redacted | | | | | | |
| Frank, Wade | | Address Redacted | | | | | | |
| FRANKLIN ELECTRIC COMPANY | | 10 TWOSOME DR | | | MOORESTOWN | NJ | 08057 | |
| FranklinCovey Client Sales, Inc. | | 2200 West Parkway Blvd | | | Salt Lake City | UT | 84119 | |
| FRASCO PROFILES | | 215 W Alameda Ave | | | Burbank | CA | 91502 | |
| Frazier, Matthew C. | | Address Redacted | | | | | | |
| Frederick Arnold | | Address Redacted | | | | | | |
| FREDONIA CENTRAL SCHOOL DISTRICT SCHOOL TAX COLLECTOR | | PO BOX 6 | | | FREDONIA | NY | 14063 | |
| FREEDOM SCIENTIFIC | | 17757 US Highway 19 N | Suite 560 | | Clearwater | FL | 33764 | |
| Freeman | | P.O. Box 650036 | | | Dallas | TX | 75265 | |
| Freeman | | 9900 Business Parkway | | | Lanham | MD | 20706 | |
| Freeman | | 350 Rhode Island Street | | | San Francisco | CA | 94103 | |
| Freeman Mills PC | J. Michael Tibbals | 12222 Merit Drive, Suite 1400 | | | Dallas | TX | 75251 | |
| FREEMONT LANDSCAPING INC | | 2366 ANSON DRIVE | | | MISSISSAUGA | ON | L5S 1G2 | Canada |
| Freeway Insurance | | 7711 Center Ave | Suite 200 | | Huntington Beach | CA | 92647 | |
| Freightcar America | | 125 South Wacker Drive | Suite 1500 | | Chicago | IL | 60606 | |
| Fresh Beginnings | | PO Box 3848 | | | Valdosta | GA | 31604 | |
| Fresh Ground Inc. | | PO Box 425368 | | | Cambridge | MA | 02142 | |
| FRESNO COUNTY TREASURER AND TAX COL | | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| Froehlich, Kristi | | Address Redacted | | | | | | |
| Fromkin Brothers, Inc. | | 125 Clearview Road | | | Edison | NJ | 08837 | |
| FRONT LINE ELECTRICAL SERVICES INC | | 306 ST LAWRENCE ST | | | WHITBY | ON | L1N 1H1 | Canada |
| Front Range Asphalt Maintenance, LLC | | 2741 E. 69th Way | | | Denver | CO | 80229 | |
| Frontier | | 401 Merit 7 | | | Norwalk | CT | 06851 | |
| Frontier Communications | | PO BOX 15700 | | | Phoenix | AZ | 85060 | |
| Frontier Communications | | P.O. Box 211579 | | | Eagan | MN | 55121-2879 | |
| FRONTIER COMMUNICATIONS | | 1225 Jefferson Rd | Ste A 201 | | Rochester | NY | 14623 | |
| FS.COM | | 380 Centerpoint Blvd. | | | New Castle | DE | 19720 | |
| F-Secure Cybersecurity Inc. | | 594 Broadway, 12th Floor | | | New York | NY | 10012 | |
| FS-ISAC Inc. | | 12020 Sunrise Valley Dr Suite 230 | | | Reston | VA | 20191 | |
| FSP Addison Circle Limited Partners | | 401 Edgewater Place | | | Wakefield | MA | 01880 | |
| FSP Addison Circle LP | | 33037 Collection Center Dr | | | Chicago | IL | 60693-0330 | |
| FSP Addison Circle Ltd | | 401 Edgewater Place, Ste. 200 | | | Wakefield | MA | 01880 | |
| FTI Consulting, Inc. | | 16701 Melford Blvd., Suite 200 | | | Bowie | MD | 20715 | |
| FTI Services Inc. | | 130 Robin Hill Road | Suite 200 | | Goleta | CA | 93117 | |
| FUGENT | | 580 N 4th St | Suite 500 | | Columbus | OH | 43215 | |
| FUJIFILM Holdings America Corporation | | 200 Summit Lake Drive | | | Valhalla | NY | 10595 | |
| FujiFilm Medical Systems USA, Inc. | | 200 Summit Lake Dr. | | | Valhalla | NY | 10595 | |
| FUJIFILM NORTH AMERICA | | 200 SUMMIT LAKE DR 2ND FLOOR | | | VALHALLA | NY | 10595 | |
| Fujitsu Consulting (Canada) Inc. | | 10065 Jasper Avenue | Suite 1400 | | Edmonton | AB | T5J 3G1 | Canada |
| Fujitsu Network Communication, Inc. | Attn Legal Department | 2801 Telecom Parkway | | | Richardson | TX | 75082 | |
| Fujitsu Services Limited | | 22 Baker Street | | | London | | W1U 3BW | United Kingdom |
| Fujitsu Services Ltd | | 22 Baker Street | | | London | | W1U 3BW | United Kingdom |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 62 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Full Spectrum Telecommunications, Inc | | 14175 Icot Blvd | | | Clearwater | FL | 33760 | |
| Fullbright, Elysia M. | | Address Redacted | | | | | | |
| Fullerton Engineering Consultants, | | 1100 E Woodfield Road, Suite 500 | | | Schaumburg | IL | 60173 | |
| FULLMER LOCKSMITH SERVICE INC MARY FULLMER | | 8611 W CERMAK RD | | | NORTH RIVERSIDE | IL | 60546 | |
| FunMobility, Inc. | | 4300 Black Ave, #1926 | | | Pleasanton | CA | 94566 | |
| FURNITURE ROW LLC | Attn Telecom | 5671 Broadway | | | Denver | CO | 80216 | |
| FURNITURE SOLUTIONS NOW | ATTN RYAN SHARESE | 1505 OAK LAWN AVE STE 300 | | | DALLAS | TX | 75207 | |
| Further Future Foundation | | 2991 Sacramento Street, #230 | | | Berkeley | CA | 94702 | |
| FUSE NETWORKS LLC | | 7100 Fort Dent Way Suite 140 | | | Tukwila | WA | 98188-2036 | |
| Fusemail | | 3999 Henning Drive | Suite 300 | | Burnaby | BC | V5C 6P9 | Canada |
| Fusion Laboratories, Inc. | | 5580 Peterson Lane | | | Dallas | TX | 75240 | |
| Fusion Networks | | 640 Belle Terre Rd - Building G | | | Port Jefferson | NY | 11777 | |
| FUTURE FACILITIES INC | ATTN SHERMAN IKEMOTO DIRECTOR | 2055 GATEWAY PLACE #110 | | | SAN JOSE | CA | 95110 | |
| Future Payment Technologies | | 12700 Park Central Drive | | | Dallas | TX | 75251 | |
| Future Tech Enterprise, Inc. | | 101-8 Colin Drive | | | Holbrook | NY | 11741 | |
| FX ALLIANCE, LLC | LLC Thomson Reuters | 3 Times Square | | | New York | NY | 10036 | |
| FYDA FREIGHTLINER PITTSBURGH, INC | | 2700 Plain City Georgesville Rd NE | | | W Jefferson | OH | 43162-9749 | |
| FYDA HOSTING | | 2700 PLAIN CITY GEORGESVILLE RD NE | | | W JEFFERSON | OH | 43162-9749 | |
| G Engraving Eugene R. Kremple | | 1038 Murray St | | | Berkeley | CA | 94710 | |
| G Treasury SS LLC | | 2100 E Lake Cook Rd Suite 1100 | | | Buffalo Grove | IL | 60089 | |
| G Treasury SS, LLC | Attention Chief Financial Officer | 2100 E Lake Cook Rd, Suite 1100 | | | Buffalo Grove | IL | 60089 | |
| G Treasury SS, LLC | Renaat ver Eecke | 2100 E Lake Cook Rd suite 1100 | | | Buffalo Grove | IL | 60089 | |
| G3ict - Global Initiative for Inclu | | 745 Wood Duck Court | | | Atlanta | GA | 30327 | |
| Gadget Labs LLC | | 10578 Skydance Dr | | | Highlands Ranch | CO | 80126 | |
| Gaffney-Kroese Electrical Supply Corp. | | 21 Words Fair Dr. | | | Somerset | NJ | 08873 | |
| Gagnier Communications, LLC | | 1120 Avenue of the Americas, Suite 1805 | | | New York | NY | 10036 | |
| Gaillard, Melvin I. | | Address Redacted | | | | | | |
| Gainskeeper/Wolters Kluwer Financial Services, Inc. | ATTN Jeanette Jankowski | 230 Third Avenue 4th Floor | | | Waltham | MA | 02451 | |
| Galco Industrial Electronics | | 1001 East Lincoln Ave | | | Madison Heights | MI | 48071 | |
| Galindo, Jason | | Address Redacted | | | | | | |
| Gallagher Benefit Services, Inc. | Attn Terrance A. Doyle | 2150 Post Road | | | Fairfield | CT | 06824 | |
| Gallagher Benefit Services, Inc. | | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Gallogly, Thomas P. | | Address Redacted | | | | | | |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Galveston County | | PO Box 1169 | | | Galveston | TX | 77553-1169 | |
| GAMESTOP | | 625 Westport Pkwy | | | Grapevine | TX | 76051 | |
| Gancarczyk, David | | Address Redacted | | | | | | |
| Ganchozo, Cinthia | | Address Redacted | | | | | | |
| Garcia, Lucibel | | Address Redacted | | | | | | |
| Garcia, Maria L. | | Address Redacted | | | | | | |
| Gardner Family Health Network | | PO BOX 1240 | 1621 Gold St | | Alviso | CA | 95002 | |
| Garrison DC Holdings Pte. Ltd. | c/o Agostino Zammiello | Fox Rothschild LLP | 49 Market Street | | Morristown | NJ | 07960-5122 | |
| Garrison DC Holdings Pte. Ltd. | Garrison DC Holdings Pte. Ltd | Attn Sara Wayson | c/o Mapletree US Management, LLC | 250 Williams Street NW Suite 1124 | Atlanta | GA | 30303 | |
| Garrison DC Holdings Pte. Ltd. | Judah Elbaum | 5 Bryant Park 27th Floor | | | New York | NY | 10018 | |
| Garrison DC Property Management Ltd | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Garritty Plumbing, Inc. | | 10935 Ravenwood Drive | | | Manassas | VA | 20111 | |
| Gartner | | 56 Top Gallant Road | | | Stamford | CT | 06902 | |
| Gartner Inc. | | PO Box 911319 | | | Dallas | TX | 75391 | |
| Gartner U.K. Limited | | Tamesis, The Glanty | | | Egham | Surrey | TW20 9AH | United Kingdom |
| Garza, Jaquelin P. | | Address Redacted | | | | | | |
| Gaston, Tyner M. | | Address Redacted | | | | | | |
| Gate Gourmet International | | 1880 Campus Commons Dr | STE 200 | | Reston | VA | 20190 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 63 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gate Systems Pro Access Systems | | 116 Paul Street | | | Elburn | IL | 60119 | |
| Gavarrete-martinez, Caroline | | Address Redacted | | | | | | |
| Gaylord National Resort & Convention Center | | 201 Waterfront Street | | | National Harbor | MD | 20745 | |
| GBAM ETT Expansion Project | CSWT GWIM | 100 North Tryon Street | | | Charlotte | NC | 28202 | |
| GBS Group, Inc. | | 3418 Midcourt Rd Ste 103 | | | Carrollton | TX | 75006-4935 | |
| G-Core Labs S.A. | | 2-4, rue Edmond Reuter | | | Contern | | L-5326 | Luxembourg |
| GCS Compliance Services Europe Ltd. | | Vantage West - 4th Floor | Great West Road | | Brentford, SRY | | TW8 9AG | United Kingdom |
| GDS Services | | 2F, Tower 2 of You You Century Plaza | 428 South Yanggao Road | | Shanghai | | 200127 | China |
| GDS Services | | Room 323-325, 3/F, Main Building 2, No. 1 | Science Park West Ave | | Shatin | | | Hong Kong |
| GE Capital-New Jersey Service | | PO Box 61159 | | | Fort Myers | FL | 33906-6519 | |
| GE Healthcare | Attn GE Healthcare AP | P.O. Box 909977 | | | Milwaukee | WI | 53209 | |
| GE Healthcare ASP | | 500 W. Monroe St Floor 11 | | | Chicago | IL | 60661-3759 | |
| GE Healthcare Specialty Solutions | | PO Box 982373 | | | El Paso | TX | 79998 | |
| GE HEALTHCARE STRG | | 500 W. Monroe St Floor 11 | | | Chicago | IL | 60661-3759 | |
| GE HEALTHCARE UHC | | 9900 W INNOVATION DR # 2173 | | | Wauwatosa | WI | 53226 | |
| GE HEALTHCARE UHC | | 8200 W TOWER AVE | INFORMATION TECHNOLOGIES, INC | | Milwaukee | WI | 53223 | |
| GE INTERNATIONAL INC | | PO BOX 281997 | | | ATLANTA | GA | 30384 | |
| GE ZENITH CONTROLS INC | | PO BOX 402497 | | | ATLANTA | GA | 30384-2497 | |
| GE ZENITH CONTROLS INC | | 830 W 40TH ST | | | CHICAGO | IL | 60609 | |
| Gehrke, Scott R. | | Address Redacted | | | | | | |
| Gelber Group LLC | | 350 N ORLEANS ST | | | Chicago | IL | 60654 | |
| Gelber Group, LLC. | | 350 N Orleans ST Suite 7000N | | | Chicago | IL | 60654 | |
| Gemalto, Inc. | | 14901 FAA Blvd | Suite 200 | | Fort Worth | TX | 76155 | |
| Gemalto, Inc. | | 101 Park Dr | | | Montgomeryville | PA | 18936-9613 | |
| Gen3i | | 1860 Michael Faraday Dr | | | Reston | VA | 20191 | |
| Genea Energy Partners, Inc. | | 19100 Von Karman Ave Ste 550 | | | Irvine | CA | 92612-6571 | |
| Genelco, Inc. | | 10443 N Cave Creek Rd, Suite 205 | | | Phoenix | AZ | 85020 | |
| GENENTECH INC | | 1 DNA WAY | | | South San Francisco | CA | 94080 | |
| GENERAL CABLE CORPORATION | ATTN BRENDA MOORE | 4 TESSENEER DR | | | HIGHLAND HEIGHTS | KY | 41076 | |
| General Datatech, L.P. | | 999 Metromedia Place | | | Dallas | TX | 75247 | |
| General Datatech, L.P. - GDT | | P.O. Box 650002 Dept. D8014 | | | Dallas | TX | 75265 | |
| General Electric (Ge.com) | | 3135 Easton Turnpike | | | Fairfield | CT | 06828 | |
| General Networks | | 3524 Ocean View Blvd | | | Glendale | CA | 91208 | |
| General Pest Management | | 353 Providence Rd. | | | Linwood | MA | 01525 | |
| Genesys Cloud Services B.V. | | Prins Bernhardplein 200 | | | Amsterdam | | 1097JB | Netherlands |
| GENESYS COMPUTER SALES | | 118 Bridge St | | | Las Vegas | NM | 87701 | |
| Genesys Conferencing Ltd. | C/O Tangoe Managed Services | P.O. Box 3438 | | | Milford | CT | 06460 | |
| GENSERVE INC PATRICIA AREBANO | | 100 NEWTOWN RD | | | PLAINVIEW | NY | 11803 | |
| Gensler | | 45 Fremont St., Suite 1500 | | | San Francisco | CA | 94105 | |
| Geodis Logistics, LLC. | | 7101 Executive Center Dr | Suite 333 | | Brentwood | TN | 37027 | |
| George Jon Incorporated | | 566 W. Lake St. Suite 300 | | | Chicago | IL | 60661 | |
| George McKenna Electrical Contractors Inc | | 2319 East Grauwyler Rd | | | Irving | TX | 75061 | |
| Georgia Department of Revenue | | PO Box 105408 | | | Atlanta | GA | 30348 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Georgia Secretary of State | | 214 State Capitol | | | Atlanta | GA | 30334 | |
| Georgia Transmission | | 2100 E Exchange Pl | | | Tucker | GA | 30084 | |
| Geosyntec Consultants, Inc. | | 900 Broken Sound Parkway NW, Suite 200 | | | Boca Raton | FL | 33487 | |
| Geotab, Inc. | | 215 - 4299 Canada Way | | | Burnaby | BC | V5G 1H3 | Canada |
| Geotrust | GeoTrust, Inc. | 350 Ellis Street, Bldg J | | | Mountain View | CA | 94043-2202 | |
| GERALD H PHIPPS INC | | 5995 GREENWOOD PLAZA BLVD STE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Getco | | 350 N Orleans | | | Chicago | IL | 60654 | |
| GetGo, Inc. | | P.O. Box 50264 | | | Los Angeles | CA | 90074-0264 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gethro Dhaity | | 17431 Hoskinson Road | | | Poolesville | MD | 20837 | |
| Getty Images | | 605 5th Ave, Suite 400 | | | Seattle | WA | 98104 | |
| GFL ENVIRONMENTAL CORP | | PO BOX 150 | | | CONCORD | ON | L4K 1B2 | Canada |
| Ghaster Painting & Coatings, Inc. | | 3120 W. Carefree Hwy., Suite 1 PMB | | | Phoenix | AZ | 85086 | |
| GHC MECHANICAL INC | | 990 PAULY DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| GHD CONSULTING SERVICES | | 301 PLAINFIELD RD STE 180 | | | SYRACUSE | NY | 13212 | |
| GIBSON ELECTRIC CO INC | | 3100 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515 | |
| Gibson, Dunn, & Crutcher LLP | | 333 South Grand Ave. | | | Los Angeles | CA | 90071 | |
| Gieringer, Craig | | Address Redacted | | | | | | |
| Giese, David G. | | Address Redacted | | | | | | |
| GIGLINX, Inc. | | 12150 Monument Dr Suite 700 | CO Teoco MS-GTT | | Fairfax | VA | 22033 | |
| Gila Regional Medical Center | | 1313 E 32nd St | | | Silver City | NM | 88061 | |
| Gilbert, Justice | | Address Redacted | | | | | | |
| Gilead Sciences | | P.O. Box 5469 | | | San Mateo | CA | 94402 | |
| Gill, James | | Address Redacted | | | | | | |
| Giordano, Samuel | | Address Redacted | | | | | | |
| Giorgio Armani | | 335 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| GitHub, Inc. | | 88 Colin P Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| GitLab Inc. | | 268 Bush Street #350 | | | San Francisco | CA | 94104 | |
| GKG NET Inc. | | 302 N Bryan Ave | PO Box 1450 | | Bryan | TX | 77806-1450 | |
| Glantus Inc. | | 99 Almaden Blvd. | | | San Jose | CA | 95113 | |
| Glass, Natalie L. | | Address Redacted | | | | | | |
| Glassdoor Inc. Department 3436 | | PO Box 123436 | | | Dallas | TX | 75312-2436 | |
| Glasswall Solutions Ltd. | | 295 Madison Ave. Floor 12 | | | New York | NY | 10017 | |
| Glencoe Regional Health Services | | 1805 Hennepin Ave. N | | | Glencoe | MN | 55336 | |
| Global Archives, Inc. | | PO Box 2766 | | | Bigfork | MT | 59911 | |
| Global Business Solutions Inc. | | 2050 Center Avenue | Suite 450 4th floor | | Fort Lee | NJ | 07024 | |
| Global Communication Group, Inc. | | 10333 E Dry Creek Road, Suite 430 | | | Englewood | CO | 80112 | |
| Global Compliance Inc | | 438 W Chestnut Avenue | | | Monrovia | CA | 91016 | |
| Global Concepts | | 109 Lee Rd | | | Watsonville | CA | 95076 | |
| Global Data Communications, LLC | | 19 Route 10 East Suite 12 | | | Succasunna | NJ | 07876 | |
| GLOBAL EQUIPMENT | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL FIRE SUPPRESSION INC | | 78 ROUTE A 73 WEST STE 4 | | | HAMPTON | NJ | 08827 | |
| Global Futures & Forex, Ltd. | ATTN Accounts Payable | 618 Kenmoor Ave. SE | STE 110 | | Grand Rapids | MI | 49546 | |
| Global IT & Recovery Services, LLC. | | 5400 Laurel Springs Pkwy | Suite 1202 | | Suwanee | GA | 30024 | |
| Global Linking Solutions | | 2401 WHITEHALL DR STE 200 | | | Charlotte | NC | 28273 | |
| Global Linking Solutions | | 11010 Park Charlotte Blvd. | | | Charlotte | NC | 28273 | |
| Global Patent Solutions, L.L.C. | | 3377 S Price Rd | | | Chandler | AZ | 85248-3573 | |
| Global Power Supply, LLC | | 136 W Canon Perdido Street, STE 200 | | | Santa Barbara | CA | 93101 | |
| GLOBAL RIVERSIDE, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Global Security Risk Management LLC | | 232 School Road East | | | Marlboro | NJ | 07746 | |
| Global Sourcing Group | | 44 Lakeside Ave Unit 111 | | | Burlington | VT | 05401-6022 | |
| Global Telecom & Technology, Inc. | | P.O. Box 982264 | | | El Paso | TX | 79998 | |
| Global Weehawken Acquisition Co, LL | | 13451 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Global Weehawken Acquisition Company, LLC | Attn Rafal Pak | 5707 Southwest Parkway, Building 1, Suite 275 | | | Austin | TX | 78735 | |
| Global Weehawken Acquisition Company, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Global Weehawken Acquisition Company, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Global Weehawken Acquisition Company, LLC | | 113451 Collections Center Dr | | | Chicago | IL | 60693 | |
| GLOBAL WEEHAWKEN ACQUISTION COMPANY, LLC | | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| Global Wireless Solutions | | 23475 Rock Haven Way | | | Dulles | VA | 20166 | |
| GlobalDots US, Inc. | | 300 Delaware Ave | Suite 210 | | Wilmington | DE | 19801 | |
| GLOBALMED GROUP | | 15023 N 73rd Street | | | Scottsdale | AZ | 85260 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBALNET COMMUNICATIONS | | 1010 Clarellen Drive | | | Ft Myers | FL | 33919 | |
| GLOBALVIEW SOFTWARE INC. | Globalview Software Inc | C/O Drilling Info Inc | 2901 Via Fortuna | Building 6 #200 | Austin | TX | 78746 | |
| GlobalWatch Technologies Inv | | 11100 Deville Estates Drive | | | Oakton | VA | 22124 | |
| GMC Commissioning, Inc. | | 14781 Pomerado Road #131 | | | Poway | CA | 92064 | |
| Gnegy, Nicole | | Address Redacted | | | | | | |
| GO Solutions, LLC | | 7040 Avenida Encinas, #104 | | | Carlsbad | CA | 92011 | |
| Go!Foton Corporation | Attn Legal Department | 28 Worlds Fair Drive | | | Somerset | NJ | 08873 | |
| Go!Foton Corporation | | 28 Worlds Fair Drive | | | Somerset | NJ | 08873 | |
| GoCo Technologie | | 1440-4200 Boul. St-Laurent | | | Montreal | QC | H2W 2R2 | Canada |
| Godhwani, Raja | | Address Redacted | | | | | | |
| Goldberger, Rebeca M. | | Address Redacted | | | | | | |
| Golden State Foods | | 18301 Von Karman Suite 600 | | | Irvine | CA | 92612 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW | SUITE 6 | | Mountlake Terrace | WA | 98043 | |
| Golston, Phillip W. | | Address Redacted | | | | | | |
| Gomez, Mark G. | | Address Redacted | | | | | | |
| Gonzales, Jorge | | Address Redacted | | | | | | |
| Gonzalez, Alejandro | | Address Redacted | | | | | | |
| Gonzalez, Felipe V. | | Address Redacted | | | | | | |
| Gonzalez, Nelson D. | | Address Redacted | | | | | | |
| Gonzalez, Xavier E. | | Address Redacted | | | | | | |
| | | | | | | | | |
| GOOD HOME MAINTENANCE (DBA GHM INC) | | 4470 INDIANOLA AVE | | | COLUMBUS | OH | 43214 | |
| Goodmans, LLP | | Bay Street, Suite 3400 | | | Toronto | ON | M5H 2S7 | Canada |
| Goodrich, David W. | | Address Redacted | | | | | | |
| Goodwin Procter LLP | | 53 STATE ST | | | Boston | MA | 02109 | |
| Goodwin Procter LLP | | 100 Northern Ave | | | Boston | MA | 02210 | |
| GOOGLE INC | | 10989 BLUFFSIDE DR APT 3206 | | | Studio City | CA | 91604 | |
| Google Inc. | | PO Box 39000 Dept. 33654 | | | San Francisco | CA | 94139 | |
| Google LLC | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Gordon T Summitt, III | | Address Redacted | | | | | | |
| Gordons Fine Wines & Liquors | | P.O. Box 540310 | | | Waltham | MA | 02454 | |
| Gordonson Fire Protection Limited | | Unit 2, Tawney Farm, Tawney Common | | | Theydon Mount | ES | CM16 7PU | United Kingdom |
| Gorman I, Jaspher | | Address Redacted | | | | | | |
| Gotransvese LLC | | 816 Congress Ave Ste 1530 | | | Austin | TX | 78701-2675 | |
| Government of the District of Columbia | | PO Box 470 | | | Washington | DC | 20044 | |
| GOVERNOR CONTROL SYSTEMS INC | ATTN ACCOUNTING | 3101 SW 3RD AVE | | | FORT LAUDERDALE | FL | 33315 | |
| GOVERNOR CONTROL SYSTEMS INC | | 3425 16TH AVE W | | | SEATTLE | WA | 98119 | |
| GOWAN | | 370 S Main St | | | Yuma | AZ | 85364 | |
| Gowling WLG (UK) LLP Dubai Branch | | Office 1701, Level 17, ICD Brookfield Place, DIFC | | | Dubai | | 509503 | United Arab Emirates |
| GPS Capital Markets, LLC | | 10813 S. River First Pkwy, #400 | | | South Jordan | UT | 84095 | |
| Graig, Sidney | | Address Redacted | | | | | | |
| Grand Hyatt | | 100 H Street NW | | | Washington | DC | 20001 | |
| Granicus, LLC | | 408 Saint Peter St. Suite 600 | | | Saint Paul | MN | 55102 | |
| Granite | | 100 Newport Ave Ext. | | | Quincy | MA | 02171 | |
| Granite Secured Consulting Inc | | 8400 NW 25th Street Suite 100 | | | Doral | FL | 33122-1506 | |
| Grant Consulting Group LLC | | P O Box 5353 | | | Chicago | IL | 60680-5353 | |
| Grant County Treasurer | | P.O. BOX 37 | | | Ephrata | WA | 98823 | |
| Grant Thornton LLP (AP) | | 33960 Treasury Center | | | Chicago | IL | 60694-3900 | |
| Grapevine Designs | | PO Box 414983 | | | Kansas City | MO | 64141 | |
| GRAPEVINE DESIGNS | | 8406 Melrose Drive | | | Lenexa | KS | 66214 | |
| GraphPlex Signage | | 2830 N. 28th Terrace | | | Hollywood | FL | 33020 | |
| GRAYBAR CANADA | | 5895 WHITTLE RD | | | MISSISSAUGA | ON | L4Z 2H4 | Canada |
| GRAYBAR ELECTRIC COMPANY INC | | 4601 CAMBRIDGE RD | | | FORT WORTH | TX | 76155 | |
| GRAYBAR ELECTRIC, CO. | | 34 N. Meramec Ave | | | Clayton | MO | 63105 | |
| Grazzini, Steven M. | | Address Redacted | | | | | | |
| Great Lakes Plumbing & Heating Co. | | 901 Warrenville Road Suite 103 | | | Lisle | IL | 60532 | |
| Great Lakes Plumbing & Heating Co. | | 4521 West Diversey Avenue | | | Chicago | IL | 60639 | |
| Great Plains ADA Center | | 100 Corporate Lake Dr. | | | Columbia | MO | 65203 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 66 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great River Automation LLC | | 5155 East River Road, Suite 411 | | | Fridley | MN | 55421 | |
| Great Southern Wood Preserving, Incorporated | | 399 W Washington St | | | Abbeville | AL | 36310 | |
| GREAT WEST LIFE ASSURANCE GROUP INSURANCE PAYMENT ADMIN | | PO BOX 1053 | | | WINNIPEG | MB | R3C 2X4 | Canada |
| GREAT WESTERN ELECTRICAL INC | | 3310 GIRARD NE | | | ALBUQUERQUE | NM | 87107 | |
| Greater Miami Chamber of Commerce | | 1 SE 3rd Ave Ste 1410 | | | Miami | FL | 33131-1726 | |
| GREEN HAT SOLUTIONS LTD | | 21 HORNBEAM CLOSE | | | WOKINGHAM | BK | RG41 4UR | UNITED KINGDOM |
| Green Network Exchange Inc. | | P. O. Box 2031 | | | Woburn | MA | 01801 | |
| Green Team Recycling LLC | | PO Box 651551 | | | Miami | FL | 33265 | |
| GREEN TOUCH BUILDERS LLC | | 21495 RIDGETOP CIR STE 205 | | | STERLING | VA | 20166 | |
| Green Valley Tree Core, Inc. | | P.O. Box 7755 | | | Mission Hills | CA | 91346 | |
| Green, Joshuah D. | | Address Redacted | | | | | | |
| Greenberg Traurig | | 333 S.E. 2nd Avenue, Suite 4400 | | | Miami | FL | 33131 | |
| Greenberg Traurig LLP | | 1900 University Avenue Suite 500 | | | East Palo Alto | CA | 94303 | |
| Greenberg Traurig P.A. | | 8400 NW 36th Street, Suite 400 | | | Doral | FL | 33166 | |
| Greenberg Traurig Tokyo Law Offices | | Meiji Yasuda Seimei Building F21 | 2-1-1 Marunouchi | Chiyoda-ku | Tokyo | | 100-0005 | Japan |
| Greene, Benjamin B. | | Address Redacted | | | | | | |
| Greene, Sarah A. | | Address Redacted | | | | | | |
| GreeneHurlocker, PLC | | 4908 Monument Ave Ste 200 | | | Richmond | VA | 23230-3613 | |
| GreenLeaf Design + Media | | 5350 Burnet Road #136 | | | Austin | TX | 78756 | |
| Greenscape Land Design, Inc. | | 175 Paramount Dr. | | | Raynham | MA | 02767 | |
| Greenspoon Marder LLP | | 600 Brickell Avenue, Suite 3600 | | | Miami | FL | 33131 | |
| Greenstone BioSciences Inc. | | 3160 Porter Drive | Room 140 | | Palo Alto | CA | 94304 | |
| Greenwich View Place Limited | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | |
| Greenwich View Place Limited | Paul Backhouse, Hwee Long Loh | Old Mill House | Old Mill Road St Martin | | Guernsey | | GY4 6DB | Channel Islands |
| Greenwich View Place Limited | | Old Mill House | Old Mill Road St Martin | | Guernsey | | GY4 6DB | Channel Islands |
| GREENWOOD INDUSTRIES INC | | PO BOX 2800 | | | WORCESTER | MA | 01606-2800 | |
| Gregory L. Waters | | Address Redacted | | | | | | |
| Greyhound Lines, Inc., an affiliate of FirstGroup America, Inc | | 600 Vine Street | Suite 1400 | | Cincinnati | OH | 45202 | |
| GREYSTONE POWER CORP | | P.O. Box 6071 | | | Douglasville | GA | 30154 | |
| Greystone Power Corp | | 3400 Hiram Douglasville Highway | | | Hiram | GA | 30141 | |
| GreyStone Power Corporation | | 3400 Hiram Douglas Hwy | | | Douglasville | GA | 30141 | |
| GreyStone Power Corporation | Alicia Bonner | P.O. Box 6071 | | | Douglasville | GA | 30154 | |
| GREYSTONE POWER CORPORATION | | 375 Riverside Parkway | | | Lithia Springs | GA | 30122 | |
| Grier-Johnson Sr., Shama-David | | Address Redacted | | | | | | |
| Griffin, Babawale A. | | Address Redacted | | | | | | |
| GRIFFITH ENERGY SERVICES | | PO BOX 62632 | | | BALTIMORE | MD | 21264 | |
| Griggs, Steven | | Address Redacted | | | | | | |
| Grigsby, Isaac | | Address Redacted | | | | | | |
| Grimm, Henry | | Address Redacted | | | | | | |
| Grossman, Eric | | Address Redacted | | | | | | |
| Grosvenor Capital Management, L.P. | | 900 N Michigan Ave | STE 1100 | | Chicago | IL | 60611 | |
| Groupware Technology, Inc | | 541 Division Street | | | Campbell | CA | 95008 | |
| GSA Capital Services | | Stratton House | 5 Stratton Street | | London | | W1J 8LA | United Kingdom |
| GSE Audio Visual | | 807 S.Orlando Ave Suite F | | | Winter Park | FL | 32789 | |
| GSE LLC | | 810 Barnette St | | | Fairbanks | AK | 99701 | |
| GT Edge Solutions, LLC d/b/a GT Cyber Labs | | 1306 Hawling Place SW | | | Leesburg | VA | 20175 | |
| GTN Technical Staffing | | 5151 Belt Line Rd. Suite 700 | | | Dallas | TX | 75254 | |
| GTS DATANET BUDAORS | | IPARTELEO U.13-15 | | | Budaors | | H-2040 | Hungary |
| GTT Americas, LLC | C/O TEOCO MS-GTT | 12150 MONUMENT DR | SUITE 700 | | Fairfax | VA | 22033 | |
| GTT Americas, LLC. | C/O Tangoe Managed Services | 12150 Monument Dr ste 700 | | | Fairfax | VA | 22033 | |
| Guaranteed Express | | 1720 Regal Row Suite 150 | | | Dallas | TX | 75235 | |
| Guard IT | | 1250 S. Capital of Texas Hwy | | | Austin | TX | 78746 | |
| Guardian Analytics, Inc. | | P.O. Box 22286 | | | Lehigh Valley | PA | 18002-2286 | |
| Guardian Network Solutions | | 4524 Boat Club Road | | | Fort Worth | TX | 76135 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SOUTH | | | SEATTLE | WA | 98134 | |
| Guava Tech | | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gudkova, Anna | | Address Redacted | | | | | | |
| Guerdan, Jason M. | | Address Redacted | | | | | | |
| Guerra, Andres F. | | Address Redacted | | | | | | |
| Guerrero, Denny | | Address Redacted | | | | | | |
| Guest-Tek Interactive Entertainment, LTD | | 777 8th Ave SW | Suite 600 | | Calgary | AB | T2P 3R5 | Canada |
| GUGGENHEIM | | 330 Madison Avenue | | | New York | NY | 10017 | |
| Guggenheim Securities, LLC | | 330 Madison Avenue, 18th Floor | | | New York | NY | 10017 | |
| Guggenheim Services, LLC-CLOUD | Attn IT Invoicing | 227 W Monroe St. | Ste 4900 | | Chicago | IL | 60606 | |
| Guggenheim Services, LLC-COLO | Attn IT Invoicing | 227 W Monroe St | Ste 4900 | | Chicago | IL | 60606 | |
| Guidance Software | | 1055 E. Colorado Blvd | | | Pasadena | CA | 91106 | |
| Guillermo Carrasco | | Address Redacted | | | | | | |
| Guion, Tina M. | | Address Redacted | | | | | | |
| Gullotti, Anthony D. | | Address Redacted | | | | | | |
| Gunnison Consulting Group, Inc. | | 2760 Eisenhower Avenue | Suite 210 | | Alexandria | VA | 22314 | |
| GUS BERTHOLD ELECTRIC COMPANY | | 1900 W Carroll Ave. | | | Chicago | IL | 60612 | |
| GVC Holdings PLC | | 200 Hudson Street | Plaza 2 | Suite 700 | Jersey City | NJ | 07311 | |
| GW&K Investment Management, LLC | c/o ACCOUNTS PAYABLE | 222 Berkeley Street | | | Boston | MA | 02116 | |
| GWM | CSWT GWIM | 100 North Tryon Street | | | Charlotte | NC | 28202 | |
| H M CRAGG COMPANY | | 7490 BUSH LAKE RD | | | EDINA | MN | 55439 | |
| H&CO Advisors, LLP | | 2320 Ponce De Leon Blvd. | | | Coral Gables | FL | 33134 | |
| H&CO, LLP | | 800 Brickell Avenue, Suite 800 | | | Miami | FL | 33131 | |
| H&CO, LLP | | 350 East Las Oias Blvd, Suite 1250 | | | Ft. Lauderdale | FL | 33301 | |
| H&CO, LLP | | 2320 Ponce de Leon Blvd. | | | Coral Gables | FL | 33134 | |
| H. A. Services, Inc | | 11479 Valley View Rd | | | Eden Prairie | MN | 55344 | |
| H.D. Vest, Inc. | Attn Accounts Payable | P. O. Box 141629 | | | Irving | TX | 75014-1629 | |
| H.I.G. CAPITAL, INC | Attn Accounts Payable | 2811 Ponce De Leon Blvd 6th Floor | | | Coral Gables | FL | 33134 | |
| H3C LLC | | 9930 N Saint Joseph Ave. | | | Evansville | IN | 47720 | |
| Haberman, Kerri L. | | Address Redacted | | | | | | |
| Hack, Jeffrey W. | | Address Redacted | | | | | | |
| Hacker Rank | | PMB 10121 | 1321 Upland Dr | | Houston | TX | 77043-4718 | |
| Hahn Jr., Paul G. | | Address Redacted | | | | | | |
| HAIR CLUB FOR MEN LTD INC | | 1499 West Palmetto Park Road | Ste. 111 | | Boca Raton | FL | 33486 | |
| Halo Branded Solutions | | 3182 Momentum Place | | | Chicago | IL | 60689 | |
| Hamid Jr., Eric | | Address Redacted | | | | | | |
| Hamid, Muhammad U. | | Address Redacted | | | | | | |
| Hamilton, Andrew | | Address Redacted | | | | | | |
| Hamilton, Mark D. | | Address Redacted | | | | | | |
| Hampton Tedder Technical Services, | | 4563 State Street | | | Montclair | CA | 91763 | |
| Hampton, Christopher | | Address Redacted | | | | | | |
| Hand, Peter B. | | Address Redacted | | | | | | |
| Handler Hostyk, Hannah | | Address Redacted | | | | | | |
| Handsome, LLC. | | 1000 E 6th St #A | | | Austin | TX | 78702 | |
| Hanley, Paul C. | | Address Redacted | | | | | | |
| HANMI FINANCIAL CORPORATION | Attn A/P | PO Box 76779 | | | Los Angeles | CA | 90076 | |
| HANMI FINANCIAL CORPORATION | Attn A/P | PO Box 767779 | | | Los Angeles | CA | 90076 | |
| HANNA ANDERSSON LLC | ATTN Raquel Minjarez | 608 NE 19th Avenue | | | Portland | OR | 97232 | |
| Hansen & Adkins Auto Transport | | 3552 Green Ave | | | Los Alamitos | CA | 90720 | |
| HAPPY JACK SOFTWARE, INC | | 1938 HARNEY ST | | | Laramie | WY | 82072 | |
| Harbor Building Maintenance, Inc. | | 5011 Argosy Ave, Suite 11 | | | Huntington Beach | CA | 92649 | |
| HARBOUR CENTRE COMPLEX | | PO BOX 12050 | | | VANCOUVER | BC | V6B 4N4 | Canada |
| Harbour Centre Complex Limited | | 555 West Hastings Street | Suite 2000, Box 12050 | | Vancouver | BC | V6B 4N4 | Canada |
| Harbour Centre Complex Limited | | 555 West Hastings Street | | | Vancouver | BC | V6B 4N4 | Canada |
| Harbour Centre Complex Limited | | 555 West Hastings Street | | | Vancouver | BC | V6B 4N6 | Canada |
| Harbour Centre Complex Limited | | 2000-555 West Hastings Street | | | Vancouver | BC | V6B 4N6 | Canada |
| Harbour Trust Company | | 1024 N Karwick Rd | | | Michigan City | IN | 46360 | |
| Harding, Shymanski & Company, P.S.C | | 21 Southeast 3rd Street, Suite 500 | | | Evansville | IN | 47708 | |
| Harding, Shymanski & Company, PSC | | 545 S. Third Street, Suite 102 | | | Louisville | KY | 40202-1935 | |
| Harding, Shymanski & Company, PSC | | 21 Southeast Third Street, Suite 500 | PO Box 3677 | | Evansville | IN | 47735-3677 | |
| HARDYS PAINTING VALDEMAR SACRAMENTO | | 2414 TROPHY CLUB DR | | | TROPHY CLUB | TX | 76262 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 68 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harland, Alisha | | Address Redacted | | | | | | |
| Harlow Technologies Inc. | | 1443 E WASHINGTON BLVD 636 | | | Pasadena | CA | 91104 | |
| Harmonic Consulting Inc | | 3333 Warrenville Road | Ste 200 | | Lisle | IL | 60532 | |
| Harrell, Kelli J. | | Address Redacted | | | | | | |
| HARRINGTON AND ASSOCIATES | | 9821 LESLIE ST STE 105 | | | RICHMOND HILL | ON | L4B 3Y4 | Canada |
| HARRIS & ASSOCIATES | | 1401 Willow Pass Rd | | | Concord | CA | 94520 | |
| Harris, Mariamber G. | | Address Redacted | | | | | | |
| Harrison Paul Light | | Address Redacted | | | | | | |
| HARTFORD CASUALTY INSURANCE COMPANY | | 690 Asylum Avenue | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Hartford Fire Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | Bankruptcy Unit, HO2-R, Home Office | | | Hartford | CT | 06155 | |
| Hartford Life and Annuity Ins. Co. | | PO Box 9001144 | | | Louisville | KY | 40290-1144 | |
| Harvard Pilgrim Health Care | | PO Box 970050 | | | Boston | MA | 02297-0050 | |
| Hassett, Dennis | | Address Redacted | | | | | | |
| Havel | | P.O. Box 1287 | | | Fort Wayne | IN | 46801 | |
| Havel a division of Shambaugh & Son L.P. | | 7614 Opportunity Drive | PO Box 1287 | | Fort Wayne | IN | 46801 | |
| Havtech Service Division, LLC | | 9505 Berger Rd. | | | Columbia | MD | 21046 | |
| Hawaii Secretary of State | | King Kalakaua Building | 335 Merchant Street, Rm. 201 | | Honolulu | HI | 96813 | |
| Hawkins, Robin M. | | Address Redacted | | | | | | |
| Hayes Management Consulting, LLC | | 800 Lexington St. Waltham | Plaza#1038 | | Wellesley Hills | MA | 02481 | |
| Hayes Management Consulting, LLC | | 60 Walnut St Suite 201 | | | Wellesley Hills | MA | 02481 | |
| Haymarketmedia, Inc. | | 275 7Th Avenue, 10th Floor | | | New York | NY | 10001 | |
| Haynes and Boone, LLP | Attn Accounts Receivable | PO Box 841399 | | | Dallas | TX | 75284-1399 | |
| Haynes and Boone, LLP | Attn Zach Prince | 800 17th Street NW, Suite 500 | | | Washington | DC | 20006 | |
| Haynes and Boone, LLP | | 2323 Victory Ave., Suite 700 | | | Dallas | TX | 75219 | |
| Hays Companies | | 80 S 8th St | Suite 700 | | Minneapolis | MN | 55402 | |
| HaystackID, LLC | | 1000 Parkers Lake Rd | | | Wayzata | MN | 55391 | |
| Hazelden Betty Ford Foundation | | 476 Robert St N | | | St Paul | MN | 55101 | |
| HBR Managed Services | | 440 S La Salle St | Suite 2250 | | Chicago | IL | 60605 | |
| HCI Systems, Inc. | Jessica Vazquez | 1354 S. Parkside Place | | | Ontario | CA | 91761 | |
| HCI Systems, Inc. | | 1354 S Parkside Place | | | Ontario | CA | 91761 | |
| HCL America - AbbVie | | 3333 Warrenville Rd #750 | | | Lisle | IL | 60532 | |
| HCL America, Inc. - Heidrick and Struggl | | 330 Potrero Ave | | | Sunnyvale | CA | 94085 | |
| HCS-V | | 100 CenturyTel Drive | Facility Cost S278AFF | | Monroe | LA | 71203 | |
| HEALTH PRIME INTERNATIONAL | | 174 Waterfront St | | | Oxon Hill | MD | 20745 | |
| HEALTH SMART HOLDINGS INC | | 222 W Las Colinas Blvd Suite 500 N | | | Lubbock | TX | 79493 | |
| HEALTHCARE INFO AND MGMT SY SO | | 350 N. Orleans St. Suite S10000 | | | Chicago | IL | 60654 | |
| Healthcare of Ontario Pension Plan | | 1 York Street | Suite 1900 | | Toronto | ON | M5J 0B6 | Canada |
| Healthcare Partners LLC | | PO Box 2945 | | | Tacoma | WA | 98401-2945 | |
| HealthCare Partners Medical Group | Optum | PO BOX 1380 | | | Denver | CO | 80201 | |
| HealthEdge Software Inc | | 30 Corporate Dr | | | Burlington | MA | 01803 | |
| HealthEquity | | 15 West Scenic Pointe Dr Ste 100 | | | Draper | UT | 84020 | |
| HealthSmart Benefit Solutions | | PO Box 17768 | | | Denver | CO | 80217 | |
| HealthStream Inc | Attn Accounts Payable | 500 11th Ave. North Suite 1000 | | | Nashville | TN | 37203 | |
| Hearns, Contessa M. | | Address Redacted | | | | | | |
| Hearst Technology, Inc. | Attn James Shaffer | 3540 Toringdon Way | | | Charlotte | NC | 28277 | |
| Heart of Florida Health Center | | 1025 SW 1st Ave | | | Ocala | FL | 34471 | |
| HEART STARTERS GUS DIAMANTAKOS | | 1449 NORTHMOUNT AVE | | | MISSISSAUGA | ON | L5E 1Y7 | Canada |
| HEAT TRANSFER SOLUTIONS INC | | 3350 YALE ST | | | HOUSTON | TX | 77018 | |
| Hecker Design LLC | | 3568 Hampshire Drive | | | Birmingham | AL | 35223 | |
| Hector R Hernandez | | Address Redacted | | | | | | |
| Hedges, Benjamin J. | | Address Redacted | | | | | | |
| HedgeServ Corporation | | 4 Times Square | 8th Floor | | New York | NY | 10036 | |
| Hein Steunenberg | | 305 East 27 Street | | | North Vancouver | BC | V7N 1B9 | Canada |
| Henderson, Angel N. | | Address Redacted | | | | | | |
| Hennepin Healthcare Research Institute | | 914 S 8TH ST STE S4.100 | | | Minneapolis | MN | 55404 | |
| Henric Boiardt | | 10421 SW 50th St | | | Miami | FL | 33165 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 69 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry M. Jackson Foundation for the Advancement of Military Medicine | HJF Headquarters | 6720A Rockledge Drive | Suite 100 | | Bethesda | MD | 20817 | |
| Henry Painting Company | | 2295 Scioto Harper Drive | | | Columbus | OH | 43204 | |
| Heritage Bank of Schaumburg | | 1535 W Schaumburg Rd | | | Schaumburg | IL | 60194 | |
| HERITAGE HOTELS & RESORTS, INC | | 201 3rd St NW | Suite 1570 | | Albuquerque | NM | 87102 | |
| Herman, Matthew S. | | Address Redacted | | | | | | |
| HERMANSON COMPANY LLP | | 1221 2ND AVE N | | | KENT | WA | 98032 | |
| Hernandez, Kristian | | Address Redacted | | | | | | |
| Hernandez-Carlos, Orlando | | Address Redacted | | | | | | |
| HERO DVO LLC | | 2221 E. Bijou Street | Suite 100 | | Colorado Springs | CO | 80909-8009 | |
| Heskin Jr., David J. | | Address Redacted | | | | | | |
| Hess, David A. | | Address Redacted | | | | | | |
| Hester, Lael B. | | Address Redacted | | | | | | |
| HEWITT ASSOCIATES | | 10150 YORK RD | | | Hunt Valley | MD | 21030 | |
| Hewlett Packard Company | | 1140 Enterprise Way | | | Sunnyvale | CA | 94089 | |
| Hewlett Packard Enterprise Company | | 6280 America Center Drive | | | San Jose | CA | 95002 | |
| HEWLETT PACKARD FINANCIAL | | 200 Connell Dr., Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| HEWLETT PACKARD FINANCIAL LEASE ON SERVICES COMPANY | | 200 CONNELL DR. SUITE 5000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | | 321 N. Clark St. | Suite 940 | | Chicago | IL | 60654 | |
| Hewlett-Packard Financial Services Company | Attn Global Delivery Manager | 200 Connell Drive, Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| Hewlett-Packard Financial Services Company | Diane Morgan | 200 Connell Drive, Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| HF MANAGEMENT | | 100 Church Street | 18th Floor | | New York | NY | 10007 | |
| HG Law | | PO Box 610173 | | | Newton | MA | 02461 | |
| Hialeah Printing Co. | | 2404 Weat 9th Court | | | Hialeah | FL | 33010 | |
| Hibernia Atlantic USA, LLC | | 91 Commercial | | | Lynn | MA | 01905 | |
| Hicks, Edward | | Address Redacted | | | | | | |
| Higginbotham - Avant | | 2 N Riverside Plz | Ste 2450 | | Chicago | IL | 60606 | |
| High Impact Recruiting, LLC | | 38 Marion St | | | Pittsburgh | PA | 15205 | |
| High Performance Technologies | Attn Jennifer Broadnax, VP Operations | 11111 Carmel Commons Blvd., Suite 340 | | | Charlotte | NC | 28226 | |
| High Performance Technologies LLC | | PO Box 471393 | | | Charlotte | NC | 28247 | |
| Highland Mechanical Inc. | | 315 Derry Road Unit 1 | | | Hudson | NH | 03051 | |
| HIGHLANDS RANCH BUSINESS PARK ASSOC | | 8351 East Belleview Ave. | | | Denver | CO | 80237 | |
| Highlands Ranch Business Park, Inc. | | 8351 E. Belleview Avenue | | | Denver | CO | 80237 | |
| Highlands Ranch Commerce Center | S-D Law | 1550 Wewatta Street Second Floor | | | Denver | CO | 80202 | |
| Highlands Ranch Commerce Center | | 130 Vantis, Suite 200, Aliso Viejo, CA 92656 | | | Aliso Viejo | CA | 92656 | |
| Highlands Ranch Community Associati | | 9568 University Boulevard | | | Highlands Ranch | CO | 80126 | |
| HIGHLANDS RANCH METRO DISTRICT | | 62 W. Plaza Dr. | | | Highlands Ranch | CO | 80129 | |
| HIGHLANDS TELECOM SVCS, LLC | | 2734 S Braun Way | | | Lakewood | CO | 80228 | |
| HIGHLINE WATER DISTRICT | | 23828 30th Ave South | | | Kent | WA | 98032 | |
| Highwinds Network Group | | 807 West Morse Boulevard | | | Winter Park | FL | 32789 | |
| Hilco Real Estate, LLC | | 5 Revere Drive, Suite 410 | | | Northbrook | IL | 60062 | |
| Hilera, Fernando | | Address Redacted | | | | | | |
| Hill Country Holdings LLC | | 1431 FM1101 | | | New Braunfels | TX | 78130 | |
| Hill Mechanical Corporation | | 11045 Gage Avenue | | | Franklin Park | IL | 60131 | |
| Hill Mechanical Services | | 11045 Gage Avenue | | | Franklin Park | IL | 60131 | |
| Hill, Ryan S. | | Address Redacted | | | | | | |
| Hille, Shane E. | | Address Redacted | | | | | | |
| HILLER NEW ENGLAND FIRE | | PO BOX 935434 | | | ATLANTA | GA | 31193 | |
| Hillestad, Sarah A. | | Address Redacted | | | | | | |
| Hilliard, James Z. | | Address Redacted | | | | | | |
| Hillsborough County Tax Collector | Nancy C. Millan, Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 | |
| Hillsborough County Tax Collector | | PO Box 30012 | | | Tampa | FL | 33630-3012 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hilovsky, Rodney | | Address Redacted | | | | | | |
| HipChat | c/o Atlassian | 350 Bush Street Floor 13 | | | San Francisco | CA | 94104 | |
| HirePotential Inc. | | PO Box 6351 | | | Denver | CO | 80206 | |
| HireRight | | PO Box 847891 | | | Dallas | TX | 75284-7891 | |
| HireRight, LLC | | P.O. Box 847891 | | | Dallas | TX | 75284 | |
| His Majesty The King in Right of Canada as Represented by The Minister of National Revenue | Canada Revenue Agency | Stephanie Ross, Resource/Complex Case Officer | 9700 Japer Ave Suite 10 | | Edmonton | AB | T5J 4C8 | Canada |
| His Majesty The King in Right of Canada as Represented by The Minister of National Revenue | Canada Revenue Agency | PO Box 3800 Stn A | | | Sudbury | ON | P3A 0C3 | Canada |
| His Majesty The King in Right of Canada as Represented by The Minister of National Revenue | Canada Revenue Agency | 9755 King George Blvd | | | Surrey | BC | V3T 5E1 | Canada |
| His Majesty The King in Right of Canada as Represented by The Minister of National Revenue | Canada Revenue Agency | 9700 Japer Ave Suite 10 | | | Edmonton | AB | T5J 4C8 | Canada |
| Hisco Inc | | 6650 Concord Park Drv | | | Houston | TX | 77040 | |
| Hiscox Insurance Company, Inc. | | 104 S Michigan Ave, Suite 600 | | | Chicago | IL | 60603 | |
| HiSoftware Expense Report Reimbursement | | 9 Trafalgar Square Suite 110 | | | Nashua | NH | 03063 | |
| Historic Palm LLC d.b.a. Oranje Commercial Janit | | PO Box 34402 | | | Phoenix | AZ | 85067 | |
| Historic Palm LLC dba Oranje Commercial Janitorial | Historic Palm LLC | Ann Dailey, Accounts Receivable | PO Box 34402 | | Phoenix | AZ | 85067 | |
| Historic Palm LLC dba Oranje Commercial Janitorial | | 2524 N 24th St | | | Phoenix | AZ | 85008 | |
| Hi-Tech Solutions | | PO Box 221675 | | | Chantilly | VA | 20153-1675 | |
| HITRUST Service Corp. | | 6175 Main St. Suite 420 | | | Frisco | TX | 75034 | |
| HITRUST SERVICES CORP ISLE MARGINEZ | | 6175 MAIN ST STE 420 | | | FRISCO | TX | 75034 | |
| HITT CONTRACTING INC | | 2900 FAIRVIEW PARK DR | | | FALLS CHURCH | VA | 22042 | |
| HITT Contracting, Inc. | c/o Jennifer L. Kneeland / Marguerite Lee DeVoll | 1765 Greensboro Station Place Suite 1000 | | | McLean | VA | 22102 | |
| HITT Contracting, Inc. | Timothy Whitney | 2900 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| Hivelocity, Inc. | | 8010 Woodland Center Blvd #700 | | | Tampa | FL | 33614 | |
| HK Invoicing | | 524 Grand Regency | | | Brandon | FL | 33510 | |
| HKEX Hosting Services Limited | | 123 Main | | | Miami | FL | 33157 | |
| HLC LANDSCAPE INC | | 2704 ROGERS LANE | | | HERNDON | VA | 20171-3626 | |
| HMSHOST CORPORATION | | 6905 Rockledge Dr | 4th Floor | | Bethesda | MD | 20817 | |
| Hobsons US TechOps K12 | | 50 E-Business Way | SUITE 300 | | Cincinnati | OH | 45241 | |
| Hoffer, Paul S. | | Address Redacted | | | | | | |
| HOGAN LOVELLS US LLP | | 555 13th St NW | | | Washington | DC | 20004 | |
| H-O-H Water Technology, Inc | | 500 S Vermont St | | | Palatine | IL | 60057 | |
| Holland & Knight LLP | | 524 Grand Regency Blvd. | | | Brandon | FL | 33510 | |
| HOLLAND AND HART LLP | | 555 17th St | Suite 3200 | | Denver | CO | 80202 | |
| Holland and Knight LLP | | PO Box 936937 | | | Atlanta | GA | 31193 | |
| Holloway Company Inc. | | 42351 Azalea Ln. | | | Sterling | VA | 20166 | |
| HOLLY CORP | | 200 CRESCENT CT | SUITE 1500 | | Dallas | TX | 75201 | |
| HOLMAN ENTERPRISES | | PO Box 871960 | | | Vancouver | WA | 98687 | |
| Holmes Electric | | PO Box 338 | | | Kent | WA | 98032 | |
| Holston DC Assets LLC | Cypress DC Assets, LLC | Mapletree US Management, LLC | 250 Williams Street NW | Suite 1124 | Atlanta | GA | 30303 | |
| Holston DC Assets LLC | Cypress DC Assets, LLC | Mapletree US Management, LLC | 5 Bryant Park | 28th Floor | New York | NY | 10018 | |
| HOLT CAT | | 5665 SOUTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78222 | |
| HOME BUYERS WARRANTY | | 13900 E Harvard Ave | | | Aurora | CO | 80014 | |
| Home Medical Equipment Specialists | | 611 OSUNA RD NE | | | Albuquerque | NM | 87113 | |
| Homeowners Financial Group | | 16427 N Scottsdale Rd | Suite 145 | | Scottsdale | AZ | 85254 | |
| HomEquity Bank | | 1881 Yonge Street | Suite 300 | | Toronto | ON | M4S 3C4 | Canada |
| Honnen Equipment Co. | | 5055 E 72nd Ave | | | Commerce City | CO | 80022 | |
| Hood, James | | Address Redacted | | | | | | |
| Hooks Unlimited | | 909 Aviation Parkway Ste 400 | | | Morrisville | NC | 27560 | |
| Hootsuite Media Inc. | | 5 East 8th Avenue | | | Vancouver | BC | V5T 1R6 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 71 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hopkins, Ashley L. | | Address Redacted | | | | | | |
| Hoptroff London Ltd | | 5 Chancery Lane | | | London | | WC2A 1LG | United Kingdom |
| Hoptroff London Ltd | | 320 City Rd | Lndon | | Greater London | | EC1V 2NZ | United Kingdom |
| Horizon Blue Cross Blue Shield of NJ | | 3 Penn Plz E | PP-11K PO116469 | | Newark | NJ | 07105 | |
| Hornblower Group, Inc. | | Pier 3 | The Embarcadero | | San Francisco | CA | 94111 | |
| Horton, James L. | | Address Redacted | | | | | | |
| Host Collective, Inc. | | 417 E Huntington Dr | Suite 200 | | Monrovia | CA | 91016 | |
| Host4Geeks LLC | | 340 South Lemon Avenue | | | Walnut | CA | 91789 | |
| HostedPCI | | 31 Armour Street | | | Maple | ON | L6A 1A5 | Canada |
| Hosting Managed Server Entity | | 8534 Concord Center Dr | | | Englewood | CO | 80112 | |
| HOTEL COLONNADE HOTEL CORAL GABLES | | 180 Aragon Ave. | | | Coral Gables | FL | 33134 | |
| Hotovy, Andrew | | Address Redacted | | | | | | |
| Houchens, Christopher L. | | Address Redacted | | | | | | |
| Houchens, Jeffrey | | Address Redacted | | | | | | |
| Houchens, Joseph E. | | Address Redacted | | | | | | |
| Houghton and Associates, Inc | Brittani L Houghton | 1294 Sunland Drive | | | Brookhaven | GA | 30319 | |
| Houghton and Associates, Inc | W Mahlan Houghton, Jr | 1010 Clarellen Drive | | | Fort Myers | FL | 33919 | |
| Houlihan Lokey Financial Advisors, Inc. | | 245 Park Avenue, 20th Floor | | | New York | NY | 10167 | |
| Houlihan Lokey Financial Advisors, Inc. | | 10250 Constellation Boulevard, 5th Floor | | | Los Angeles | CA | 90067 | |
| Houthoff Belgie B.V. | | Bischoffsheimlaan 15 box 8.1 | | | Brussel | | 1000 | Belgium |
| Howell, William C. | | Address Redacted | | | | | | |
| HPE Financial Services Canada Company | | 5150 Spectrum Way | | | Mississauga | ON | L4W 5G1 | Canada |
| HPM Systems, Inc. | | 70 Saratoga Avenue, Suite 200 | | | Santa Clara | CA | 95051 | |
| HPMercury | | 1140 Enterprise Way | | | Sunnyvale | CA | 94089 | |
| HPS INVESTMENT PTNRS, LLC | C/O George Daniolos | Serge Adam | 40 W 57th Street, 33rd Floor | | New York | NY | 10019 | |
| HSBC BANK | MARK F. ZEIS | 2929 WALDEN AVE | | | DEPEW | NY | 14043 | |
| HSBC Bank USA, N.A. | | 452 Fifth Avenue | | | New York City | NY | 10018 | |
| HSBC Info & Communications Svcs Inc. | | 452 Fifth Avenue | Tower 3 | | New York | NY | 10018 | |
| HSK, Inc. | | 350 N. Sanit Paul Street, Suite 100 | | | Dallas | TX | 75201 | |
| HSS Enterprises Ltd | | 1900 Minnesota Court Suite 200 | | | Mississauga | ON | L5N 3C9 | Canada |
| HTS ENGINEERING LTD | | 115 NORFINCH DR | | | NORTH YORK | ON | M3N 1W8 | Canada |
| Hu, Jun J. | | Address Redacted | | | | | | |
| Hub International Ltd | | PO Box 2157 | | | Riverside | CA | 92516-2157 | |
| Hub International Ltd | Attn Kris Garza | 55 E. Jackson | | | Chicago | IL | 60604 | |
| Hubbard Radio Washington DC, LLC | | Lockbox #005431 P.O. Box 645431 | | | Cincinnati | OH | 45264 | |
| Hubbard Radio Washington DC, LLC DBA WTOP & Federal Network | | 5425 Wisconsin Ave | | | Chevy Chase | MD | 20815 | |
| Hubspan Inc | | 3157 Royal Drive | Suite 200 | | Alpharetta | GA | 30022 | |
| HubSpot | | P.O. Box 419842 | | | Boston | MA | 02241 | |
| Hubspot Inc. | | PO Box 674722 | | | Detroit | MI | 48267 | |
| Hudson Fiber Network Inc. | | 5844 John Hickman Parkway | Suite 600 Frisco TX 75034 | | Lisle | IL | 60532 | |
| Hudson Regional Health Commission | | 595 County Avenue, Building 1 | | | Secaucus | NJ | 07094 | |
| Hudson River Trading LLC | Attn Accounts Payable | 3 World Trade Center | 175 Greenwich St. 76th floor | | New York | NY | 10007 | |
| Huge Impact Inc. | | 18 King Street East | Suite 1400 | | Toronto | ON | M5C 1C4 | Canada |
| Hughes, Joseph W. | | Address Redacted | | | | | | |
| HUGUENOT LABORATORIES | | 101 RIVERDALE RD | | | PORT JERVIS | NY | 12771 | |
| HULCHER SERVICES INC | | 611 Kimberly Dr | | | Denton | TX | 76208 | |
| HumCap LP | | 5401 Village Creek Drive | | | Plano | TX | 75093 | |
| Humes Systems Inc. | | 22 Firerock Rd | | | Santa Fe | NM | 87508 | |
| Humidifirst, Co. | | 1315 Neptune Dr. | | | Boynton Beach | FL | 33426 | |
| Humidity Solutions Ltd | | Humidity House, 1140A Axis Centre, Cleeve Road | | | Leatherhead | SRY | KT22 7ND | United Kingdom |
| Humphrey & Associates, Inc. | | 1501 Luna Road | | | Carrollton | TX | 75006 | |
| Hunter Douglas, Inc. | | 1 Duette Way | | | Broomfield | CO | 80020-1090 | |
| Hunter Douglas, Inc. | | 1 Blue Hill Plz | | | Pearl River | NY | 10965 | |
| Hunter, James M. | | Address Redacted | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunter, Lashun C. | | Address Redacted | | | | | | |
| Huntington Jr., John L. | | Address Redacted | | | | | | |
| Huntington Technology Finance, Inc. | | 2285 Franklin Rd | | | Boomfield Hills | MI | 48302 | |
| Hurley, Joseph P. | | Address Redacted | | | | | | |
| Hurricane Electric | | 760 Mission Court | | | Fremont | CA | 94539 | |
| Hustek, Ryan A. | | Address Redacted | | | | | | |
| HX Global INC | | 300 Wildwood Ave. #250 | | | Woburn | MA | 01801 | |
| HX Global, Inc. | | 99 Derby Street, Suite 200 | | | Hingham | MA | 02043 | |
| Hydro One Networks Inc. | | P.O. Box 4500 | | | Concord | ON | L4K 5E2 | Canada |
| Hydro One Telecom, Inc. | | 65 Kelfield Street | | | Toronto | ON | M9W 5A3 | Canada |
| HYDRONIC SERVICES LTD | | 32 CLAYTON RD | | | HAYES | | UB3 1AZ | UNITED KINGDOM |
| HYGENICOMP ENVIRONMENTAL INC | | 10074 243RD ST | | | MAPLE RIDGE | BC | V2W 1X3 | Canada |
| Hyman, Jeremiah L. | | Address Redacted | | | | | | |
| HyperGen Inc. | | 7810 Carvin Street | | | Roanoke | VA | 24019 | |
| HyperOffice | | 7361 iCalhoun P | | | Rockville | MD | 20855 | |
| HySecurity | | 6707 S. 209th Street | Ste. 101 | | Kent | WA | 98032-2327 | |
| I Venue.com | | 250 Pilot Rd | Suite 300 | | Las Vegas | NV | 89119 | |
| I&B Installatioins LLC | | 7351 w 55 Pl | | | Summit | IL | 60501 | |
| I/O Phoenix One, LLC | | 615 N. 48th Street | | | Phoenix | AZ | 85008 | |
| iAdvantage | | 123 Main | | | Miami | FL | 33157 | |
| iBERIABANK | | 200 West Congress St | | | Lafayette | LA | 70501 | |
| IBI GROUP | | 18401 Von Karman Ave | Suite 300 | | Irvine | CA | 92612 | |
| IBM Canada Ltd. | | 3600 Steeles Ave. E | | | Markham | ON | L3R 9Z7 | Canada |
| IBM Corporation | | P.O. Box 679358 | | | Dallas | TX | 75267 | |
| IBM CREDIT LLC | | One North Castle Drive | | | Armonk | NY | 10504 | |
| IBM Credit LLC | | 7100 Highlands Parkway | | | Smyrna | GA | 30082 | |
| iBoss | | 9950 Summers Ridge Rd. | | | San Diego | CA | 92121 | |
| iBoss | | 101 Federal Street | 23rd Floor | | Boston | MA | 02110 | |
| IBS Investment LLC | | 3111 Elliot St. | | | San Diego | CA | 92106 | |
| ic2 Holdings, Inc | | 14351 Myford Rd, Suite C | | | Tustin | CA | 92780 | |
| IC2NET, INC. | | 2640 Walnut Ave Unit A | | | Tustin | CA | 92780 | |
| IC2NET, INC. | | 14351 Myford Rd | Suite C | | Tustin | CA | 92780 | |
| ICDSOFT LTD | | 3941 Cvetna Gradina Street | | | Sofia | | 1421 | Bulgaria |
| Ice Data Services, Inc. | C/O Calero-MDSL LLC | 1040 University Ave | Ste 200 | | Rochester | NY | 14607 | |
| ICE Data Services, Inc. | | 5660 New Northside Drive 11th floor | | | Atlanta | GA | 30328 | |
| ICE Mortgage Technology, Inc. | C/O Calero-MDSL LLC | 1040 University Ave | Suite 200 | | Rochester | NY | 14607 | |
| ICOM AMERICA, INC. | | 12421 Willows Rd NE | | | Kirkland | WA | 98034 | |
| Iconicx Critical Solutions, LLC | | 1982 West Glenville Road | | | Amsterdam | NY | 12010 | |
| ICONTROL STYSTEMS, USA LLC | | 6903 Rockledge Drive | Suite 1250 | | Bethesda | MD | 20817 | |
| iCoStore, LLC | | 1850 W Drake Drive | | | Tempe | AZ | 85283 | |
| ID EDGE | | 1849 CHERRY ST UNIT 10 | | | LOUISVILLE | CO | 80027-3089 | |
| ID EDGE INC | | 686 S TAYLOR AVE #105 | | | LOUISVILLE | CO | 80027 | |
| ID Logistics US, Inc. | | 7650 W Courtney Campbell Causeway | Suite 1200 | | Tampa | FL | 33607 | |
| ID On Demand, Inc. | | 1900 Carnegie Avenue | Suite B | | Santa Ana | CA | 92705-5557 | |
| ID Wholesaler | | PO Box 95727 | | | Chicago | IL | 60694 | |
| Idaho Secretary of State | | 700 W. Jefferson St., Room E205 | | | Boise | ID | 83702 | |
| Idaho State Tax Commission | | PO Box 75 | | | Boise | ID | 83707 | |
| IDC Research Inc. | | 140 Kendrick Street, Building B | | | Needham | MA | 02494 | |
| Idea 4 Now | | 800 Belle Terre Pkwy Ste 200-113 | | | Palm Coast | FL | 32164 | |
| IDEAL CREDIT UNION | | 2401 McKnight Rd | | | St Paul | MN | 55109 | |
| Ideal Integrations - TPA1 | | 800 Regis Ave | | | Pittsburgh | PA | 15236 | |
| IDEAL SERVICE INC ERIK WAAGE | | 9046 CO RD 28 SW | | | ALEXANDRIA | MN | 56308 | |
| Idell, Daniel E. | | Address Redacted | | | | | | |
| Identity Defined Security Alliance | | 700 Colorado Blvd, #352 | | | Denver | CO | 80209 | |
| Identity Links | | 6211 W. Howard Street | | | Niles | IL | 60714 | |
| IDG Communications, Inc. | | P.O. Box 370087 | | | Framingham | MA | 02241 | |
| iDiscover Global | | 2049 Century Park East Suite 4370 | | | Los Angeles | CA | 90067 | |
| IEE S.A | | 12, Rue Pierre Richardot | | | Echternach | | L-6468 | Luxembourg |
| IES Communications, LLC | | 2801 S FAIR LANE | | | TEMPE | AZ | 85282 | |
| IEX Group, Inc. | | 3 World Trade Center | 58th Floor | | New York | NY | 10007-5200 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IEX Group, Inc. | | 150 Greenwich St Fl 44 | | | New York | NY | 10007-5200 | |
| Ignitium LLC | | 601 W. Riverside Ave. 17th Floor | | | Spokane | WA | 99201 | |
| Ignitium LLC | | 601 W Riverside Ave Suite 1700 | | | Spokane | WA | 99201 | |
| IGX Global UK Ltd - EUR | | Camburg House, 27 New Dover Rd | | | Centerbury | KE | CT1 3DN | United Kingdom |
| IHC Carrier Solutions | | 485 Madison Ave | IHC CARRIE 14th Floor | | New York | NY | 10022 | |
| iHeartMedia Management Services, Inc. db | | 445 Hamilton Aven | 7th Floor | | White Plains | NY | 10601 | |
| IHERB.COM | | 5012 4TH STREET | | | Irwindale | CA | 91706 | |
| IHS GLOBAL LTD | | The Capitol Building | Oldbury | Bracknell | Berkshire | | RG12 8FZ | United Kingdom |
| IHS Global LTD | | 4th Floor Ropemaker Place | 25 Ropemaker Street | | London | | EC2Y 9LY | United Kingdom |
| IHS Markit | | 4th Floor, Ropemaker Place | 25 Ropemaker Street | | London | | EC2Y 9LY | United Kingdom |
| IHS, Inc. | | The Capitol Building | Oldbury | Bracknell | Berkshire | | RG12 8FZ | United Kingdom |
| Ijarah 4.0 Trust 2020-3 | c/o Linda Ciaramella | Lord Securities Corporation | 48 Wall St Fl 27 | | New York | NY | 10005 | |
| Ijarah 4.0 Trust 2020-3 | SQN Capital Management, LLC | Michael Taylor | 100 Wall Street, 11th Floor | | New York | NY | 10005 | |
| IJARAH 4.0 TRUST 2020-3 | | 48 Wall Street | 27th Floor | | New York | NY | 10005 | |
| IJARAH 4.0 TRUST 2020-3 | | 100 Wall Street | 28th Floor | | New York | NY | 10018 | |
| IKO Industries, Inc. | | 1900 Minnesota Court Suite 200 | | | Mississauga | ON | L5N 3C9 | Canada |
| IL MECHANICAL INC | | 28306 INDUSTRIAL BLVD STE J | | | HAYWARD | CA | 94545 | |
| Illinois Department of Employment Security | | 33 S. State Street 10th FL | | | Chicago | IL | 60603 | |
| Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | |
| Illinois Department of Revenue | | PO Box 19009 | | | Springfield | IL | 62796 | |
| Illinois Department of Revenue | | P.O. Box 19030 | | | Springfield | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19006 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS EPA | | PO BOX 19506 | | | SPRINGFIELD | IL | 62794-9276 | |
| Illinois Secretary of State | | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois Technology Association | | 20 N. Wacker Dr. Suite 1200 | | | Chicago | IL | 60606 | |
| Illumina Consulting Group, Inc. | | 8823 Bells Mill Road | | | Potomac | MD | 20854 | |
| Illuminate Electric, LLC | | 2750 Fm 780 | | | Ferris | TX | 75125 | |
| Illusive Automation Inc. | | 105 NW 8th Ave. | | | Fort Lauderdale | FL | 33311 | |
| ILTA | | 9701 Brodie Lane | | | Austin | TX | 78748 | |
| iM Global Partner Fund Management | | 1676 N California Blvd | Ste 500 | | Walnut Creek | CA | 94596 | |
| Image360 Fairfax | | 11166 Fairfax Blvd, Suite 103 | | | Fairfax | VA | 22030 | |
| IMAGINE SCHOOLS | | 1900 Gallows Rd Ste 250 | | | Vienna | VA | 22182-2758 | |
| Imagine Software, Inc. | Glenn Rhines | 1 Penn Plz Fl 49 | | | New York | NY | 10119-0033 | |
| iManage, Inc. | | 71 S. Wacker Drive | Suite 400 | | Chicago | IL | 60606 | |
| iManage, Inc. | | 540 W Madison St | Suite 300 | | Chicago | IL | 60661 | |
| iMarc Inc. | | 2 Pillsbury St. | Suite 500 | | Concord | NH | 03301 | |
| Imasons | Attn Infrastructure Masons, Inc | 3855 SW 153rd Dr | | | Beaverton | OR | 97003 | |
| IMAX Corporation | Attention Chad Whalen | 12582 Millenium Dr. | | | Playa Vista | CA | 90094 | |
| iMemories, Inc. | | 9160 E Del Camino Dr | Ste B1 | | Scottsdale | AZ | 85258 | |
| Imielski, Matthew | | Address Redacted | | | | | | |
| Immersion Media Company | | 1409 S Lamar St. #211 | | | Dallas | TX | 75215 | |
| Immix Group | | 8444 Westpark Drive | Suite 200 | | McLean | VA | 22102 | |
| IMPACT DIMENSIONS INC | | 725 HYLTON RD | | | PENNSAUKEN | NJ | 08110-1332 | |
| Impact XM | | P.O. Box 674910 | | | Detroit | MI | 48267 | |
| Impartner, Inc. | | 10619 South Jordan Gateway, Suite 1 | | | South Jordan | UT | 84095 | |
| IMS Engineered Products, LLC | | 1 Innovation Drive | | | Des Plaines | IL | 60016 | |
| In Compliance Services, LLC | | P.O. Box 1355 | | | Bethel Island | CA | 94511 | |
| Inclusion IT LLC | | 4737 Lone Elm | | | Shawnee | KS | 66226 | |
| Incomm Incentives | | 121 South 8th St 7th Flr | | | Minneapolis | MN | 55402 | |
| Incomm Product Control, Inc. | Accounts Payable | 250 Williams St NW | | | Atlanta | GA | 30303 | |
| Incorporating Services | | 3500 S DuPont Hwy. | | | Dover | DE | 19901 | |
| Indeed, Inc. | | PO Box 660367 | | | Dallas | TX | 75266 | |
| Indelac Controls, Inc. | | 6810 Powerline Drive | | | Florence | KY | 41042 | |
| Index Fund Advisors, Inc. | | 19200 Von Karman Avenue | Suite 150 | | Irvine | CA | 92612 | |
| Indiana Communication Specialists, | | 15631 Martha Street | | | Fortville | IN | 46040 | |
| Indiana Department of Revenue | | PO Box 7218 | | | Indianapolis | IN | 46207 | |
| Indiana Department of Revenue | | 100 North Senate Avenue N-240 MS 108 | | | Indianapolis | IN | 46204 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 74 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Indiana Secretary of State | | 200 W. Washington St., Room 201 | | | Indianapolis | IN | 46204 | |
| Indicium | | 14451 Highway 7 | | | Minnetonka | MN | 55345 | |
| Indigo Telecom Group | | Castlegate Business Park | Cil Y Coed | | Gwent | | NP26 5AA | United Kingdom |
| Inductive Automation LLC | | 90 Blue Ravine Road | | | Folsom | CA | 95630 | |
| Indukuri Appala Raju | | Address Redacted | | | | | | |
| Industrial Alliance Financial Services Inc | | 26 Wellington Street East Suite 612 | | | Toronto | ON | M5E 1S2 | Canada |
| Industrial Alliance Financial Services, Inc. | | 1080 Grande Allee Ouest | | | Quebec | QC | G1S 1C7 | Canada |
| INDUSTRIAL COOLING CORPORATION | | 70 LIBERTY ST | | | METUCHEN | NJ | 08840 | |
| INDUSTRIAL DESIGN & FABRICATION LLC | ATTN JOHN MICHAELY | 14001C ST GERMAIN #124 | | | CENTREVILLE | VA | 20121 | |
| Industrial Electric Mfg. | | 48205 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| INDUSTRIAL FIRE PROTECTION LLC | | PO BOX 1130 | | | ROCKVILLE | MD | 20849 | |
| INDUSTRIAL PRODUCTS PLUS | | 151 KALMUS DR STE J-2 | | | COSTA MESA | CA | 92626 | |
| Industrial Repair Service, Inc. | | 2650 Business Drive | | | Cumming | GA | 30028 | |
| Industrial Sales Company, Inc. | | 6722 Cleveland Avenue | | | Columbus | OH | 43231 | |
| Industrial Valve | | P.O Box 1468 | | | Mobile | AL | 36633 | |
| Infinite Computer Solutions, Inc. | | 2600 Tower Oaks Blvd | Suite 700 | | Rockville | MD | 20852 | |
| Infinite Equity, Inc. | | 3663 Folsom Street | | | San Francisco | CA | 94110 | |
| Infinite Talent, Inc. | | 2600 Tower Oaks Blvd | Suite 700 | | Rockville | MD | 20852 | |
| INFINITE TECHNOLOGIES INC | | 5205 RUSHBROOK DR | | | Centreville | VA | 20120 | |
| INFINITECABLES | GEORGE ARVANITOPOULOS | 380 BENTLEY ST UNIT #1 | | | MARKHAM | ON | L3R 3L2 | Canada |
| Inflect, Inc. | | 447 Sutter St #405 | | | San Francisco | CA | 94108 | |
| Influ2 - ABM | | 1250 Borregas Ave #44 | | | Sunnyvale | CA | 94089 | |
| Influ2 Inc | | 1250 Borregas Ave #44 | | | Sunnyvale | CA | 94089 | |
| InfoArmor | | 7001 N Scottsdale Rd | Suite 2020 | | Scottsdale | AZ | 85253 | |
| Infoblox Inc. - Marketing | | 2390 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| InfoDefense, Inc. | | 1846 E. Rosemeade Parkway | #140 | | Carrollton | TX | 75007 | |
| InfoManage Corporation | | 245 Park Avenue | Fl 39 | | New York | NY | 10167 | |
| Infomart Portland, LLC | | 2001 Fortune Drive | | | San Jose | CA | 95131 | |
| InfoMart, Inc. | | 1582 Terrell Mill Rd SE | | | Marietta | GA | 30067 | |
| Infonox On the Web, Inc. | | 8320 S Hardy Dr | | | Tempe | AZ | 85281 | |
| Infor (GA), Inc. | ATTN Jim Plourde | 13560 Morris Road | Suite 4100 | | Alpharetta | GA | 30004 | |
| Informa / Data Center World Global | | 24654 Network Place | | | Chicago | IL | 60673 | |
| Informa Media, Inc. | | 24652 Network Place | | | Chicago | IL | 60673 | |
| Informatica LLC | | P.O. Box 741089 | | | Los Angeles | CA | 90074 | |
| Information Management Services, Inc. | | 3901 Clverton Blvd | Suite 200 | | Beltsville | MD | 20705 | |
| Information Resources, Inc. | | 150 N Clinton St | | | Chicago | IL | 60661 | |
| Information Today Inc. | | 143 Old Marlton Pike | | | Medford | MA | 08055-8750 | |
| INFOSERV.BE SRL | | Rue Jean Jaures - 5 | Ecaussinnes | | Wallonia | | 7190 | Belgium |
| Infosys McCamish Systems LLC - Broadcom | | 3225 Cumberland Blvd SE | Suite 700 | | Atlanta | GA | 30339 | |
| Infosys Technologies Limited | | 6607 Kaiser Drive | | | Fremont | CA | 94555 | |
| Infovision, Inc. | | 800 E Campbell Road, Suite 388 | | | Richardson | TX | 75081 | |
| Infragistics | | 2 Commerce Drive | | | Cranbury | NJ | 08512 | |
| Infra-Red Building and Power Service Inc | | 152 Centre Street | | | Holbrook | MA | 02343 | |
| Infrastructure DC & Support Services | | 2 International Pl | | | Boston | MA | 02110 | |
| Infrastructure Masons, Inc. | | 3855 SW 153rd Drive | | | Beaverton | OR | 97003 | |
| Infusystem Holdings | | 3851 W. Hamlin Road | | | Rochester Hills | MI | 48309 | |
| INGENIO | | 221 Main St | Suite 700 | | San Francisco | CA | 94105 | |
| Ingram Micro | | 7451 Nelson Road | | | Richmond | BC | V6W 1L6 | Canada |
| Ingram Micro | | 2600 Alfred Nobel, Ste. 204 | | | St-Laurent | QC | H4S 0A9 | Canada |
| Ingram Micro Inc. | | 3351 Michelson Drive, Suite 100 | | | Irvine | CA | 92612 | |
| Ingram Micro Inc. | | 1759 Wehrle Dr. | | | Williamsville | NY | 14221 | |
| Ingram Micro Inc. (CANADA) | | 55 Standish Ct. | | | Mississauga | ON | L5R 4A1 | Canada |
| Inhance Digital | | 6121 Sunset BLVD | Studio 308 | | Los Angeles | CA | 90028 | |
| Iniguez, Miguel A. | | Address Redacted | | | | | | |
| Inman, Randall | | Address Redacted | | | | | | |
| Inmarsat Global, Ltd. | | 99 City Road | | | London | | EC1Y 1BJ | United Kingdom |
| InMotion Hosting Inc | | 555 South Independence Boulevard | | | Virginia Beach | VA | 23452 | |
| INNO4 LLC | | 15 Broad Street Suite 240 | | | Boston | MA | 02109 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Innovation Care Partners | | 8901 E Mountain View Rd | Suite 200 | | Scottsdale | AZ | 85258 | |
| Innovation Group | | 5350 Keystone Ct | | | Rolling Meadows | IL | 60008 | |
| Innovation Network Technologies Corporation | | 5729 Lebanon Road, Suite 144 | | | Frisco | TX | 75034 | |
| Innovative Metal Industries, Inc. | | 1330 Riverview Drive | | | San Bernardino | CA | 92408 | |
| Innovest Systems, LLC | | 9000 Southside Blvd | Suite 7500 | | Jacksonville | FL | 32256 | |
| Inova LLC - Twinstar Credit Union | | PO Box 718 | | | Olympia | WA | 98507 | |
| InProv, LLC | | 2150 E Continental Blvd | | | Southlake | TX | 76092 | |
| INSERV COMPANY INC | | PO BOX 1847 | | | SUISUN CITY | CA | 94585 | |
| InservH2O, Inc. | | 5055 Business Center Dr, Ste 108 OM | | | Fairfield | CA | 94534 | |
| Insight - PCM | | File 55327 | | | Los Angeles | CA | 90074 | |
| Insight Canada Inc. | | PO Box 15320 Station A | | | Toronto | ON | M5W 1C1 | Canada |
| Insight Design, Inc. | Inaki Muguruza | 1900 N. Bayshore Drive, Suite 204-A | | | Miami | FL | 33132 | |
| Insight Design, Inc. | | 1900 N. Bayshore Drive, Suite 204-A | | | Miami | FL | 33132 | |
| Insight Direct UK, Ltd | | The Atrium, 1 Harefield Road | | | Uxbridge | NYK | UB8 1PH | United Kingdom |
| Insight Direct USA, Inc. | Attn Legal Department | 2701 East Insight Way | | | Chandler | AZ | 85286 | |
| Insight Direct USA, Inc. | c/o Michael L. Walker | 2701 E. Insight Way | | | Chandler | AZ | 85286 | |
| Insight Enterprises | | 2701 E Insight Way | | | Chandler | AZ | 85286-1930 | |
| Insight Glass Services, LLC | | PO Box 940803 | | | Plano | TX | 75094 | |
| Insight Global Canada, Inc. | | P.O. Box 4090 STN A | | | Toronto | ON | M5W 0E9 | Canada |
| Insight Global Canada, Inc. | | 100 King Street West, Suite 5210 | | | Toronto | ON | M5X 1A9 | Canada |
| Insight Global, LLC | Attn Legal Department | 1224 Hammond Drive, Suite 1500 | | | Atlanta | GA | 30346 | |
| INSIGHT SERVICES INC | | 20338 PROGRESS DRIVE | | | STRONGSVILLE | OH | 44149 | |
| Insight Technology Solutions GmbH | | Am Prime-Parc 9 | | | Raunheim | | 65479 | Germany |
| Insight Technology Solutions GmbH (Insight) | | Am Prime-Parc 9 | | | Raunheim | | D-65479 | Germany |
| Insight Technology Solutions Pte. Ltd. | | 16 Collyer Quay, #32-01 | | | Singapore | | 049318 | Singapore |
| Inspire Data Solutions, LLC | | 111 W Monroe St. Suite 400 | | | Phoenix | AZ | 85003 | |
| Instakey Security Systems | | 7456 W 5TH AVE | | | LAKEWOOD | CO | 80226 | |
| InstaMed Communications, LLC | | 1880 John F Kennedy Blvd | STE 1200 | | Philadelphia | PA | 19103 | |
| Instinet Corporation | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Instinet Group, LLC | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Institute of Reading Development | | 5 Commercial Blvd | | | Novato | CA | 94949 | |
| InstyMeds Corporation | | 6501 City West Pkwy | | | Eden Prairie | MN | 55344 | |
| Insurance Bureau Of Canada | | 2235 Sheppard Ave E | Suite 600 | | Toronto | ON | M2J5B5 | Canada |
| INSURANCE COMPANY OF THE WEST | | 15025 Innovation Drive | | | San Diego | CA | 92128 | |
| Insurance Systems Inc. | | 170 Evans Avenue | 2nd Floor | | Toronto | ON | M8Z 1J7 | Canada |
| Insycom, Inc. | Johnson, Newlon & DeCort, P.A. | Nicole Deese Newlon | 3242 Henderson Blvd., Ste. 210 | | Tampa | FL | 33609 | |
| Intacct Corporation | | 300 Park Ave | Suite #1400 | | San Jose | CA | 95110 | |
| Intangent, Inc. | | 48 Yonge St, Suite 900 | | | Toronto | ON | M5E 1G6 | Canada |
| Integra Mission Critical LLC | Attn Legal Notice | 17000 Dallas Parkway, Suite 200 | | | Dallas | TX | 75243 | |
| Integracore | | 1000 Hemphill Ave. | | | Atlanta | GA | 30318 | |
| IntegraMed America | | 2 Manhattanville Rd | 4th Floor | | Purchase | NY | 10577 | |
| Integrated Building Solutions | | 1821 E Orange Grove Ave | | | Orange | CA | 92867 | |
| Integrated Construction Services In | | 5100-1B #238 Clayton Rd. | | | Concord | CA | 94521 | |
| INTEGRATED CONTROL SYSTEMS INC | | PO BOX 6324 | | | ALBUQUERQUE | NM | 87197 | |
| INTEGRATED CONTROL SYSTEMS INC | | 4020 VASSAR DR NE | | | ALBUQUERQUE | NM | 87107 | |
| Integrated IT Solutions | | 8350 E. Raintree Dr. | Ste. A205 | | Scottsdale | AZ | 85260 | |
| Integrated Media Technologies, Inc. | | 5200 Lankershim Blvd | Suite 700 | | North Hollywood | CA | 91601 | |
| Integrated Research | | 4700 S. Syracuse Street | Suite 1000 | | Denver | CO | 80237 | |
| Integrated Security Technologies, I | | 520 Herndon Parkway, Suite C. | | | Herndon | VA | 20170 | |
| INTEGRATED SYSTEMS | | PO BOX 912151 | | | DENVER | CO | 80291-2151 | |
| Integres Software Solutions Ltd | | Glanffrwd Abbey Road | | | Llangollen | | LL20 8SS | United Kingdom |
| INTEGRITY FINISHES OF TAMPA BAY AARON WALLACE | | 1604 CURLEW RD | | | DUNEDIN | FL | 34698 | |
| INTEGRITY NETWORK SOLUTIONS | | 605 W Knox Rd, Suite 110 | | | Tempe | AZ | 85284 | |
| Integrity Network Solutions, LLC | | 1231 W Warner Rd Ste 103 | | | Tempe | AZ | 85284 | |
| Integrity Payment Systems | | 7840 Graphics Drive | Suite 200 | | Tinley Park | IL | 60477 | |
| Integrity Pressure Cleaning, Inc. | | 3125 Azalea Blossom Dr. | | | Plant City | FL | 33567 | |
| Integrity Security Services, Inc. | | 30 W Sola St | | | Santa Barbara | CA | 93101 | |
| IntelePeer Cloud Communications, LL | | 177 Bovet Rd, Suite 400 | | | San Mateo | CA | 94402 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intelipeer | | 1855 Griffin Road, Suite A200 | | | Dania Beach | FL | 33004 | |
| Intelisys, Inc. | | 1318 Redwood Way, Suite 120 | | | Petaluma | CA | 94954 | |
| Intelligence and Strategic Advisors LLC | | 900 Commerce Dr. Suite 201 | | | Oak Brook | IL | 60523 | |
| Intelligent Infrastructure LLC d/b/a RedVMX | | 43287 Creekbank Court | | | Leesburg | VA | 20176 | |
| Intelligent Mechatronic Systems, Inc. | | 435 king Street North | | | Waterloo | ON | N2J 2Z5 | Canada |
| INTELLIGENT POWER SOLUTIONS INC | | 741 N MAIN ST | | | ORANGE | CA | 92868 | |
| INTELLIGENT TECH SERVICES INC | | 1031 SERPENTINE LN STE 101 | | | PLEASANTON | CA | 94566 | |
| Intelligize, Inc. | | 1920 Association Drive, Suite 200 | | | Reston | VA | 20191 | |
| Intellispring Technologies Inc | | 600 PEACHTREE ST., N.E. 8TH FLOOR | | | ATLANTA | GA | 30308 | |
| IntelliSurvey, Inc | | 2761 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691-6472 | |
| INTELLYS CORP | | 621 W COLLEGE ST | | | GRAPEVINE | TX | 76051 | |
| Interactive Data Corporation | C/O Calero-MDSL, LLC | 1040 University Ave | Ste 200 | | Rochester | NY | 14607 | |
| Interactive Meeting Technology | | 3540 Rosewood Lane N | | | Plymouth | MN | 55441 | |
| Interactive Telecom Solutions | Keith Lopez | 12 NJ-17, Suite 120 | | | Paramus | NJ | 07652 | |
| INTERACTIVE TELECOM SOLUTIONS | | 12 Route 17 N.. Suite 120 | | | Paramus | NJ | 07652 | |
| Interaqt Corporation d/b/a Colotraq | | 1 Gatehall Dr Ste 208 | | | Parsippany | NJ | 07054 | |
| Interaqt Corporation dba COLOTRAQ | | 2 Millpond Ct | | | Randolph | NJ | 07869 | |
| InterCall, Inc. | C/O Tangoe Managed Services | P.O. Box 3438 | | | Milford | CT | 06460 | |
| Intercom IO | | 55 2nd Street, 4th Floor | | | San Francisco | CA | 94105 | |
| INTERFACE SECURITY SYSTEMS, LLC | | PO Box 9176 | | | Manassas | VA | 20108 | |
| Interior Systems, Inc. | | 1408 Brook Drive | | | Downers Grove | IL | 60515 | |
| Intermountain Electronics, Inc. | | 1511 South Highway 6 | | | Price | UT | 84501 | |
| Internal Revenue Service | | PO Box 71052 | | | Philadelphia | PA | 19176-6052 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Airfreight Associates B.V. | | Contour Avenue 51 | | | Hoofddorp | | 2133 LD | Netherlands |
| International Business Machines | | 100 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| International Business Machines, Corp. | | 1 New Orchard Rd | | | Armonk | NY | 10504 | |
| International Chemtex Norcal MTSA, Inc | | 8287 214th Street West | | | Lakeville | MN | 55044 | |
| International CIO Leadership Associ | | 1 Concourse Pkwy, Suite 100, | | | Atlanta | GA | 30328 | |
| International Computing Centre | | Palais des Nations | CH-1211 Geneva 10 | | Geneva | | CH-1211 | Switzerland |
| International Data Group (IDC) IDC Research | | P.O. Box 3580 | | | Boston | MA | 02241 | |
| International Education Corporation | | 16485 Laguna Canyon Rd. Ste. 300 | | | Irvine | CA | 92618 | |
| International Gateway West LLC | Attn Mark W. Eckard, Esq. and Kurt F. Gwynne | c/o Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| International Gateway West LLC | Chief Financial Officer | 12201 Tukwila International Blvd | | | Seattle | WA | 98168 | |
| International Gateway West, LLC | | 12201 Tukwila Intl Blvd. | | | Seattle | WA | 98168 | |
| International Legal Technology Association | | 1431 Opus Place, Suite 110 | | | Downers Grove | IL | 60515 | |
| International Medical Group, Inc. | Accounts Payable | 2960 N Meridian St | | | Indianapolis | IN | 46208 | |
| International Medical Group, Inc. | | 2960 N Meridian St | | | Indianapolis | IN | 46208 | |
| International Test & Balance, Inc. | | 2100 Sanders Road | | | Northbrook | IL | 60062 | |
| International Transport Information Systems, Ltd. | | Room 1106 | 11th Floor, Tower 1, Enterprise Square | No. 9 Sheung Yuet Road, Kowloon Bay | Kowloon | | | Hong Kong |
| Internatl Assoc of Accessibility Professionals | | 8684 Solutions Center | | | Chicago | IL | 60677-8006 | |
| INTERNET 4 ASSOCIATIONS | | 535 25th Ave N | | | Saint Petersburg | FL | 33704 | |
| Internet Services LLC | | PO BOX 220 | | | Edgewood | NM | 87015 | |
| INTERO REAL ESTATE SERVICES | | 10275 N De Anza Blvd | | | Cupertino | CA | 95014 | |
| Interpark Holdings | | 200 N Lasalle Street Suite 1400 | | | Chicago | IL | 60601 | |
| Interra Networks Inc. | | 2001 Martin Luther King Jr Dr SW | | | Atlanta | GA | 30310 | |
| Interstate Fence Co. Inc. | | 1280 E Fernando St | | | San Jose | CA | 95116 | |
| Interstate Mechanical Corporation ( | | 1841 E Washington Street | | | Phoenix | AZ | 85034 | |
| Interstate Power Systems, Inc. | | 2901 E 78th Street | | | Minneapolis | MN | 55425 | |
| INTERSTATE POWERCARE | | PO BOX 975380 | | | DALLAS | TX | 75397-5380 | |
| INTERSTATE POWERCARE INC STACI MEDLEY | | 102770 MERIT DRIVE, SUITE 1000 | | | DALLAS | TX | 75251 | |
| Intl FCStone | | 1251 NW Briarcliff Pkwy | Suite 800 | | Kansas City | MO | 64116 | |
| Intrado Enterprise Collaboration, I | | 100 Enterprise Dr | | | Rockaway | NJ | 07866-2116 | |
| Intrado Life and Safety, Inc. | C/O Tangoe Inc | PO Box 3099 | | | Milford | CT | 06460 | |
| Intrado Life and Safety, Inc. | c/o Tangoe Services Inc | PO Box 3099 | | | Milford | CT | 06460 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 77 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Invenda | | P.O. Box 30099 | | | Bethesda | MD | 20824 | |
| InvestCloud, Inc. | | 5310 Cypress Center Dr | Suite 100 | | Tampa | FL | 33609 | |
| Investco, LLC | | 1302 Puyallup St | | | Sumner | WA | 98390 | |
| Involta, LLC | | P.O. Box 1986 | | | Cedar Rapids | IA | 52406 | |
| IO Capital Princess, LLC | General Counsel | 8521 East Princess Drive | | | Scottsdale | AZ | 85255 | |
| IO Data Centers, LLC | | 615 N. 48th Street | | | Phoenix | AZ | 85008 | |
| IO PHOENIX ONE LLC | | PO BOX 101188 | | | PASADENA | CA | 91189 | |
| ION Trading UK, Ltd. | | 26th Floor | 30 St Marys Axe | | London | | EC3A 8EP | United Kingdom |
| Iowa Department of Revenue | Attn Bankruptcy Unit | Office of the Attorney General of Iowa | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | PO Box 10412 | | | Des Moines | IA | 50306 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Secretary of State | | First Floor, Lucas Building | 321 E. 12th St. | | Des Moines | IA | 50319 | |
| iPacesetters | | 135 Chestnut Ridge Rd | | | Montvale | NJ | 07645 | |
| iPayables | | 180 N. University Ave., Ste 500 | | | Provo | UT | 84601 | |
| iPayables, Inc. | | 180 N University Ave Ste 500 | | | Provo | UT | 84601-5746 | |
| IPC Network Services, Inc. | C/O TEOCO Corporation | 12150 Monument Drive | Ste. 700 | | Fairfax | VA | 22033 | |
| Ipfs Corporation | | 1055 Broadway 11th Floor | | | Kansas City | MO | 64105 | |
| Ipreo, LLC | | 15 Inverness Way East | | | Englewood | CO | 80112 | |
| iPresent Ltd. | | 150 N. Michigan Ave. Suite 2000 | | | Chicago | IL | 60601 | |
| iPresent/MediaFly | | 150 N Michigan Ave #2000 | | | Chicago | IL | 60601 | |
| Ipsos America Inc | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| IQ Wired Inc. | Natalie Eddy | 1777 S Harrison St. Suite GL50 | | | Denver | CO | 80210 | |
| IQ Wired Inc. | Sara Norris | P.O. Box 460099 | | | Denver | CO | 80246 | |
| IQ Wired, Inc. | | P.O. Box 460099 | | | Colorado | CO | 80246 | |
| IQ Wired, Inc. | | 1777 S Harrison St. Suite GL50 | | | Denver | CO | 80210 | |
| iQor Canada Ltd. | | 200 Central Ave | Floor 7 | | St Petersburg | FL | 33701 | |
| IQPC-International Quality and Productivity Center | | 535 Fifth Ave | | | New York | NY | 10017-2045 | |
| Irdeto USA, Inc. | | 5250 Lankershim Blvd #750 | | | N Hollywood | CA | 91601-3186 | |
| Irizarry, Shazyra O. | | Address Redacted | | | | | | |
| IRON MOUNTAIN | | 1 Federal St. | | | Boston | MA | 02110 | |
| Iron Mountain Data Centers, LLC | Hackett Feinberg, P.C. | Attn Jacqueline M. Price | 155 Federal Street, 9th Floor | | Boston | MA | 02110 | |
| Iron Mountain Data Centers, LLC | | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Data Centers, LLC | | 1 Federal St. | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LL | Attention Accounts P | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | c/o IQ Telcom | PO BOX 290943 | | | Wethersfield | CT | 06129 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | | 745 ATLANTIC AVE FL 6 | | | BOSTON | MA | 02111-2735 | |
| Iron Mountain Intellectual | | PO Box 27128 | | | New York | NY | 10087 | |
| IRONPLANET.COM INC | | 4000 Pine Lake Road | | | Lincoln | NE | 68516 | |
| Ironshore | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| IRVINE ACCESS FLOORS | | PO BOX 21384 | | | ROANOKE | VA | 24018 | |
| IRVINE ACCESS FLOORS INC | | 9425 WASHINGTON BLVD STE Y-WW | | | LAUREL | MD | 20723 | |
| IRVINE RANCH WATER DISTRICT | Customer Service | 15600 Sand Canyon Ave | | | Irvine | CA | 92618 | |
| Isai Granados | | 3109 Valcosta St | | | Edinburg | TX | 78541 | |
| ISC2 Services International Information System Se | | 311 Park Place Blvd Suite 400 | | | Clearwater | FL | 33759 | |
| ISG Limited | | Hirzel Court, Suite 2, Block C St | | | Peter Port | | GY1 2NN | United Kingdom |
| ISLE OF WIGHT COUNTY TREASURER | | PO BOX 1758 | | | MERRIFIELD | VA | 22116-1700 | |
| Isleta Pueblo - Tribal Admin | | PO Box 1290 | | | Isleta | NM | 87022 | |
| ISMG - Information Security Media G | | 902 Carnegie Center Ste 430 | | | Princeton | NJ | 08540 | |
| ISP FUEL SYSTEMS | | 9 CHRIS CRT STE F | | | DAYTON | NJ | 08810 | |
| ISS Corporate Solutions, Inc. | | 702 King Farm Blvd., Suite 400 | | | Rockville | MD | 20850 | |
| Issquared, Inc. | | 2659 Townsgate Rd, Suite 227, | | | Westlake Village | CA | 91361 | |
| ISSTSPi LLC | | 2191 Harithy Drive | | | Dunn Loring | VA | 22027 | |
| iStar Financial | | 1114 Avenue of the Americas Flr 38 | | | New York | NY | 10036 | |
| Isusquiza, Mikel | | Address Redacted | | | | | | |
| IT Solutions Group | | P O Box 448 | | | Eustis | FL | 32727 | |
| iTeam Technology Associates, LLC | | 147 West 26th Street, 2nd Floor | | | New York | NY | 10001 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 78 of 157

**Exhibit I**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITEKNIQUE | | 1850 Gateway Blvd | Suite 1090 | | Concord | CA | 94520 | |
| ITG Global Production, Inc. | | One Liberty Plaza | 165 Broadway | Floor 4 | New York | NY | 10006 | |
| ITG, INC | | 2745 Hartland Rd | | | Falls Church | VA | 22043 | |
| IT-Harvest LLC | | 1221 Bowers #1274 | | | Birmingham | MI | 48012 | |
| Iturralde, Melissa | | Address Redacted | | | | | | |
| ITWomen, Inc. | | 841 Heritage Drive | | | Weston | FL | 33326 | |
| Ivanhoe Cambridge Inc | Information Technologies | ATTN Francois Lessard | 1001, rue du Square-Victoria, #C-500 | | Montreal | QC | H2Z 2B5 | Canada |
| Ivanhoe Club | | 28846 N Thorngate Drive | | | Ivanhoe | IL | 60060 | |
| IVCI | | 601 Old Willets Path | | | Hauppauge | NY | 11788 | |
| iVedha Inc. | | 18, Wynford Drive | Suite 306 | | Toronto | ON | M3C 3S2 | Canada |
| Ivey, Suzanne | | Address Redacted | | | | | | |
| iVision Mobile | | 9566 topanga canyon blvd. | | | Chatsworth | CA | 91311 | |
| IVORY ASSOCIATES SHARON M IVORY | | 16561 MARC ALLEN DR | | | NORTH FORT MYERS | FL | 33917 | |
| ix Systems | | 2490 Kruse Drive | | | San Jose | CA | 95131 | |
| IXIA | | DEPT LA 24448 | | | PASADENA | CA | 91185-4448 | |
| IXL Learning | | 777 Mariners Island Blvd | Ste 650 | | San Mateo | CA | 94404-5008 | |
| J and J Technical Services | | 1510 Barbara Loop SE | | | Rio Rancho | NM | 87124 | |
| J BECKER SOLUTIONS INC DBA JBS | | 1762 MENDELSSOHN DR | | | WESTLAKE | OH | 44145 | |
| J Calnan & Associates Inc | | 3 Batterymarch Park 5th Floor | | | Quincy | MA | 02169 | |
| J&J AIR CONDITIONING INC ACCOUNTING DEPARTMENT | | 1086 N 11TH ST | | | SAN JOSE | CA | 95112 | |
| J.C. Newman Cigar Company | | 2701 North Sixteenth Street | | | Tampa | FL | 33605 | |
| J.D. Rellek Co Inc | | PO Box 1569 | | | Glen Burnie | MD | 21060 | |
| JACK B HENDERSON CO INC | | 501 EUBANK BLVD SE | | | ALBUQUERQUE | NM | 87123 | |
| Jackson Lewis P.C. | | 150 North Michigan Avenue, Suite 2500 | | | Chicago | IL | 60601 | |
| Jackson Lewis PC | | 1133 Westchester Ave, Suite S125 | | | West Harrison | NY | 10604 | |
| Jackson Main Architecture P.S. | | 311 First Avenue South | | | Seattle | WA | 98104 | |
| Jackson, Brian | | Address Redacted | | | | | | |
| Jackson, Christopher K. | | Address Redacted | | | | | | |
| Jacobs Entertainment | | 12596 W Bayaud Ave | Suite 100 | | Lakewood | CO | 80228 | |
| Jacobus Ebergy, LLC | | 11815 W Bradley Rd, | | | Milwaukee | WI | 53224 | |
| Jagged Peak, Inc. | | 7650 W Courtney Campbell Causeway | Suite 1200 | | Tampa | FL | 33607 | |
| Jaime Teran | | Address Redacted | | | | | | |
| JAMERSON & BAUWENS ELECTRICAL | | 3160 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| Jamerson, Eric E. | | Address Redacted | | | | | | |
| JAMES CITY COUNTY | ATTN TREASURER | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| James Esposito | | 3415 Barton Road | | | Pompano Beach | FL | 33062 | |
| James Michael Kovac | Jim Kovac | 8616 N Chatham Circle | | | Kansas City | MO | 64154 | |
| James, Bret A. | | Address Redacted | | | | | | |
| Jane Street Holding, LLC | | 1 New York Plz | FL 33 | | New York | NY | 10004 | |
| Jani-King of Southern Ontario | | 80 Acadia Avenue, Unit 100 | | | Markham | ON | L3R 9V1 | Canada |
| Janover LLC | | 100 Quentin Roosevelt Blvd Suite 51 | | | Garden City | NY | 11530 | |
| Jan-Pro Cleaning Systems of Central | | 1-1050 McNicoll Ave. | | | Scarborough | ON | M1W 2L8 | Canada |
| JANTECH SERVICES INC | | 11315 Challenger Ave | | | Odessa | FL | 33556 | |
| Jared Granger | | Address Redacted | | | | | | |
| Jarvis, Eunice N. | | Address Redacted | | | | | | |
| Jarvis, Fritz | | Address Redacted | | | | | | |
| Jas Export, Inc | | 327 Oak Street | | | Hollywood | FL | 33019 | |
| Jason Dashinsky | | 14372 Santa Lucia Street | | | Fontana | CA | 92336 | |
| Jay Beets | | 246 Cranes Corner Road | | | Fredericksburg | VA | 22405 | |
| Jaymie Scotto & Associates | | P.O. Box 20 | | | Middlebrook | VA | 24459 | |
| JB Doral, LLC | | 201 Alhambra Circle, Suite 1205 | | | Coral Gables | FL | 33134 | |
| JBG Smith | | PO BOX 642006 | | | PITTSBURGH | PA | 15264-2006 | |
| JC Thomas Horton | | PO Box 3022 | | | Great Falls | MT | 59403 | |
| JC WHITNEY & CO | | 225 N. MICHIGAN AVE. | | | Chicago | IL | 60601 | |
| J-Class Solutions, Inc. | | 19 Joels Drive | | | New Fairfield | CT | 06812 | |
| JCM Partners LLC | ATTN Bill Brinkman | 2151 Salvio Street Ste 325 | | | Concord | CA | 94520 | |
| JC-SMP Waltham Owner, LLC | Attn Danielle Heaps | 1900 Crown Colony Drive | | | Quincy | MA | 02169 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 79 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDL Packaging Systems, Inc. | | 15200 Marquardt, Ave. | | | Santa Fe Springs | CA | 90670 | |
| JDS Acoustics | | 1141 Catalina Ave. #100 | | | Livermore | CA | 94550 | |
| JE Dunn Construction | | 12110 Sunset Hills Road, Suite 600 | | | Reston | VA | 20190 | |
| Jean Marie Antisdel | | Address Redacted | | | | | | |
| Jean, Tamar | | Address Redacted | | | | | | |
| Jefferies LLC | c/o MDSL | 1410 Broadway | Suite 2101 | | New York | NY | 10018 | |
| Jefferies LLC | C/O MDSL-Vision | 5343 N 16th ST. Suite 300 | | | Phoenix | AZ | 85016 | |
| Jefferies LLC | | 11100 Santa Monica Blvd. | 11th Flr | | Los Angeles | CA | 90025 | |
| Jeffery, Willie | | Address Redacted | | | | | | |
| Jeffrey Barnes | | 4951 William St | | | Lancaster | NY | 14086 | |
| Jeffries Finance LLC | | 520 Madison Avenue, 10th Floor | | | New York | NY | 10022 | |
| JEFFRIES LEV CR PROD LLC | Bill McLoughlin | 101 Hudson Street 11th FL | | | Jersey City | NY | 07302 | |
| JEGS Automotive, Inc. | | 101 JEGS Place | | | Delaware | OH | 43015 | |
| Jenkins, Johnny | | Address Redacted | | | | | | |
| Jensen, Dena M. | | Address Redacted | | | | | | |
| Jeremy E Gill | | 7073 S Camelot Way | | | West Jordan | UT | 84084 | |
| Jeremy Sharp Pictures | | 2601 Pin Oak Ln | | | Plano | TX | 75075 | |
| Jerry, Michael C. | | Address Redacted | | | | | | |
| JERSEY TELECOM | | PO BOX 53 | | | Coral Gables | FL | 33134 | |
| Jessco Electric, LLC | | P.O. Box 1793 | | | Cave Creek | AZ | 85327 | |
| Jessica Brenner CNBC LLC | | 900 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| Jessica Cook | | Address Redacted | | | | | | |
| Jesula Francois | | Address Redacted | | | | | | |
| Jet Electrical Testing, LLC | | 100 Lenox Drive, Suite 100 | | | Lawrenceville | NJ | 08648 | |
| JETS ELECTRICAL TESTING & FIELD (EN | | 16702 KUNDE RD | | | UNION | IL | 60180 | |
| JETT ENTERPRISES | | 3051 W SOUSA CT | | | Anthem | AZ | 85086 | |
| Jett Enterprises, LLC | | 8221 Forest Ct | | | Saint Augustine | FL | 32092-1904 | |
| Jett Enterprises, LLC | | 300 Baylor St | | | Austin | TX | 78703 | |
| JF SHEA CO INC | | 8800 N Gainey Center Dr | Suite 350 | | Scottsdale | AZ | 85258 | |
| JFrog | | 270 East Caribbean Drive | | | Sunnyvale | CA | 94089 | |
| JH COHN LLP | | 4 BECKER FARM RD | | | Roseland | NJ | 07068 | |
| JIG Technologies Networks Inc | | 250 Merton St.Suite 301 | | | Toronto | ON | M4S 1B1 | Canada |
| Jive Communications Inc. | | Dept CH 19606 | | | Palatine | IL | 60055-9606 | |
| JL MECHANICAL LLC | | 11 IRWIN PLACE | | | BLOOMFIELD | NJ | 07003 | |
| JMeg LLC | | 13995 Diplomat Dr Suite 400 | | | Farmers Branch | TX | 75234 | |
| JobTarget | | 225 State Street Suite 300 | | | New London | CT | 06320 | |
| Joe W. Fly Company, Inc. | | 4820 Memphis Street | | | Dallas | TX | 75207 | |
| Joel N. Goldberg | Robert W. Baird CO INC TTEE | FBO Joel N Goldberg IRA | PO Box 672 | | Milwaukee | WI | 53201-0672 | |
| Joel N. Goldberg | | 107 Regatta Drive | | | Jupiter | FL | 33477 | |
| John F. Cali | | PO Box 440 | | | Kearny | NJ | 07032 | |
| John J Nissley Jr | | 4526 Mance Dr | | | Harrisburg | PA | 17112-8619 | |
| John Leach | | 15 South Park Place | | | Amityville | NY | 11701 | |
| John Peterson | | 6712 Allegheny Ave | | | Takoma Park | MD | 20912 | |
| John W. Diercksen | | Address Redacted | | | | | | |
| Johns Manville Corporation | | 717 17th Street | | | Denver | CO | 80202 | |
| JOHNSON CONTROLS | | PO BOX 730068 | | | DALLAS | TX | 75373 | |
| Johnson Controls Fire Protection LP | | PO Box 4484 Stn A | | | Toronto | ON | M5W 5Z2 | Canada |
| JOHNSON CONTROLS INC YORK INTERNATIONAL | | PO BOX 730743 | | | DALLAS | TX | 75373-0743 | |
| Johnson Controls Inc. | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Johnson Controls, Inc. | | 5757 N. Green Bay Ave. | | | Glendale | WI | 53209 | |
| JOHNSON EQUIPMENT CO | | PO BOX 802009 | | | DALLAS | TX | 75380 | |
| Johnson, Anthony | | Address Redacted | | | | | | |
| Johnson, Jaime C. | | Address Redacted | | | | | | |
| Johnson, James I. | | Address Redacted | | | | | | |
| Johnson, Jeffery P. | | Address Redacted | | | | | | |
| Johnson, Kevin | | Address Redacted | | | | | | |
| Johnson, Ronald R. | | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 80 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHEN MARDER DBA CARRIER CONSULTING | | 531 MAIN ST #650 | | | EL SEGUNDO | CA | 90245 | |
| Jones Instutional Trading | | 555 St. Charles Dr. #200 | | | Thousand Oaks | CA | 91360 | |
| Jones Lang LaSalle 3205119 | | 200 E Randolph Street, Suite 4300 | | | Chicago | IL | 60601 | |
| Jones Lang LaSalle Brokerage, Inc. | | 200 E Randolph Street, Suite 4300 | | | Chicago | IL | 60601 | |
| Jones, Thomas | | Address Redacted | | | | | | |
| Jonsco, Inc. | | 1711 Briercroft, Suite 100 | | | Carrollton | TX | 75006 | |
| JOSEPH A HOUSAMAN DBA JOSEPH ALLAN COMPANY | | PO BOX 4151 | | | WOODBRIDGE | VA | 22194-4151 | |
| JOSHUA HOWES | | Address Redacted | | | | | | |
| JP Morgan Chase Bank, N.A. | | 500 Stanton Christiana Road, NCC5, Floor 01 | | | Newark | DE | 19713-2107 | |
| JP Morgan Chase, NA GTI Transport | | 1111 Polaris Parkway OH1-0038 | | | Columbus | OH | 43240 | |
| JPMORGAN CHASE BANK, N.A. | BIB DMO WLO Mail Code | N1 - CX413, 4 CMC | | | Brooklyn | NY | 11245 | |
| JPMORGAN CHASE BANK, N.A. | Wendy Shiau | 383 Madison Ave | | | New York | NY | 10179 | |
| JPMorgan Chase Bank, National | | 1 Chase Manhattan Plaza | 17th Floor | | New York | NY | 10005 | |
| JPMorgan Chase Bank, National Association | | Market Data GC DE31390 | 500 Stanton Christiana Road | | Newark | DE | 19713-2105 | |
| JPMorgan Chase Bank, National Association | | 500 Stanton Christiana Road | Ops 1 | Floor 02 | Newark | DE | 19713-2107 | |
| JS FLEMING ASSOCIATES INC | | 28 LORD RD | | | MARLBOROUGH | MA | 01752 | |
| JTC, Inc. | | P.O. Box 25885 | | | Albuquerque | NM | 87125 | |
| JUAN MORALES YOUR PAINTERS | | Address Redacted | | | | | | |
| Juarez, Edwin | | Address Redacted | | | | | | |
| Juarez, Ruben | | Address Redacted | | | | | | |
| Jump Systems, LLC | ATTN Accounts Payable | 600 W. Chicago Avenue | Suite 600 | | Chicago | IL | 60654 | |
| Jump Systems, LLC | | 600 W Chicago | | | Chicago | IL | 60610 | |
| Jump Systems, LLC | | 1 Savvis Pkwy | | | Town And Country | MO | 63017 | |
| Jungle Disk, LLC, DBA CyberFortress | | 21750 Hardy Oak Blvd.Ste 104 PMB 96884 | | | San Antonio | TX | 78258 | |
| JUNIPER NETWORKS US INC EDUCATION SERVICES TRAINING COORDIN | | 1133 INNOVATION WAY | | | SUNNYVALE | CA | 94089 | |
| JUSSETCO TRADING LIMITED | AGP Chambers | 84, Spyrou Kuproanou | | | Limassol Limassol | | 4004 | Cyprus |
| JUSSETCO TRADING LIMITED | | 2828 Cochran Street | Suite 492 | | Simi Valley | CA | 93065 | |
| Justia, Inc. | | 1380 Pear Ave. | Unit 2B | | Mountain View | CA | 94043 | |
| Justin Reynolds | | Address Redacted | | | | | | |
| Justin Smith | | 6025 Copper Lakes Street | | | North Las Vegas | NV | 89031 | |
| JWJ HEALTHCARE CONSULTING INC DBA SPECTRUM GLASS COATINGS | | 189 SAM BASS RIDGE RD | | | SOUTHLAKE | TX | 76092 | |
| JYSK Linen N Furniture Inc | | Unit 101 | 25 king Edward Street | | Coquitlam | BC | V3K 4S8 | Canada |
| JYSK Linen N Furniture Inc | | 1435 Broadway Street | | | Port Coquitlam | BC | V3C 6L6 | Canada |
| K & R SALES INC DBA DENVER BREAKER & SUPPLY | | 4901 IRONTON ST | | | DENVER | CO | 80239 | |
| K and L Gates LLP | | 210 6th Ave | Suite 1100 | | Pittsburgh | PA | 15222 | |
| K HANRAHAN ENTERPRISES INC | | 20-21 WAGRAW RD BUILDING 36 | | | FAIR LAWN | NJ | 07410 | |
| K&E Consulting, Inc | | 2400 West County Road D Suite 120 | | | Roseville | MN | 55113 | |
| K.L. Wong International | | Block 212, #04-343, Hougang Street 21 | | | Singapore | | 530212 | Singapore |
| K-2 Construction | | 6688 N Central Expressway Ste 100 | | | Dallas | TX | 75206 | |
| K2 Discovery Advisors Inc. | | 9903 Santa Monica Blvd. | Suite 637 | | Beverly Hills | CA | 90212 | |
| K2 DRIVES AND CONTROLS LIMITED | | UNIT2 BERMER PL IMPERIAL WAY | | | WATFORD | | WD24 4XX | UNITED KINGDOM |
| Kaah Express | | 2429 E Franklin Ave | | | Minneapolis | MN | 55406 | |
| Kabafusion, LLC | | 17777 Center Court Dr N | | | Cerritos | CA | 90703 | |
| KabanaSoft, LLC. | | 410 9TH STREET | | | Huntington Beach | CA | 92648-4637 | |
| Kadera, Gregory | | Address Redacted | | | | | | |
| Kadium | | 15770 Dallas Pkwy | | | Dallas | TX | 75248 | |
| Kaiden Alijah Yohanan | | 8719 Cypress Creek Parkway Apt 128 | | | Houston | TX | 77070 | |
| Kaiser - North | | One Kaiser Plaza | | | Oakland | CA | 94612 | |
| Kaiser - South | | One Kaiser Plaza | | | Oakland | CA | 94612 | |
| Kaiser Foundation Hospitals | | PO Box 41906 | | | Los Angeles | CA | 90041 | |
| Kaiser Foundation Hospitals- Space | | 25 North Via Monte | | | Walnut Creek | CA | 94598 | |
| Kaiser Permanente | | One Kaiser Plaza | | | Oakland | CA | 94612 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 81 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kalie Pettit | | 10440 Deerwood Rd., Apt. 1321 | | | Houston | TX | 77042 | |
| KALKREUTH ROOFING & SHEET METAL INC | | PO BOX 6399 | | | WHEELING | WV | 26003 | |
| Kamil, Girgis M. | | Address Redacted | | | | | | |
| Kandah, Michael | | Address Redacted | | | | | | |
| Kandji, Inc. | Chris Cavanaugh | 101 West Broadway, Suite 1440 | | | San Diego | CA | 92101 | |
| Kandji, Inc. | | 101 West Broadway, Suite 1440 | | | San Diego | CA | 92101 | |
| Kansas Department of Revenue | | PO Box 3506 | | | Topeka | KS | 66625 | |
| Kansas Department of Revenue | | P.O. Box 12005 | | | Topeka | KS | 66601-2005 | |
| Kansas Dept of Revenue | Scott State Office Building | 120 SE 10th Avenue | | | Topeka | KS | 66612-1103 | |
| Kansas Secretary of State | | Memorial Hall 1st Floor | 120 SW 10th Avenue | | Topeka | KS | 66612-1594 | |
| Kapany Networks, Inc. | | 200 Spectrum Center Dr Suite 300 | | | Irvine | CA | 92620 | |
| Kaplan Hecker Fink | | 350 Fifth Ave | | | New York | NY | 10001 | |
| KAPLAN INC.-VOICE | | 888 7th Ave. 21st Fl. | | | New York | NY | 10106 | |
| Kaplan, Inc-VOICE | Attn MICHELE RUSSO KEITH GREENE | PO BOX 9053 | | | MANASSAS | VA | 20108-9053 | |
| Kaplan, Marcie L. | | Address Redacted | | | | | | |
| Karahalios, Louis A. | | Address Redacted | | | | | | |
| Kareo Inc. | | 1111 Bayside Dr Ste 150 | | | Corona Dl Mar | CA | 92625-1762 | |
| Karges-Faulconbridge, Inc. | | 670 County Road B W | | | Saint Paul | MN | 55113-4527 | |
| Karma Automotive LLC | | 9950 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Kaspick & Company | | TIAA-CREF | PO Box 1306 | | Charlotte | NC | 28201 | |
| Kastle Systems LLC | | PO BOX 75151 | | | Baltimore | MD | 21275-5151 | |
| Kathlene S Hamilton | | Address Redacted | | | | | | |
| Katten Muchin Rosenman LLP | | 525 W Monroe St., Suite 1900 | | | Chicago | IL | 60661 | |
| Kaufman, Thomas J. | | Address Redacted | | | | | | |
| Kaufman Rossin & Co | | 2699 S. Bayshore Drive | | | Miami | FL | 33133 | |
| Kayne Anderson Capital Advisors, L.P. | | 1800 Avenue Of The Stars | Suite 300 | | Los Angeles | CA | 90067 | |
| KAZ PAINTING CONTRACTORS INC | | 21213 B HAWTHORNE BLVD #5206 | | | TORRANCE | CA | 90503 | |
| KB HOME SERVICE COMPANY LLC | | 21 Rancho Camino Dr | Suite 300 | | Pomona | CA | 91766 | |
| KBC Bank | | 1177 Avenue of the Americas | 7th Floor | | New York | NY | 10036 | |
| KBW Financial Staffing & Recruiting | | 5 Bedford Farms Drive Suite 304 | | | Bedford | NH | 03110 | |
| kCura | | 231 S. LaSalle St | | | Chicago | IL | 60604 | |
| Keasey, David | | Address Redacted | | | | | | |
| Keefe Group LLC | | 2200 Danbury St | | | San Antonio | TX | 78217 | |
| KEEHN LANDSCAPE CONTRACTORS INC | | 132 JOHNSON AVE | | | HACKENSACK | NJ | 07601 | |
| Keep It Safe USA | ATTN Telecom | 2 Gurdwara Road | Floor 3 | | Nepean | ON | K2E 1A2 | Canada |
| Keep It Safe USA | | 3999 Henning Drive | Suite 300 | | Burnaby | BC | V5C 6P9 | Canada |
| Keeper, Michael | | Address Redacted | | | | | | |
| KeepItSafe | | 3999 Henning Drive | Suite 300 | | Burnaby | BC | V5C 6P9 | Canada |
| Kellermeyer Bergensons Services, LLC | | 3605 Ocean Ranch Boulevard, Suite 200 | | | Oceanside | CA | 92056 | |
| Kelly Communications | | Address Redacted | | | | | | |
| Kelly, Arthur J. | | Address Redacted | | | | | | |
| Kelly, Roger C. | | Address Redacted | | | | | | |
| Kelly, Ryan P. | | Address Redacted | | | | | | |
| KELYN Technologies, Inc. | | 17011 Lincoln Ave #444 | | | Parker | CO | 80134 | |
| KEN CARYL GLASS INC | | 12450 MEAD WAY | | | LITTLETON | CO | 80125 | |
| Kendall Peterson | | Address Redacted | | | | | | |
| KENFIELD METAL PRODUCTS LTD | | 755 SANDFORD RD | | | UXBRIDGE | ON | L9P 1R2 | Canada |
| Kenn Cabling Pte. Ltd. | | 16 Arumugam Road #03-06, Lion Building D | | | Singapore | SG | 409961 | Singapore |
| Kenna Communications LP | | 90 Burnhamthorpe Road West | 5th Floor | | Mississauga | ON | L5B 3C3 | Canada |
| KENSTRUCT LTD | | 24533 PARK RD | | | PEFFERLAW | ON | L0E 1N0 | Canada |
| Kent, Gerald | | Address Redacted | | | | | | |
| Kentik Technologies, Inc. | | 625 2nd Street, Suite 100 | | | San Francisco | CA | 94107 | |
| Kentik Technologies, Inc. | | 548 Market Street PMB 78595 | | | San Francisco | CA | 94104 | |
| Kentucky Department of Revenue | | Kentucky Department of Revenue | | | Frankfort | KY | 40620 | |
| Kentucky Department of Revenue | | 501 High St | | | Frankfort | KY | 40620-0021 | |
| Kentucky Secretary of State | | 700 Capital Avenue, Suite 152 | | | Frankfort | KY | 40601 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 82 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keolis Transit America | | 53 State St Fl 11 | | | Boston | MA | 02109-2820 | |
| Kernel Drivers | | Address Redacted | | | | | | |
| Kevin M Ehringer Enterprises Inc dba Data Center Systems | | 1881 Valley View Lane | | | Dallas | TX | 75234 | |
| Key Bridge Wireless LLC | | 1750 Tysons Blvd. | Suite 1500 | | McLean | VA | 22102 | |
| Keynote Systems, Inc. | ATTN Timothy Grant. | 777 Mariners Island Blvd. | 2nd Floor | | San Mateo | CA | 94404 | |
| Keys, Edward J. | | Address Redacted | | | | | | |
| Keysight Technologies Singapore | (Sales) Pte. Ltd. | No 1 Yishun Ave 7 | | | Singapore | | 917686 | Singapore |
| Keysight Technologies, Inc. Dallas | Keysight Technologies Inc. | GFS Mailroom | PO Box 2225 | | Colorado Springs | CO | 80901-2225 | |
| KEYSTONE HEALTHCARE HOLDINGS, INC. | | 1201 W. Swann Avenue | | | Tampa | FL | 33606 | |
| Kforce | | 8405 Benjamin Road, Suite G | | | Tampa | FL | 33634 | |
| Kforce Inc. | | 1001 E Palm Ave. | | | Tampa | FL | 33605 | |
| KGP Logistics | | 3305 Highway 60 W | | | Faribault | MN | 55021 | |
| KGP LOGISTICS INC ORDER ENTRY | | 600 NEW CENTURY PKWY | | | NEW CENTURY | KS | 66031 | |
| Khan, Nafisa M. | | Address Redacted | | | | | | |
| Kidney Specialists of Southern Nevada | | 500 S Rancho Dr | Suite 12 | | Las Vegas | NV | 89106 | |
| Kierra Zesati | | Address Redacted | | | | | | |
| Kilpatrick, Lisa G. | | Address Redacted | | | | | | |
| Kimberly Galbraith | | 12804 Rosewood Dr | | | Leawood | KS | 66209 | |
| Kimco Facility Services, LLC | | 3445 Peachtree Road NE, Suite 1275 | | | Atlanta | GA | 30326 | |
| KIMCO REALTY | | 500 N Broadway Ste 201 | NXS#1364939-DINFOKE// | | Jericho | NY | 11753 | |
| KIND Management Inc. | | PO BOX 705 | Midtown Station | | New York | NY | 10018 | |
| KING COUNTY TAX COLLECTOR | | 1400 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| King County Treasury | Noah Cuzzetto | 201 S. Jackson Street, Suite 710 | | | Seattle | WA | 98104 | |
| King Jr., Robert | | Address Redacted | | | | | | |
| KING SOLUTIONS | | 11011 Holly Ln N | | | Maple Grove | MN | 55369 | |
| King, Harold | | Address Redacted | | | | | | |
| King, Jeremy A. | | Address Redacted | | | | | | |
| King, Leslie H. | | Address Redacted | | | | | | |
| King, Scott | | Address Redacted | | | | | | |
| Kingsisle Entertainment, Inc. | | 2745 Dallas Pkwy | STE 620 | | Plano | TX | 75093 | |
| Kinross Gold Corporation | | 25 York Street | 15th Floor | | Toronto | ON | M5J 2V5 | Canada |
| Kirkland, Joshua | | Address Redacted | | | | | | |
| KIRLIN FLORIDA LLC | | 3125 W COMMERCIAL BLVD STE 200 | | | FORT LAUDERDALE | FL | 33309 | |
| KIRTLAND FEDERAL CREDIT UNION | Attn Accounts Payable | PO Box 80570 | | | Albuquerque | NM | 87198 | |
| Kishtagari, Rohan | | Address Redacted | | | | | | |
| Kisp Inc. | | 151 Placer Court | | | Toronto | ON | M2H 3H9 | Canada |
| KJR SECURITY LLC DBA BEES KEYS COMPLETE SECURITY SER | | 7711 INWOOD RD | | | DALLAS | TX | 75209 | |
| Kleinfelder West, Inc. | | 550 W C St, #1200 | | | San Diego | CA | 92101 | |
| KLIMATEC LIMITED | | 2 LAMMAS CENTRE BUDBROOKE RD | | | BUDBROOKE IND EST, WARWICK | | CV34 5WQ | UNITED KINGDOM |
| KM2 Solutions, LLC | | 600 Eagleview Blvd | Suite 300 | | Exton | PA | 19341 | |
| Kmicro Tech, Inc. | | PO Box 997 | | | Lake Forest | CA | 92609 | |
| KNect365 US, Inc. | | 101 Paramount Drive | | | Sarasota | FL | 34232 | |
| Knight, Richard C. | | Address Redacted | | | | | | |
| KNJ, Inc. | | 9903 Santa Monica Blvd. | Suite 637 | | Beverly Hills | CA | 90212 | |
| KNM HOLDINGS AUTHORIZED SERVICES OF | | 410 FOREST STREET | | | MARLBOROUGH | MA | 01752 | |
| KnowBe4, Inc. | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| KnowIt Solutions | | 322 Hill Creek Lane | | | Grapevine | TX | 76051 | |
| Knowledge First Financial Inc | | 50 Burnhamthorpe Road West | Suite 1000 | | Mississauga | ON | L5B 4A5 | Canada |
| Knowledge Works, Inc. | | 5750 Old Orchard Rd. | Suite 250 | | Skokie | IL | 60077 | |
| Knowme, Inc | | P.O. Box 1270 | | | Sonoma | CA | 95476 | |
| Kocher, Philip B. | | Address Redacted | | | | | | |
| Kodak Imaging Network, Inc. - Debtor in Possession | | 1480 64th St | Suite 300 | | Emeryville | CA | 94608 | |
| Koehler, William | | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 83 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOFFLER ELECTRICAL MECHANICAL APPAR | | 527 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | |
| KOHLS CORPORATION | C/O Tangoe Inc | PO Box 3597 | | | Milford | CT | 06460 | |
| Komatsu America Corp. | | PO Box 3036 | | | Portland | OR | 97208 | |
| Kompyte Intellikom Inc | | 814 Mission St., Suite 600 | | | San Francisco | CA | 94103 | |
| Komulaine, Jeffrey | | Address Redacted | | | | | | |
| Konica Minolta Business Solutions USA | | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| Konrad, Raynes, Davda & Victor LLP | | 10573 W. Pico Blvd. | #245 | | Los Angeles | CA | 90064 | |
| KOORSEN FIRE & SERVICE INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| Korbuly, Dezann | | Address Redacted | | | | | | |
| KORN FERRY | | 1900 AVENUE OF THE STARS | SUITE 2600 | | Los Angeles | CA | 90067 | |
| Kosmata, Doyle W. | | Address Redacted | | | | | | |
| Koury, Richard | | Address Redacted | | | | | | |
| Kovacs, Sean L. | | Address Redacted | | | | | | |
| KP LLC | | 13951 Washington Ave | | | San Leandro | CA | 94578 | |
| KPA Engineering PTE LTD | | 56 Loyang Way, #06-06 | Loyang Enterprises Building | | Singapore | | 508775 | Singapore |
| KPMG LLP Dept. 0608 | | P.O. Box 120608 | | | Dallas | TX | 75312 | |
| KPN Internet Solutions | AFD Criteuren Organisation Id 30725 | PO Box 1455 | | | Amersfoort | | 3800 BL | Netherlands |
| KPN TELECOM BV NETWORK SERVICES TP7-7TH FLOOR | KPN BV | PO BOX 30000 | | | THE HAGUE | GA | 2500 | Netherlands |
| Kranz, Leyla | | Address Redacted | | | | | | |
| KRE IT Consulting LLC | | 12592 E Doubletree Ranch Rd | | | Scottsdale | AZ | 85259 | |
| KriaaNet Inc | | 161 Fort Evans Rd | Ste 325 | | Leesburg | VA | 20176 | |
| Kringstad, Thomas A. | | Address Redacted | | | | | | |
| Kristi Jean Photography | | Address Redacted | | | | | | |
| Krka Power Inc. | | 3348 Harvester Road | | | Burlington | ON | L7N 3M8 | Canada |
| Kronk, Kayla M. | | Address Redacted | | | | | | |
| Kronos Incorporated -- Hosting Additional Cage | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos Incorporated IT | Attn Accounts Payable | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kryptowire, Inc. dba Quokka | | 8200 Greensboro Dr #750 | | | McLean | VA | 22102 | |
| KTA GROUP INC | | 2553 DULLES VIEW DR STE 400 | | | HERNDON | VA | 20171 | |
| KTA, A Bowman Company | | 12950 Worldgate Drive, Suite 100 | | | Herdon | VA | 20170 | |
| KTH | | 1111 North State Route 235 | | | Saint Paris | OH | 43072 | |
| Kuehn, Steve | | Address Redacted | | | | | | |
| Kuhn, Matthew C. | | Address Redacted | | | | | | |
| Kumar, Navneet | | Address Redacted | | | | | | |
| KURTZ COMMUNICATIONS, INC | | 11 SENECA TRL | | | GALENA | IL | 61036-9585 | |
| kWick Power Rentals | | PO Box 358 | | | Mamaroneck | NY | 10543 | |
| Kwik Trip, Inc. | | 1626 Oak St | | | La Crosse | WI | 54603 | |
| Kyle Hurford | | 1910 Austin Court | | | Fairfield | CA | 94534 | |
| KYMA CAPITAL LIMITED | Kyma Capital Opportunities Master Fund Limited | Renata Machado | 1 Duchess Street | | London | | W1W 6AN | United Kingdom |
| Kyndryl, Inc. | | 1 NEW ORCHARD ROAD | ARMONK | | Armonk | NY | 10504 | |
| L & M DECORATING GARY WADULAK | | 1318 SILVER CIR | | | BARTLETT | IL | 60103 | |
| L NOTHHAFT & SON INC | | 2520 W 62ND CT | | | DENVER | CO | 80221 | |
| L&G Consulting | | 27 Gladys Road | | | Brockton | MA | 02302 | |
| L&S Painting, Inc. | | 11190 SW 59th Terrace | | | Miami | FL | 33173 | |
| L.A. Hydro-Jet & Rooter Service, In | | 10639 Wixom Street | | | Sun Valley | CA | 91352 | |
| L3Harris Technologies, Inc. | Attn Accts Payable | 1025 W Nasa Blvd | | | Melbourne | FL | 32919-0001 | |
| LA 6721, LLC | | 818 W 7TH ST STE 450 | | | LOS ANGELES | CA | 90017-3463 | |
| LA 6721, LLC | | 1275 E 6th St | | | Los Angeles | CA | 90021 | |
| LA HYDRO-JET & ROOTER SERVICE INC | | 10639 WIXOM ST | | | SUN VALLEY | CA | 91352 | |
| Lackamp, Damion A. | | Address Redacted | | | | | | |
| LACLEDE COUNTY TREASURER | | 200 N ADAMS | | | LEBANON | MO | 65536 | |
| Ladd, Constance M. | | Address Redacted | | | | | | |
| LAGUNA DEVELOPMENT CORPORATION - NM | | 14500 Central Ave SW | | | Albuquerque | NM | 87121 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGUNA PUEBLO - New Mexico | | PO Box 237 | | | Laguna | NM | 87026 | |
| Lakeshore Equipment Company dba Lakeshore Learning Materials | Lakeshore Learning Materials | 2695 E. Dominguez St. | | | Carson | CA | 90895 | |
| LAKESIDE INDUSTRIES | | 6505 226th Pl SE # 200 | | | Issaquah | WA | 98027 | |
| Lam, Thuan | | Address Redacted | | | | | | |
| LAMAR ADVERTISING COMPANy | | 5321 Corporate Blvd | | | Baton Rouge | LA | 70806 | |
| LAN Solutions | | 115 Beulah Road | Suite 200C | | Vienna | VA | 22180 | |
| Lancaster, Dustin G. | | Address Redacted | | | | | | |
| Land OLakes | | 4001 Lexington Avenue North | | | Saint Paul | MN | 55126-2998 | |
| Landaeta, Michael S. | | Address Redacted | | | | | | |
| LANDMARK IMPLEMENT INC | | 73049 L Rd | | | Holdrege | NE | 68949 | |
| Landmark Infrastructure Holding Co | | 2141 Rosecrans Ave. Suite 2100 | | | El Segundo | CA | 90245 | |
| Landmark Infrastructure Holding Company LLC | c/o Landmark Dividend LLC | 400 Continental Blvd Suite 500 | | | El Segundo | CA | 90245 | |
| Landmark Infrastructure Holding Company LLC | DLA Piper LLP US | Rachel Ehrlich Albanese, Esq. | 1251 Avenue of the Americas, 27th Floor | | New York | NY | 10020 | |
| Landmark Infrastructure Holding Company LLC | Marian Jung | 400 Continental Blvd, Suite 500 | | | El Segundo | CA | 90245 | |
| LANE POWELL PC | | 1420 5th Ave | Suite 4100 | | Seattle | WA | 98101 | |
| Lane, Cynthia D. | | Address Redacted | | | | | | |
| Lanier Parking LPS USA INC | | P.O. Box 102513 | | | Atlanta | GA | 30368 | |
| Lanka Venture Partners LLC | | 900 Anaconda Court | | | Castle Rock | CO | 80108 | |
| LanPartsDirect, Ltd. | | 200 Horton Road | | | West Drayton | | UB7 8HX | United Kingdom |
| LANPHERE ENTERPRISES, INC | | P.O. Box 728 | | | Beaverton | OR | 97075 | |
| Lantis Enterprises | | PO Box 699 | | | Spearfish | SD | 57783 | |
| LANTRO VISION NA | | 35 W JEFFERSON AVE | | | PEARL RIVER | NY | 10965 | |
| Lanvera Texas | | 112 Wrangler Drive | STE 150 | | Coppell | TX | 75019-4604 | |
| Lanyon Solutions Inc AWS re Invent 2016 | | 62744 Collection Center Drive | | | Chicago | IL | 60693-0123 | |
| Laplante, Jennifer N. | | Address Redacted | | | | | | |
| Larsen, Kurt | | Address Redacted | | | | | | |
| Las Colinas Print | | 222 Las Colinas Blvd W | | | Irving | TX | 75039-5421 | |
| LASER SPINE INSTITUTE LLC | c/o Soneet Kapila Assignee | P. O. Box 14213 | | | Fort Lauderdale | FL | 33302 | |
| Lasquety Jr., Jose-vicente S. | | Address Redacted | | | | | | |
| LastPass | | 333 Summer St | | | Boston | MA | 02210 | |
| LATEX FOAM INTERNATIONAL LLC | | 510 RIVER RD | | | Shelton | CT | 06484 | |
| Latham & Watkins, LLP | | P.O. Box 7247-8181 | | | Philadelphia | PA | 19170 | |
| Latitude | | PO Box 682603 | | | Franklin | TN | 37068 | |
| LAVA Technology Services LLC | | 201 N Maple Ave, Suite 205 | | | Purcellville | VA | 20132 | |
| Laverty, Shawn T. | | Address Redacted | | | | | | |
| Law Business Media Corporate Counsel Business Journal | | 104 Old Kings Highway North | | | Darien | CT | 06820 | |
| Law Office of Paul M. Weltlich | | 200 East Randolph St., Suite 5100 | | | Chicago | IL | 60601 | |
| Lawrence Roll Up Doors, Inc. | | 4525 Littlejohn Street | | | Baldwin Park | CA | 91706 | |
| LAYER 1 COMMUNICATIONS INC | | PO BOX 940 | | | UPLAND | CA | 91785 | |
| Lazard Freres & Co | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Lazard Freres and Co. LLC | Dentons US LLP | Sarah M. Schrag | 1221 Avenue of the Americas 25th Floor | | New York | NY | 10020-1089 | |
| Lazard Freres and Co. LLC | James Moyse | 30 Rockefeller Plaza | | | New York | NY | 10020 | |
| Lazy Days RV Center, Inc | | 6130 Lazy Days Blvd | | | Seffner | FL | 33584 | |
| LB Foster | | 415 Holiday Drive | | | Pittsburgh | PA | 15220 | |
| LCA Systems | | 517 Consortium Court | | | London | ON | N6E 2S8 | Canada |
| LD Acquisition Company 16 LLC | | 400 North Continental Blvd., Suite 500 | | | El Segundo | CA | 90245 | |
| LD DI Holdco, LLC | | 245 Peachtree Center Avenue | | | Atlanta | GA | 30303 | |
| LDM PRODUCTS INC (SUBZERO ENGINEER | | 10021 Commerce Park Drive | | | Cincinnati | OH | 45246 | |
| LDRV HOLDINGS CORPORATION | | 6130 Lazy Days Blvd | | | Seffner | FL | 33584 | |
| Le, Benjamin K. | | Address Redacted | | | | | | |
| Le, Thu Thuy T. | | Address Redacted | | | | | | |
| LEA COUNTY TREASURER | | 100 N MAIN AVE STE 3C | | | LOVINGTON | NM | 88260 | |
| LeadLander, Corp. | | 100 Meadowcreek Drive, Suite 101 | | | Corte Madera | CA | 94925 | |
| Leahy, Griffin A. | | Address Redacted | | | | | | |
| LeanData, Inc. | | 2901 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 85 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Learning Technologies Group Inc. | Peopleclick Authoria | 434 Fayetteville Street 9th Floor | | | Raleigh | NC | 27601 | |
| Lee County Electric Cooperative - COLO | | 4980 Bayline Drive North | | | Fort Myers | FL | 33917 | |
| Lee, David J. | | Address Redacted | | | | | | |
| Lee, Wai K. | | Address Redacted | | | | | | |
| Lef Marketing & Events | | Markt 7 | 11 | | Aardenburg | | 4527 CM | Netherlands |
| Legacy Print & Promotion Inc. | | 3 Austin Lane | | | Foxboro | MA | 02035 | |
| Legal Resources Group LLC | dba Legalpeople, LegalPartners Group LLC | 134 N Lasalle St. Ste 800 | | | Chicago | IL | 60602 | |
| Legal Resources Group LLC | LegalPartners Group LLC | PO Box 771955 | | | Chicago | IL | 60677-1955 | |
| Legal Resources Group LLC | | 134 N LaSalle St, Suite 800 | | | Chicago | IL | 60602 | |
| LegalBillReview.com | | PO Box 41 | | | Glen Mills | PA | 19342 | |
| Legalogic Inc | | 315 W 36th Street | | | New York | NY | 10018 | |
| Legg, Michael W. | | Address Redacted | | | | | | |
| Leidos, Inc. | c/o Tangoe Inc | P.O. Box 5924 | | | Parsippany | NJ | 07054 | |
| LEISURE LINK | | 70 South Lake Avenue | | | Pasadena | CA | 91101 | |
| Leivas, Wilson | | Address Redacted | | | | | | |
| Lending Club | | 595 Market St | Ste. 200 | | San Francisco | CA | 94105-2985 | |
| Lenovo (United States) Inc. | | 1009 Think Place | | | Morrisville | NC | 27560 | |
| Lenox Wealth Advisors, Inc. | | P.O. Box 37149 | | | Charlotte | NC | 28237 | |
| Leo Ai | | 10 Sherwood Road | | | Natick | MA | 01760 | |
| Leo Taddeo | | Address Redacted | | | | | | |
| Lepard, John S. | | Address Redacted | | | | | | |
| Lereta LLC | | 901 Corporate Center Drive | | | Pomona | CA | 91768 | |
| Leslie Witalis, LLC | | Address Redacted | | | | | | |
| Level 3 Communications Canada Co. | | 120 Adelaide St. W, Suite 2119 | | | Toronto | ON | M5H 1P9 | Canada |
| Level 3 Communications Japan K.K, | Lumen Technologies Japan K.K. | Atago Green Hills Mori Tower | 17th Floor, 2-5-1 Atago, Minato-ku, | | Tokyo | | 105-6217 | Japan |
| Level 3 Communications LLC | | PO BOX 910182 | | | Denver | CO | 80291 | |
| Level 3 Communications Singapore Pte Ltd | Lumen Technologies Singapore Pte. Ltd. | 3 Irving Road | #06-01 Tai Seng Centre | | Singapore | | 369522 | Singapore |
| Level 3 Communications, LLC | Attn General Counsel | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| Level 3 Communications, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Telecom Holdings, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Telecom of Washington, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lewis, Alfred D. | | Address Redacted | | | | | | |
| Lewis, Jenna R. | | Address Redacted | | | | | | |
| LEXINGTON ALARM SYSTEMS INC | | 9 ALFRED CIRCLE | | | BEDFORD | MA | 01730 | |
| LexisNexis | | P.O. Box 733106 | | | Dallas | TX | 75373 | |
| Leyva, Joel | | Address Redacted | | | | | | |
| LFC ENTERPRISES INC dba LIPMAN PRODUCE | | 315 New Market Rd E | | | Immokalee | FL | 34142 | |
| LHP IT Services, LLC | | PO Box 1189 | | | Madison | TN | 37116 | |
| Liacon GmbH | | Schutterwaelder Strasse 27 | | | Ottendorf-Okrilla | | 01458 | Germany |
| Liander N.V. | | Utrechtseweg 68 | Arnhem 08021677 KVK | | Arnhem | AH | 6812 | Netherlands |
| LIBERTY COCA-COLA BEVERAGES LLC | | 725 East Erie Avenue | | | Philadelphia | PA | 19134 | |
| Liberty Commercial Finance LLC | c/o Wingspire Equipment Finance | 11720 Amber Park Dr, Suite 500 | | | Alpharetta | GA | 30009 | |
| LIBERTY ELEVATOR CORP | | 63 EAST 24TH ST | | | PATERSON | NJ | 07514 | |
| Liberty Energy Inc | | 354 Davis Rd. | | | Oakville | ON | L6J 2X1 | Canada |
| Liberty Mutual Insurance Co | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Attn Nina Durante | PO Box 34526 | | | Seattle | WA | 98124-1526 | |
| Liberty Mutual Insurance Company | Jennings Haug Keleher McLeod LLP | Alana L. Porrazzo | 2800 N. Central Avenue Suite 1800 | | Phoenix | AZ | 85004 | |
| Liberty Mutual Insurance Company | Jennings Haug Keleher McLeod LLP | 2800 N. Central Ave., Suite 1800 | | | Phoenix | AZ | 85004 | |
| Liberty Regional Medical Center | | 462 Elma G Miles Pkwy | | | Hinesville | GA | 31313 | |
| Liberty Surplus Insurance Corporation | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Licona, John R. | | Address Redacted | | | | | | |
| LIEBERT CANADA | | PO BOX 8777 STN A | | | TORONTO | ON | M5W 3C2 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 86 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIEBERT CORPORATION C/O ELECTRONIC SUPPORT SYSTEMS | | 12926 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | |
| Lifars LLC | | 244 Fifth Ave Suite 2035 | | | New York | NY | 10001 | |
| Life Extension Inc | | 3600 W Commercial Blvd | | | Fort Lauderdale | FL | 33309 | |
| LifeIMAGE | | One Gateway Ctr Suite 315 | | | Newton | MA | 02458 | |
| LIFESOUTH COMMUNITY BLOOD CTR | | 4039 W Newberry Rd | | | Gainesville | FL | 32607 | |
| Lifetouch, Inc. | | Po Box 244 | | | Waverly | IA | 50677 | |
| Light Tower Fiber Long Island, LLC | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| LIGHTALL INC | | 2837 ANODE LANE | | | DALLAS | TX | 75220 | |
| LightBox Parent L.P. | | 6 Armstrong Road | 4th Floor | | Shelton | CT | 06484 | |
| Lighthouse Consulting Inc | | 16234 42nd Ave S | | | Tukwila | WA | 98188 | |
| Lighthouse Partners LLC | | 3801 PGA Blvd | Suite 500 | | West Palm Beach | FL | 33410 | |
| Lightower Fiber Networks II LLC | | 80 Central Street | | | Boxborough | MA | 01719 | |
| LIGHTPATH OF NEW ENGLAND, LLC | | 1111 Stewart Avenue | | | Bethpage | NY | 11714 | |
| LightRiver Technologies, Inc. | | 2150 John Glenn Dr. Suite 200 | | | Concord | CA | 94520 | |
| LIGHTSPEED RESEARCH | | 3 MOUNTAIN VIEW RD | 3RD FLOOR | | Warren | NJ | 07059 | |
| LIGHTSTREAM COMMUNICATIONS INC | | 208 North 2100 West, 2nd Flr | | | Salt Lake City | UT | 84116 | |
| Lilly, Marietta L. | | Address Redacted | | | | | | |
| Lilly, Morgan | | Address Redacted | | | | | | |
| LIMBACH COMPANY LLC | | 822 CLEVELAND AVE | | | COLUMBUS | OH | 43201 | |
| LIMOLINK INC | | 3375 Armar Dr | | | Marion | IA | 52302 | |
| Linamar Corporation | | 287 Speedvale Avenue West | | | Guelph | ON | N1H 1C5 | Canada |
| LINCLOGIX INC-NETASCENT | | 7439 Woodland Drive | | | Indianapolis | IN | 46278 | |
| Lindgren, Taylor | | Address Redacted | | | | | | |
| Lindsey Barrows | | Address Redacted | | | | | | |
| Linebarger Goggan Blair & Sampson, LLP | | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Linedata Service, Inc | | 260 Franklin St | | | Boston | MA | 02110 | |
| Linedata Services, Inc. | ATTN Accounts Payable | 260 Franklin Street | | | Boston | MA | 02110 | |
| Link, Jason | | Address Redacted | | | | | | |
| Linked In | | 62228 Collections Center Drive | | | Chicago | IL | 60693 | |
| LinkedIn | | 1000 West Maude Avenue | | | Sunnvale | CA | 94085 | |
| Links Unlimited, Inc. | | 1101 Regina Graeter Way | | | Cincinnati | OH | 45216-1998 | |
| LinkSecured LLC | | 2166 W. Broadway #544 | | | Anaheim | CA | 92804 | |
| Lionbridge Technologies inc. | | 1050 Winter Street Suite 1600 | | | Waltham | MA | 02451 | |
| LionHeart Critical Power Specialists, Inc | | 13151 Executive Court | | | Huntley | IL | 60142 | |
| Lipps Sr., James M. | | Address Redacted | | | | | | |
| Liquid Networx | | 415 N Main | | | San Antonio | TX | 78205 | |
| Liquid Robotics | | 1329 Moffett Park Dr | | | Sunnyvale | CA | 94089 | |
| Lisam.Cloud SRL | | Rue Jean Jaures - 5 | | | Ecaussinnes | Wallonia | 7190 | Belgium |
| LISEC America, Inc. | | 12571 Oliver Ave S | Suite 100 | | Burnsville | MN | 55337 | |
| LIT Industrial Limited Partnership | | PO Box 82559, Goletta, CA 93118-255 | | | Goletta | CA | 93118-2559 | |
| Litera Microsystems | | 300 South Riverside Plaza, Suite 80 | | | Chicago | IL | 60606 | |
| Littelfuse, Inc. | ATTN Ron Scully | 8755 W. Higgins Rd | Suite 500 | | Chicago | IL | 60631 | |
| Litwin & Associates, Inc. | | 1435 Huntington Avenue | | | South San Francisco | CA | 94080 | |
| Live Technologies Inc. | | 7184 120th Street Suite 469 | | | Surrey | BC | V3W 0M6 | Canada |
| Livevol Inc. | Attention Todd Furney VP Systems Secur | 400 South LaSalle St | | | Chicago | IL | 60605 | |
| LJS Electric, Inc. | | 430 Commerce Blvd., Unit C | | | Carlstadt | NJ | 07072 | |
| LLC CenturyLink Communications | | P.O. Box 52187 | | | Phoenix | AZ | 85072 | |
| Lloyds, London | | 280 Park Avenue, East Tower, 25th Floor | | | New York | NY | 10017 | |
| Lluen Liendo, Diego G. | | Address Redacted | | | | | | |
| LM Plaza 5 Parking, LLC | | 307 Seventh Avenue, Suite 407 | | | New York | NY | 10001 | |
| Load Technology, Inc | | 525 Commerce Circle | | | Mesquite | NV | 89027 | |
| Local Bancorp, Inc. | | 1635 McFarland North Boulevard | | | Tuscaloosa | AL | 35406 | |
| Local Bank | | 1635 McFarland North Boulevard | | | Tuscaloosa | AL | 35406 | |
| Locascio, Calvin E. | | Address Redacted | | | | | | |
| Lochhead, Jason | | Address Redacted | | | | | | |
| Lock Solutions, Inc. | | 6735 Sepulveda Blvd. | | | Van Nuys | CA | 91411 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 87 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb LLP | | 345 Park Ave | 19th Floor | | New York | NY | 10154 | |
| Logan Pass Construction, LLC | | PO Box 69 | | | Waunakee | WI | 53597-0069 | |
| Logic Access, Inc. - Ruth Ruhl, P.C. | | 12712 Park Central Drive | Ste. 200 | | Dallas | TX | 75251 | |
| Logical Solutions, Inc. | | 407 International Parkway, Ste 406 | | | Richardson | TX | 75081 | |
| LogicNow Ltd | | P O Box 28720 | | | New York | NY | 10087-8720 | |
| LogMeIn Inc | | 320 Summer Street Suite 100 | | | Boston | MA | 02210-1701 | |
| LoJack Corp | ATTN Accounts Payable | 2400 N. Glenville Dr. | Suite B225 | | Richardson | TX | 75082 | |
| Lombardy Door Sales & Service Corp. | | 734 Belleville Avenue | | | Belleville | NJ | 07109 | |
| Lomuntad, Cesar A. | | Address Redacted | | | | | | |
| LONDEN INSURANCE GROUP | | 4343 E Camelback Rd | | | Phoenix | AZ | 85018 | |
| LONG BUILDING TECHNOLOGIES | | 674 SALT CREEK HWY | | | CASPER | WY | 82601 | |
| Long Fence Company, Inc. | | 8545 Edgeworth Dr | | | Capitol Heights | MD | 20743 | |
| Long Term Care Group Inc. | | 11000 PRAIRIE LAKES DR | Suite 600 | | Eden Prairie | MN | 55344 | |
| LONGDEN COMPANY INC | | 446 RIVER RD | | | HUDSON | MA | 01749 | |
| Longden Company, Inc. | Robert Valentine | 446 River Road | | | Hudson | MA | 01749 | |
| Longview - LDEF | | 2333 Ponde De LeonBlvd. Suite 900 | | | Coral Gables | FL | 33134 | |
| Longview - Star | | 2333 Ponde De LeonBlvd. Suite 900 | | | Coral Gables | FL | 33134 | |
| LookingGlass Cyber Solutions, Inc. | | 10740 Parkridge Blvd, Suite 200 | | | Reston | VA | 20191 | |
| Looksmart, LTD | | 55 2nd St STE 700 | | | San Francisco | CA | 94105-3494 | |
| LookThink | | 1410 Q Street NW | | | Washington | DC | 20009 | |
| Loomis, Sayles & Company, L.P. | | One Lincoln Centre | 18 W. 140 Butterfield Road. | Suite 1200 | Oakbrook Terrace | IL | 60181 | |
| Looney, Lauren T. | | Address Redacted | | | | | | |
| Loopio Inc. | | 720 King Street West, #285 | | | Toronto | ON | M5V 2T3 | Canada |
| Lopez, Vincent | | Address Redacted | | | | | | |
| Lorton Data, Inc. | | 2 Pine Tree Dr | Suite 302 | | Saint Paul | MN | 55112 | |
| Los Alamos County 2 | | 1000 Central Ave. STE 220 | | | Los Alamos | NM | 87544 | |
| LOS ANGELES COUNTY DEPT OF PUBIC HE ENVIROMENTAL HEALTH | | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES COUNTY FIRE DEPARTMENT | | PO BOX 513148 | | | LOS ANGELES | CA | 90051 | |
| Los Angeles County Tax Collector | | P.O BOX 54027 | | | Los Angeles | CA | 90054 | |
| Los Angeles County Tax Collector | | P.O Box 54018 | | | Los Angeles | CA | 90054 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054 | |
| Losi, Andrew | | Address Redacted | | | | | | |
| Lotspeich Co. of Florida, Inc. | | 6351 NW 28 Way, Suite A | | | Fort Lauderdale | FL | 33309 | |
| Loudoun County | | P.O. Box 7000 | | | Leesburg | VA | 20177 | |
| LOUDOUN COUNTY TREASURER | | PO BOX 1000 | | | LEESBURG | VA | 20177 | |
| LOUDOUN WATER | Denise Guntle | 44865 Loudon Water Way | | | Ashburn | VA | 20146 | |
| Loudoun Water | | 44865 Loudoun Water Way | | | Ashburn | VA | 20146 | |
| Louie, Jason | | Address Redacted | | | | | | |
| Louis, Max A. | | Address Redacted | | | | | | |
| Louisiana Department of Revenue | | PO Box 3138 | | | Baton Rouge | LA | 70821 | |
| Louisiana Department of Revenue | | P.O. Box 201 | | | Baton Rouge | LA | 70821 | |
| Louisiana Dept of Revenue | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| Louisiana Secretary of State | | 8585 Archives Ave | | | Baton Rouge | LA | 70809 | |
| LOUISVILLE JEFFERSON COUNTY METRO REVENUE COMMISSION | | PO BOX 35410 | | | LOUISVILLE | KY | 40232 | |
| Loundoun County Fire, Rescue | | 23675 Belmont Ridge Rd., Suite 150 | | | Ashburn | VA | 20148 | |
| Lovett, George L. | | Address Redacted | | | | | | |
| LOW VOLTAGE CONTRACTORS INC. | | 4200 W 76TH ST | | | EDINA | MN | 55435 | |
| Lowe, Robert J. | | Address Redacted | | | | | | |
| Loyalty Factor LLC | | 579 Sagamore Ave Suite #109 | | | Portsmouth | NH | 03801 | |
| Loyens & Loeff N.V. | | Postbus 71170 | | | Amsterdam | NH | 1008 BD | Netherlands |
| LRES Corporation | | 765 The City Drive South | | | Orange | CA | 92868 | |
| LRES Corporation | | 400 N. Tustin Ave. | Suite 402 | | Santa Ana | CA | 92705 | |
| LRM-COM, Inc. | | 6140-K6 S Gun Club Rd, #238 | | | Aurora | CO | 80016 | |
| LSI Graphics, LLC | | 2950 Brother Blvd., Suite 103 | | | Barlett | TN | 38133 | |
| LTCI Partners | | 100 N. Field Drive | Suite 310 | | Lake Forest | IL | 60045 | |
| Luaces, Alberto J. | | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 88 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luanne Marie Damiao | | 52/5-9 Waitara Avenue | | | Waitara | NSW | 2077 | Australia |
| Lube-Tech & Partners, LLC | | 900 Mendelssohn Ave. N. | | | Golden Valley | MN | 55427 | |
| Lucid Software, Inc. | | 10355 South Jordan Gateway | | | South Jordan | UT | 84095 | |
| LUCKY LADY OIL CO LORI RANDOLPH | | PO BOX 161519 | | | FORT WORTH | TX | 76161 | |
| Lugo, Alberto | | Address Redacted | | | | | | |
| Lukwago, Patrick | | Address Redacted | | | | | | |
| Lumen | Darin Dugger, Assistant General Counsel | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lumen Technologies | | Stekkenbergweg 4 | | | Amsterdam | | 1105 AJ | Netherlands |
| Lumen Technologies | | 100 Century Link Drive | | | Monroe | LA | 71203 | |
| Lumen Technologies Hong Kong Limited | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | |
| Lumen Technologies Service Group, LLC | | Address Redacted | | | | | | |
| Lumen Technologies UK Limited | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| Luminex Trading and Analytics LLC | | 157 Seaport Blvd | Suite P3 First Floor | | Boston | MA | 02210 | |
| LUND FOOD HOLDINGS INC | | 3948 W 50th St | | | Edina | MN | 55424 | |
| Lurie Friedman, LLP | | One McKinley Square | | | Boston | MA | 02109 | |
| LuxAngelesStudios LLC | | 1952 N Cahuenga Blvd. | | | Hollywood | CA | 90068 | |
| LV IRON WORKS & WELDING SERVICES IN | | 45034 UNDERWOOD LN #202 | | | STERLING | VA | 20166 | |
| Ly, Ray A. | | Address Redacted | | | | | | |
| Lyle, Doug A. | | Address Redacted | | | | | | |
| Lyncole Grounding Solutions | | 3547 Voyager Street, Suite 204 | | | Torrance | CA | 90503 | |
| Lyncole Grounding Solutions / Lyncole XIT Grounding / The VFC Group | | 3547 Voyager Street, Suite 204 | | | Torrance | CA | 90503 | |
| Lyncon Construction Inc. | | 2051 Junction Ave. Suite 120 | | | San Jose | CA | 95131 | |
| LYNXSPRING INC | ATTN PAT HIRSCH | 1210 NE WINDSOR DR | | | LEES SUMMIT | MO | 64086 | |
| Lyubomir Hristozov | | 7570 Toweron Ln | | | Columbus | OH | 43235 | |
| M & M Solutions, Inc. | | 3271 Avenido Del Lago Way | | | Fairfield | CA | 94533 | |
| M C DEAN INC | | PO BOX 532232 | | | ATLANTA | GA | 30353 | |
| M C DEAN INC | | 4023 Tampa Rd. Suite 2800 | | | Oldsmar | FL | 34677 | |
| M K Industries, Inc. | | 998 Forest Edge Drive | | | Vernon Hills | IL | 60061 | |
| M Trade | | 9 Industrial Park Drive | | | Oxford | MS | 38655 | |
| M&S Graphic Arts, Inc | | 2221 Executive Drive | | | Garland | TX | 75041 | |
| M. Ferrer Construction | | 227 Spencer St. | | | Glendale | CA | 91202 | |
| M.O. Dion & Sons, Inc. | | 1543 West 16th Street | | | Long Beach | CA | 90813 | |
| M.O. Dion & Sons, Inc. dba Amber Industrial Services | Accounts Receivable Dept | 1543 W 16th St | | | Long Beach | CA | 90813 | |
| M3 Global Research | | 501 Office Center Drive | Suite 410 | | Fort Washington | PA | 19034 | |
| M3 Plumbing, LLC | | 1601 Woodoak, Dr. | | | Richardson | TX | 75082 | |
| M3 USA Corporation | | 501 Office Center Drive Suite 410 | | | Fort Washington | PA | 19034 | |
| MA Department of Unemployment Assistance | | 19 Staniford Street | | | Boston | MA | 02114 | |
| Maandfactuur Elektriciteit Vattenfall Sales Nederland N. V. | | Pac 1AF7233 | Postbus 41920 | | Amsterdam | DC | 1009 | Netherlands |
| MACARTHUR CO. | | 2400 Wycliff St | | | Saint Paul | MN | 55114 | |
| MACARTHUR CO. | | 2400 Wycliff St | | | St Paul | MN | 55114 | |
| MACDONALD MILLER FACILITY SOLUTIONS | | PO BOX 47983 | | | SEATTLE | WA | 98146 | |
| Mace, Spencer | | Address Redacted | | | | | | |
| Macey, Anthony L. | | Address Redacted | | | | | | |
| MachiningCloud, Inc. | | 1100 Flynn Rd Suite 101 | | | Camarillo | CA | 93012 | |
| Macias Gini & OConnell LLP | | 500 Capitol Mall | Suite 2200 | | Sacramento | CA | 95814 | |
| Macias, Joshua R. | | Address Redacted | | | | | | |
| Mackable Consulting | | PO Box 885 | | | Kittery | ME | 03904 | |
| Mackay Advertising | | 301 West Vickery Blv. | | | Forth Worth | TX | 76104 | |
| Mackie, Alistair J. | | Address Redacted | | | | | | |
| MacMunnis, Inc | | 1840 Oak Avenue Suite 300 | | | Evanston | IL | 60201 | |
| MACOM Technology Solutions Inc. | | 100 Chelmsford St | | | Lowell | MA | 01851 | |
| MACQUARIE CAPITAL | Macquarie Capital Funding LLC | Ayesha Farooqi, Andrew Kaufman | 125 West 55th Street | | New York | NY | 10019 | |
| Macquarie Capital Funding LLC | | 125 W 55th St, FL 22 | | | New York | NY | 10019-5366 | |
| Macrospect | | 1431 Greenway Dr. , Suite 620 | | | Irving | TX | 75038 | |
| Macs Convenience Stores Inc. | | 305 Milner Ave. Suite 400 | | | Toronto | ON | M1B 3V4 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 89 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MadCap Software, Inc. | | 7777 Fay Ave., Suite 210 | | | San Diego, | CA | 92037 | |
| MADRID LLC | TCW ASSET MANAGEMENT COMPANY | DREW R. SWEENY | 865 S FIGUEROA ST STE 180 | | LOS ANGELES | CA | 90017 | |
| MadWolf Technologies | | 818 Connecticut Ave NW STE 950 | | | Washington | DC | 20006-2702 | |
| Maestas Jr., Ernesto O. | | Address Redacted | | | | | | |
| Magenta Therapeutics, Inc. | | 100 Technology Square | Floor 5 | | Cambridge | MA | 02139 | |
| Magentrix Corporation | | 50 Minthorn Blvd unit 502 | | | Thornhill | ON | L3T 7X8 | Canada |
| Maggi, Paul J. | | Address Redacted | | | | | | |
| MAGNACARE LLC | | 1600 Stewart Ave | Suite 700 | | Westbury | NY | 11590 | |
| Magnitude Software, Inc. | | 8529 Six Forks Road, Suite 400 | | | Raleigh | NC | 27615 | |
| Maguire, Thomas J. | | Address Redacted | | | | | | |
| mail2world, Inc | Attn Edna Yamtoubi | 11620 Wilshire Blvd Ste 270 | | | Los Angeles | CA | 90025 | |
| MAIN STREET MEDIA | | 2900 W ALAMEDA AVE | SUITE 400 | | Burbank | CA | 91505 | |
| Maine Revenue Services | | PO Box 1064 | | | Augusta | ME | 04332 | |
| Maine Secretary of State | | 103 Sewall St., 2nd Floor | | | Augusta | ME | 04333 | |
| Majumdar, Twameka | | Address Redacted | | | | | | |
| MAKO POWER LLC | | 105 Innovation Court, Suite E | | | Delaware | OH | 43015 | |
| Malacara Sr., Ricardo | | Address Redacted | | | | | | |
| Malloy, Dennis | | Address Redacted | | | | | | |
| Malnati Corporation, Inc. | | 900 Busch Pkwy | | | Buffalo Grove | IL | 60089-4503 | |
| Malnati Organization, Inc. | | 900 Busch Pkwy | | | Buffalo Grove | IL | 60089-4503 | |
| MAM Software Group | | 3425 Winchester Rd | STE 100 | | Allentown | PA | 18104 | |
| Mammoth Fire Alarms, Inc. | | 176 Walker St. | | | Lowell | MA | 01854 | |
| Mammoth Fire Protection Systems, In | | 176 Walker Street | | | Lowell | MA | 01854 | |
| Managedtele | ATTN Ryan Cook | 1350 Beverly Road | Suite 115 Box 257 | | Mclean | VA | 22101 | |
| Management Computer Services, Inc. | | PO Box 523 | | | Sparta | WI | 54656 | |
| ManageServe Technology, Inc. | | 10 Pembury Way | | | S. Barrington | IL | 60010-6152 | |
| MANCINI SHEET METAL INC JANIS MANCINI | | PO BOX 541 | | | BILLERICA | MA | 01821 | |
| Mandarin Oriental Hotel Group Ltd. | IT Billing Administrator Group IT&T | 281 Gloucester Road | 5/F Excelsior Hotel | | Causeway Bay | | 000 | Hong Kong |
| Manhattan Associates, Inc | | P.O. Box 172127 | Dept.460 | | Memphis | TN | 38137 | |
| Manhattan Associates, Inc | | 2300 Windy Ridge Parkway SE | Suite 1000N | | Atlanta | GA | 30339-5675 | |
| Manhattan Beachwear Inc | | 10700 Valley View Street | | | Cypress | CA | 90630 | |
| Manheim Auto Auction Services Corporation | | PO BOX 6172 | | | PARSIPPANY | NJ | 07054 | |
| MANITOBA HYDRO TELECOM | | 211 COMMERCE DR | | | WINNIPEG | MB | R3P 1A3 | Canada |
| MANITOU AMERICAS INC | | 1 Gehl Way | | | West Bend | WI | 53095 | |
| Mannix, Eddie | | Address Redacted | | | | | | |
| Manpower Staffing Services (S) Pte Ltd | | 1 Wallich Street #09-02, Guoco Tower | | | Singapore | | 078881 | Singapore |
| MANSFIELD OIL COMPANY | | PO BOX 733706 | | | DALLAS | TX | 75373-3706 | |
| Manthena, Neelima R. | | Address Redacted | | | | | | |
| MANUEL DIAS | | Address Redacted | | | | | | |
| Manuel Iza | | 7440 Harding Ave Apt 205 | | | Miami Beach | FL | 33141 | |
| Manufacturers Life Insurance Company | | 200 Bloor Street East | | | Toronto | ON | M4W 1E5 | Canada |
| Manzanares, Everett M. | | Address Redacted | | | | | | |
| Maple Island | | 2497 7th Ave E | Suite 105 | | Saint Paul | MN | 55109 | |
| MAPLES GROUP | | 1185 Avenue of the Americas, 3rd Floor | | | New York | NY | 10036 | |
| Maplewood Motors, Inc. | | 2873 Maplewood Dr | | | Saint Paul | MN | 55109 | |
| MAR Facilities Support Services Ltd | | Ashlyn House,Terrace Road North, Binfield | | | Bracknell | BK | RG42 5JA | United Kingdom |
| Marca Industries | | 2616 Blackhawk Rd | | | Wilmette | IL | 60091 | |
| March, Alan | | Address Redacted | | | | | | |
| Marco Antonio Brando | | Address Redacted | | | | | | |
| MARCO INC | | 4510 Heatherwood Rd | | | St Cloud | MN | 56301 | |
| Marco Salas Alvarez | | 527 Irving Street | | | Westbury | NY | 11590 | |
| Marggraf, Alyssa | | Address Redacted | | | | | | |
| Marguerite, Amanda E. | | Address Redacted | | | | | | |
| Maria Rivera | | Address Redacted | | | | | | |
| Maricopa County Special Health Care District | | P. O. BOX 5233, #R | | | Phoenix | AZ | 85010-5233 | |
| Maricopa County Treasurer | Attn Bankruptcy Department | 301 W. Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | Peter Muthig | 225 W. Madison Street | | | Phoenix | AZ | 85003 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 90 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072 | |
| Maricopa County Treasurer | | 301 West Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurers Office | | P.O. BOX 52133 | | | Phoenix | AZ | 85072 | |
| Marie Landel & Associates | | 185 Alewife Brook Parkway Unit 410 | | | Cambridge | MA | 02138 | |
| Marine Federal Credit Union | | 4180 Western Blvd | | | Jacksonville | NC | 28546 | |
| MARINEMAX INC | | 2600 Mccormick Dr | Suite 100 | | Clearwater | FL | 33759 | |
| Mark D Bauer | | Address Redacted | | | | | | |
| MARK G ANDERSON CONSULTANTS INC | | 730 11TH ST NW | | | WASHINGTON | DC | 20001 | |
| Mark Warren Corporate Associates | | 1800 Main Street Suite 2801 | | | Dallas | TX | 75201 | |
| Market Halsey Urban Renewal, LLC | | 112 West 34th Street | | | New York | NY | 10120 | |
| Market Insight Corporation | | 8900 E. Pinnacle Peak Rd | Suite E204 | | Scottsdale | AZ | 85255 | |
| Market Track | | 24 E Washington St. | Ste 1200 | | Chicago | IL | 60602 | |
| Market Track, LLC dba Numerator | | 24 E Washington St. | Ste 1200 | | Chicago | IL | 60602 | |
| MARKETING TECHNOLOGY GROUP | | 1415 N Dayton St | | | Chicago | IL | 60642 | |
| Marketing Technology Partners UK Limited dba Cheetah Digital | | Northern and Shell Building | 10 Lower Thames Street | | London | | EC3R 6EN | United Kingdom |
| Marketing Technology Partners UK Limited dba Cheetah Digital | | 72 West Adams | | | Chicago | IL | 60603 | |
| Marketing Technology Partners UK Limited dba Cheetah Digital | | 29 BROADWAY | Floor 6 | PO# 4098263341 | New York | NY | 10006 | |
| Markle, Mitchell C. | | Address Redacted | | | | | | |
| Marmoset LLC | | 2105 SE 7th Ave | | | Portland | OR | 97214 | |
| Maroclo, Mark | | Address Redacted | | | | | | |
| MARR EQUIPMENT CORP | ATTN JOHN ROBINSON | 1 D ST | | | SOUTH BOSTON | MA | 02127 | |
| Mars Information Services, Inc | | PO Box 696517 | | | San Antonio | TX | 78269 | |
| Marsden Bldg. Maintenance, LLC | Marsden Bldg Maintenance, LLC | Jackie Reinertson | 2124 University Avenue W | | St. Paul | MN | 55114 | |
| Marsden Bldg. Maintenance, LLC | | 1717 University Ave W | | | St. Paul | MN | 55104 | |
| MARSHDEN ELEVATOR | | 4385 S INDEPENDENCE CT | | | LITTLETON | CO | 80123 | |
| Martel, Leah J. | | Address Redacted | | | | | | |
| Martin D McNulty Jr | | Address Redacted | | | | | | |
| Martin, Stuart R. | | Address Redacted | | | | | | |
| Martineau, Francis | | Address Redacted | | | | | | |
| Martinez, Carlos | | Address Redacted | | | | | | |
| Martinez, Fernando | | Address Redacted | | | | | | |
| Martinez, Roberto | | Address Redacted | | | | | | |
| Martinrea International Inc. | | 3210 Langstaff Road | | | Vaughan | ON | L4K 5B2 | Canada |
| Martins Gomes de Pina, Vanessa | | Address Redacted | | | | | | |
| Marvel Studios, LLC | | 500 S Buena Vista St | MC3301 | | Burbank | CA | 91521 | |
| Marvell Semiconductor, Inc. | | 5488 Marvell Lane | | | Santa Clara | CA | 95054 | |
| Marvin A. Gorodensky Professional C | | 908-45 St, Clair Ave. West | | | Toronto | ON | M4V 1K9 | Canada |
| Marvin F. Poer | | 12720 Hillcrest Rd | Suite 900 | | Dallas | TX | 75230 | |
| Marvin F. Poer & Company | | PO Box 674300 | | | Dallas | TX | 75267-4300 | |
| Maryland Secretary of State | | 301 W. Preston Street, Room 801 | | | Baltimore | MD | 21201-2395 | |
| Maryville Consulting Group. | | 7777 Bonhomme Ave, Suite 2300 | | | St. Louis | MO | 63105 | |
| MASH Services of Illinois, Inc. d.b.a. Code Pest Control | | 5860 N. Lincoln Avenue | | | Chicago | IL | 60659 | |
| MASONRY RESTORATION TECHNOLOGIES AN DBA MASONRY RESTORATION TECHNOLOGIE | | 4775 BOWSHER RD | | | LIMA | OH | 45806 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | P.O. Box 7025 | | | Boston | MA | 02204 | |
| Massachusetts Department of Revenue | | P.O. Box 419257 | | | Boston | MA | 02241 | |
| Massachusetts Department of Revenue | | 100 Cambridge St., 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Dept of Unemployment Assistance | | 19 Staniford Street 5th Floor | | | Boston | MA | 02114 | |
| Massachusetts Dept. of Revenue | | PO Box 7038 | | | Boston | MA | 02204 | |
| Massachusetts Institute of Technolo | | 77 Massachusetts Ave. | | | Cambridge | MA | 02139 | |
| Massachusetts Secretary of State | | One Ashburton Place | | | Boston | MA | 02108 | |
| Massachusetts VSP | | P.O. Box 742479 | | | Los Angeles | CA | 90074-2479 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 91 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Master Electronics | | 1301 Olympic Blvd. | | | Santa Monica | CA | 90404 | |
| Masters Moulding Touch, Inc. | | 17416 SW 20th Street | | | Miramar | FL | 33029 | |
| MATHEWS MECHANICAL | | 33480 WESTERN AVE | | | UNION CITY | CA | 94587-3202 | |
| Matijevich, Adam J. | | Address Redacted | | | | | | |
| Mattel, Inc. | | 333 Continental Blvd | | | El Segundo | CA | 90245 | |
| MATTHEWS INTERNATIONAL CORPORATION | | 2 N Shore Ctr | | | Pittsburgh | PA | 15212 | |
| Matthews, Nakia N. | | Address Redacted | | | | | | |
| MATTRESS LIQUIDATORS | | 1430 E HADLEY ST | | | Phoenix | AZ | 85034 | |
| Mattuchio, Louis | | Address Redacted | | | | | | |
| M-Aurora Worldwide (US) LP | | 1 World Trade Center Suite 2400 | | | Long Beach | CA | 90831 | |
| MAURY COUNTY TRUSTEE | | ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| Maury, William | | Address Redacted | | | | | | |
| Max Print Graphic Systems | | 14100 Parke Long Court, Suite H | | | Chantilly | VA | 20151 | |
| MAXIM INTEGRATED PRODUCTS | | PO Box 9052 | | | Manassas | VA | 20108 | |
| Maxim Integrated Products Inc. | | PO Box 9052 | | | Manassas | VA | 20108 | |
| Maxwell Lightning Protection | | 621 Pond St. | | | Dayton | OH | 45402 | |
| Mayer Brown LLP | Emily Nuaghton, Partner | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 201 Bishopsgate | | | London | | EC2M 3AF | United Kingdom |
| Mayer Brown LLP | | 230 S LaSalle St | | | Chicago | IL | 60604-1404 | |
| Mayer Brown, LLP | | 311 West Monroe Street, Suite 600 | | | Chicago | IL | 60606 | |
| Mayes Testing Engineers, Inc. | | 10029 S. Tacoma Way, Suite E-2, | | | Tacoma | WA | 98499 | |
| Mayflower Commercial Cleaning, Inc. | | 42 Weston Street, Suite 6 | | | Waltham | MA | 02453 | |
| Maysteel Porters, LLC | | 3726 Cohen Pl. | | | Lynchburg | VA | 24501 | |
| Mazariegos Jr., Luis A. | | Address Redacted | | | | | | |
| Mazzetti | | 393 Nichol Mill Lane | Suite 150 | | Franklin | TN | 37067 | |
| Mazzzing Inc. | | 107 Mary St. | | | Milton | ON | L9T 1L8 | Canada |
| MBI CORPORATION | | 2-62-6 NIHONBASHI-HAMA-CHO | | | CHUO-KU | | 103-0007 | JAPAN |
| Mblox Incorporated | | 1100 Abernathy Rd | Suite 1200 | | Atlanta | GA | 30328 | |
| MBS Service Company, Inc. | | 2711 W Ash Street | | | Columbia | MO | 65203 | |
| MBS TEXTBOOKS INC | | 2711 W Ash St | | | Columbia | MO | 65203 | |
| M-C Plaza II & III LLC | | PO Box 416533, | | | Boston | MA | 02241 | |
| M-C Plaza II and III LLC | | 7 Sylvan Way, Suite 300 | | | Parsippany | NJ | 07054 | |
| MCA | | 2333 Ponde De LeonBlvd. Suite 900 | | | Coral Gables | FL | 33134 | |
| McAfee Software | McAfee Corp. | 6220 America Center Drive | | | San Jose | CA | 95002 | |
| McCalla Raymer, LLC | | 1544 Old Alabama Rd | | | Roswell | GA | 30076 | |
| McCarthy Tetrault LLP | | Box 48, Suite 5300 | | | Toronto | ON | M5K 1E6 | Canada |
| McCartney, Jeffrey E. | | Address Redacted | | | | | | |
| Mccoll, Andrew | | Address Redacted | | | | | | |
| McCollisters Transportation Group, | | 8 Terri Lane | | | Burlington | NJ | 08016 | |
| McCom Inc dba USNet | | PO Box 536329 | | | Grand Prairie | TX | 75053 | |
| McCormick Equipment Co., Inc. | | 112 Northeast Drive | | | Cincinnati | OH | 45140 | |
| Mccort III, Terrance J. | | Address Redacted | | | | | | |
| McCoskey, Sean C. | | Address Redacted | | | | | | |
| Mcelhiney, Michael D. | | Address Redacted | | | | | | |
| McFarlane, Maria M. | | Address Redacted | | | | | | |
| McGee, Michael A. | | Address Redacted | | | | | | |
| Mcgill, Shelby L. | | Address Redacted | | | | | | |
| Mcglothlin, Allen | | Address Redacted | | | | | | |
| MCGOUGH CONSTRUCTION CO INC NW 5970 | | PO BOX 1450 | | | Minneapolis | MN | 55485 | |
| McGrath RentCorp | | 5700 Las Positas Rd | | | Livermore | CA | 94551 | |
| McGraw-Hill Education | Accounts Payable/P2P | PO Box 769 | | | East Windsor | NJ | 08520 | |
| McHenry, Michael | | Address Redacted | | | | | | |
| MCI Metro Access Transmission Services LLC | | 6929 N LAKEWOOD AVE 3RD FLOOR | | | Tulsa | OK | 74117 | |
| MCImetro Access Transmission Services Corp | | 6929 N Lakewood Drive | | | Tulsa | OK | 74117 | |
| MCImetro Access Transmission Services LLC | | DBA XTglobal Inc | | | Dallas | TX | 75370 | |
| MCImetro Access Transmission Services LLC | Xenosoft Technologies INC | DBA XTglobal Inc | P.O. Box 703048 | | Dallas | TX | 75370 | |
| MCImetro Access Transmission Services LLC | | 6929 N Lakewood Drive | MD-5.2-217 | | Tulsa | OK | 74117 | |
| McIntosh, Kelsey | | Address Redacted | | | | | | |
| MCKESSON CORP | | Route Code 120-0002 | PO Box 4053 | | Danville | IL | 61834-4053 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKinsey & Company, Inc. United States | | 711 3RD AVE FL 4 | | | New York | NY | 10017-9213 | |
| McKinsey PriceMetrix Co. | | 110 Charles St W | | | Toronto | ON | M5S 1K9 | Canada |
| McLaren Software, Inc | | 16225 Park Ten Place | Ste 500 | | Houston | TX | 77084-5152 | |
| McLean Asset Management | | 8200 Greensboro Dr Ste 1150 | | | Mclean | VA | 22102-3870 | |
| Mcleod, Joseph | | Address Redacted | | | | | | |
| McMahon III, John D. | | Address Redacted | | | | | | |
| Mcmahon, Thomas D. | | Address Redacted | | | | | | |
| MCMASTER CARR SUPPLY CO | | PO BOX 7690 | | | CHICAGO | IL | 60680 | |
| McMillan, Jeremy | | Address Redacted | | | | | | |
| MCNA Dental | | PO Box 740370 | | | Atlanta | GA | 30374-0370 | |
| MCNICHOLS COMPANY | | PO Box 30300 | | | Tampa | FL | 33630 | |
| MCS OPCO LLC DBA QUALITY UPTIME SERVICES | | 9 PARKLAWN DR | | | BETHEL | CT | 06801 | |
| Mcwhirter, Kelly L. | | Address Redacted | | | | | | |
| Mcwhorter, Robert G. | | Address Redacted | | | | | | |
| MD Buyline | | 2711 N Haskell Ave #1450 | | | Dallas | TX | 75204 | |
| Mdesign Solutions | | PO Box 162 | | | Kennebunk | ME | 04043 | |
| MDLINX | MDLINX INC | 501 Office Center Dr | Suite 410 | | Fort Washington | PA | 19034 | |
| MDLINX INC | | 501 Office Center Dr | Suite 410 | | Fort Washington | PA | 19034 | |
| MDO Partners | | 175 SW 7th Street, Suite 1900 | | | Miami | FL | 33130 | |
| MDS | DBA MDS | 71 Main St | | | Holmdel | NJ | 07733 | |
| MDVIP, LLC | | 4950 Communication Ave | Suite 100 | | Boca Raton | FL | 33431 | |
| Mechanical Technologies | | 10 Bloomfield Avenue, Suite 6 | | | Pine Brook | NJ | 07058 | |
| Mechanical X Advantage LLC | Charles Sebastiani | 600 West Germantown Pike, Suite 400 | | | Plymouth Meeting | PA | 19462 | |
| Mechanical X Advantage, LLC | | 600 West Germantown Pike. Suite 400 | | | Plymouth Meeting | PA | 19462 | |
| Medata | Attn Accounts Payable | 5 Peters Canyon Rd | Suite 250 | | Irvine | CA | 92606 | |
| MEDDATA | ATTN Finance | PO Box 4950 | | | The Woodlands | TX | 77387 | |
| Medellin III, Santiago | | Address Redacted | | | | | | |
| Medellin, Adrian | | Address Redacted | | | | | | |
| Media Net Link, Inc. | | 6114 La Salle Ave. | | | Oakland | CA | 94611 | |
| MEDIA NEWS GROUP INTERACTIVE | | 101 W Colfax Ave | Suite 1100 | | Denver | CO | 80202-5286 | |
| Mediafly, Inc. | Legal Department | 150 N Michigan Ave, Ste 2000 | | | Chicago | IL | 60601 | |
| Mediafly, Inc. | | 150 N Michigan Ave, Ste 2000 | | | Chicago | IL | 60601 | |
| MediaNet Inc | | 2401 Elliott Avenue | Suite 300 | | Seattle | WA | 98121 | |
| Mediant Communications, Inc. | | PO Box 75185 | | | Chicago | IL | 60675 | |
| Mediaocean LLC | Attn Accounts Payable | 120 s Riverside Plaza | Suite 1900 | | Chicago | IL | 60606 | |
| MediaSpan Online Services | | 7900 International Drive | Suite 800 | | Bloomington | MN | 55425 | |
| MEDIAVU | | PO Box 10009 | | | Burbank | CA | 91510 | |
| Medina Capital Fund II-SIS HoldCo, LP C/O Medina Capital Advisors, LLC | | Address Redacted | | | | | | |
| Medina DC Assets LLC | Attn Sara Wayson | c/o Mapletree US Management, LLC | 250 Williams Street NW, Suite 1124 | | Atlanta | GA | 30303 | |
| Medina DC Assets LLC | Fox Rothschild, LLP c/o Agostino Zammiello | 49 Market Street | | | Morristown | NJ | 07960-5122 | |
| Medina DC Assets LLC | Judah Elbaum | 5 Bryant Park, 27th Floor | | | New York | NY | 10018 | |
| MEDINA DC ASSETS LLC | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-AZ-PHX02-01) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-CO-DEN03-02) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-GA-ATL01-02) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-GA-ATL01-03) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-MA-BOS03-02) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-VA-IAD01-02) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-VA-IAD02-02) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina DC Assets LLC (L-VA-IAD03-02) | | 5 Bryant Park 28th Floor | | | New York | NY | 10018 | |
| Medina, Manuel D. | | Address Redacted | | | | | | |
| MEDISYS SOLUTIONS | | 850 US HIGHWAY 1 | | | North Brunswick | NJ | 08902 | |
| MEDRISK INC | | 2701 Renaissance Blvd. | | | King of Prussia | PA | 19406 | |
| MEDSEEK, INC | | 1801 California Street Ste 800 | | | Denver | CO | 80202 | |
| Meduza Systems | | 70 Henson | | | Irvine | CA | 92620 | |
| Medversant Technologies, LLC | | 177 E Colorado Blvd Ste 200 | | | Pasadena | CA | 91105-1955 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MedWorxs Inc. | | 2031 32nd St S Ste 100 | | | La Crosse | WI | 54601-7099 | |
| MEETING ONE | | 501 S Cherry St | Suite 500 | | Denver | CO | 80246-1327 | |
| MEGA - POWER INC | | 44 OAK ST | | | NEWTON | MA | 02464 | |
| Mega Delivery Services | | 11203 SW 165th Terrace | | | Miami | FL | 33157 | |
| Megaport (Netherlands) B.V. | Attention Legal Department | Megaport | Level 3, 825 Ann Street | | Fortitude Valley | | QLD 4006 | Australia |
| Megaport (Netherlands) B.V. | | Luna Arena, Herikerberweg 238 | | | Amsterdam | CM | 1101 | Netherlands |
| Megaport (USA), Inc. | | 6790 Embarcardero Lane #100, | | | Carlsbad | CA | 92011 | |
| Megaport (USA), Inc. | | 351 California Street | Suite 800 | | San Francisco | CA | 94104 | |
| Megaport (USA), Inc. (Euro) | | 1055 West 7th Street | 33rd Floor | | Los Angeles | CA | 90017 | |
| Megawatt Electrical | | 3100 De La Cruz Blvd, Suite 208 | | | Santa Clara | CA | 95054 | |
| MEHL ELECTRIC CO INC | | 74 S MAIN ST | | | PEARL RIVER | NY | 10965 | |
| Meijers Assurantien B.V. | | Van Heuven Goedhartlaan 935 | | | Amsterdam | NH | 1181 LD | Netherlands |
| Meister Seelig & Fein LLP | | 125 Park Avenue 7th Floor | | | New York | NY | 10017 | |
| Mejia, Jose F. | | Address Redacted | | | | | | |
| Melgoza, Elijah M. | | Address Redacted | | | | | | |
| Melissa Ellen Hathaway | | Address Redacted | | | | | | |
| Melo, Eliezer | | Address Redacted | | | | | | |
| Meltwater News Canada Inc. | | 25 York St #1200 | | | Toronto | ON | M5J 2V5 | Canada |
| MemoryBlue, Inc. | | 7925 Jones Branch Drive, Suite 4100 | | | Tysons | VA | 22102 | |
| Mena, Edson | | Address Redacted | | | | | | |
| Mengana, Sulay | | Address Redacted | | | | | | |
| Menlo Security, Inc. | | 800 W El Camino Real | Suite 250 | | Mountain View | CA | 94040 | |
| Mental Health Partners | | 1455 Dixon Ave Ste 110 | | | Lafayette | CO | 80026-8880 | |
| Menyfield, Bobby R. | | Address Redacted | | | | | | |
| Mepin Design Enterprises Corp. | | 18331 Pines Blvd #242 | | | Pembroke Pines | FL | 33029 | |
| Merative US L.P. | | 100 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| Mercado Sr., Mark M. | | Address Redacted | | | | | | |
| MercadoLibre Inc. | | Arias 3751 7th Floor | Ciudad Autonoma de Buenos Aires | | Buenos Aires | | C1430CRG | Argentina |
| MercadoLibre Inc. | | Arias 3751 - 7 pisoCapital Federal | | | Buenos Aires | | 1430 | Argentina |
| MERCED COUNTY TAX COLLECTOR | | 2222 M ST | | | MERCED | CA | 95340 | |
| Mercer (US) Inc. | | P.O. 730212 | | | Dallas | TX | 75373 | |
| Merchant-Link, LLC | | 8401 Colesville Rd | | | Silver Spring | MD | 20910 | |
| Merchant-Link, LLC | | 12401 Prosperity Dr | | | Silver Spring | MD | 20904-1694 | |
| MercuryZ, LLC | | 1150 S E Maynard Rd. Suite 140 | | | Cary | NC | 27511 | |
| Meredith, Brandt W. | | Address Redacted | | | | | | |
| Mergermarkets US Ltd | | 330 Hudson St. 4th Flr. | | | New York | NY | 10013 | |
| Meridian Credit Union Limited | | 75 Corporate Park Drive | | | St Catharines | ON | L2S 3W3 | Canada |
| Merit Network Inc. | | PO Box 77000 | | | Detroit | MI | 48277 | |
| MeriTalk LLC | | 921King Street | | | Alexandria | VA | 22314 | |
| MeritDirect, LLC | | 2 International Dr | Suite 300 | | Rye Brook | NY | 10573 | |
| Merle, Cynnamon M. | | Address Redacted | | | | | | |
| Merrick Bank Corporation | | 10705 S JORDAN GTWY | | | South Jordan | UT | 84095 | |
| Merrill Lynch | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Merrill Lynch - Baronet transformation | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Merrill Lynch - Equities | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Merrill Lynch - Grid | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Merrill Lynch & Co Inc-Mercury | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Merrill Lynch Compute Grid | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Merrill Lynch-Bob Brachulis | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Merrill, Scott M. | | Address Redacted | | | | | | |
| Mesa Energy Systems, Inc. | | 2 Cromwell | | | Irvine | CA | 92618 | |
| Message Solution, Inc | Attn AP-Accounting | 20885 Redwood Road | Suite 217 | | Castro Valley | CA | 94546 | |
| MessageWatcher, LLC | | 7900 E. Union Ave | Ste. 1100 | | Denver | CO | 80237 | |
| Messaging, Malware and Mobile Anti-Abuse Working Group | | 781 Beach Street, Suite 302 | | | San Francisco | CA | 94109 | |
| Messina, Donna | | Address Redacted | | | | | | |
| Met Life | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| Meta Platforms, Inc. | | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| MetaData | | 1754 Technology Dr, STE 212 | | | San Jose | CA | 95110 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 94 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metadata, Inc. | | 880 Harrison Street, Suite 303C | | | San Francisco | CA | 94107 | |
| Metadata, Inc. | | 11001 W 120th Ave, Suite 220 | | | Broomfield | CO | 80021 | |
| METALLURGICAL ENGINEERING SERVICES | ATTN LINDA HONGKEO | 845 E ARAPAHO RD | | | RICHARDSON | TX | 75081 | |
| Metalogix Software US Inc | | P.O. Box 83304 | | | Woburn | MA | 01813 | |
| Metapeer | | 6947 Coal Creek Pkwy SE | | | Newcastle | WA | 98059 | |
| METASWITCH NETWORKS | | 11955 FREEDOM DR STE C1 | | | RESTON | VA | 20190-5680 | |
| MetaVR, Inc | | 80 Somerset Road | | | Brookline | MA | 02445-4514 | |
| Meter Logic | | 9220 Teddy Ln | Suite 1000F | | Littleton | CO | 80124 | |
| Metic Sr., Nermin | | Address Redacted | | | | | | |
| Metlife | Jorge Villavicencio | 1200 S. Pine Island Rd, Suite 770 | | | Plantation | FL | 33324 | |
| MetLife | | P.O. Box 360229 | | | Pittsburgh | PA | 15251 | |
| MetLife - Group Benefits | | P.O. Box 804466 | | | Kansas City | MO | 64180-4466 | |
| METRIC ELECTRIC CONTRACTORS LTD | ATTN ADRIAN ALBU | 36 NORTHLINE RD | | | TORONTO | ON | M4B 3E2 | Canada |
| Metric One | ATTN Diana Ho | 16 Sandstone | | | Irvine | CA | 92604 | |
| Metro Access Control, LLC | | 206 Retford Ave. | | | Cranford | NJ | 07016 | |
| Metropolitan Communications Group, | | 1220 American Blvd Ste 2 | | | West Chester | PA | 19380-3444 | |
| METROPOLITAN LIFE INSURANCE CO | | DEPT LA 21296 | | | PASADENA | CA | 91185 | |
| Metrospect Inc | | 210 Church St Unit D | | | Philadelphia | PA | 19106 | |
| MFPS, Inc | | 176 Walker St | | | Lowell | MA | 01854 | |
| MFXchange Holdings, Inc | | 2 Sheppard Avenue East Suite 2000 | | | Toronto | ON | M2N 5Y7 | Canada |
| MFXchange US, Inc. | | 201 Littleton Road | Suite 220 | | Morris Plains | NJ | 07950 | |
| MFXchange US, Inc | | 1140 US Hwy 22 East Suite 201, | | | Bridgewater | NJ | 08807 | |
| Miami Beach Convention Center | | 1901 Convention Center Drive | | | Miami | FL | 33139 | |
| Miami Dade - Tax Collector | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| Miami Dade County Tax Collector | Wendy Montoya | 200 NW 2nd Avenue, 4th Floor, Suite 430 | | | Miami | FL | 33128 | |
| Miami Dade County Tax Collector | Wendy Montoya | 200 NW 2nd Avenue, 4th Floor | | | Miami | FL | 33128 | |
| Miami Dolphins, Ltd | | 347 Don Shula Drive | | | Miami Gardens | FL | 33056 | |
| Miami Elite Language Services | | 40 SW 13th Street, Suite 402 | | | Miami | FL | 33130 | |
| Miami Top Cleaning | | 9610 SW 45th Terrace | | | Miami | FL | 33165 | |
| Miami-Dade County | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| Miami-Dade County Auto Tag Agency | | P.O. Box 012131 | | | Miami | FL | 33101 | |
| MICHAEL BAKER INTERNATIONAL INC | | PO BOX 536408 | | | PITTSBURGH | PA | 15253 | |
| MICHAEL COX (M&C ENTERPRISES) | | 2 RUSSELL AVE | | | NUTLEY | NJ | 07110 | |
| Michael Greenlee | | Address Redacted | | | | | | |
| Michael Hughes | | 1263 Oakland Ave | | | Columbus | OH | 43212 | |
| MICHAEL HUGHES PAINTING & DECORATING | | Address Redacted | | | | | | |
| Michael P. Murphy | | 14141 SW 69 Ave | | | Miami | FL | 33158 | |
| Michael Rich | | Address Redacted | | | | | | |
| Michael V. Curtin | | 3499 Seacrest Dr. | | | Carlsbad | CA | 92008 | |
| Michelle Felman | | Address Redacted | | | | | | |
| Michigan Department of Treasury | | PO Box 30756 | | | Lansing | MI | 48956 | |
| Michigan Secretary of State | | 430 W. Allegan St. | Richard H. Austin Building - 4th Floor | | Lansing | MI | 48918 | |
| MiCiM Ltd | | 55A St Marys Butts Reading St. | | | Berkshire | RDG | RG1 2LG | United Kingdom |
| Micro Data Systems | | 101 Crawfords Corner Road | Suite 4116 | | Holmdel | NJ | 07733 | |
| Micro Support Group Inc | | 6 Washington St | | | Beverly | MA | 01915 | |
| Microage, a division of Syspro Proven Systems Ltd. | | 55 Director Court | | | Woodbridge | ON | L4L 4S5 | Canada |
| Microassist, Inc. | | 8500 Shoal Creek Building 4, Suite | | | Austin | TX | 78757 | |
| MicroCorp Inc | | 2579 Fairlawn Downs NW | | | Kennesaw | GA | 30144-6180 | |
| MicroCorp, LLC | | 4901 Olde Towne Parkway, Suite 200 | | | Marietta | GA | 30068 | |
| MicroMagic Co., Inc | | 2640 East 14th Street., Unit C2, | | | BROOKLYN | NY | 11235 | |
| Microsemi Corporation | | 3870 N. 1st Street | | | San Jose | CA | 95134 | |
| Microsemi Corporation | | 2355 W. Chandler Blvd. | | | Chandler | AZ | 85224 | |
| Microsoft Corporation | Attn David P. Papiez | Fox Rothschild LLP | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Microsoft Corporation | Dept. 551, Volume Licensing | 6880 Sierra Center Parkway | | | Reno | NV | 89511 | |
| Microsoft Corporation | Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | | PO Box 847255 | | | Dallas | TX | 75284 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 95 of 157

Exhibit I

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation | | PO Box 847034 | | | Dallas | TX | 75284-7034 | |
| Microsoft Corporation | | 6100 Neil Road, Suite 210 | | | Reno | NV | 89511 | |
| Microsoft Corporation | | 1950 N Stemmons Fwy Ste 5010 | | | Dallas | TX | 75207 | |
| Microsoft Online Inc. | | 6100 Neil Road, Suite 100 | | | Reno | NV | 89511 | |
| MicroTechnologies, LLC | | 8330 Boone Blvd Ste 600 | | | Tysons Corner | VA | 22182 | |
| MICTA SERVICE CORP | | 515 N WASHINGTON AVE STE 405 | | | SAGINAW | MI | 48607 | |
| Mid Ohio Tint | | 6400 Huntley Road, Suite 106 | | | Columbus | OH | 43229 | |
| Mid Penn Bank, C/O Grudi Associates | | Grudi Associates PO Box 626 | | | Palmyra | PA | 17078 | |
| MID-ATLANTIC ENTRY SYSTEMS INC MARY JUNE DAWSON-CAMERON | | 8450 OLD RICHFOOD RD | | | MECHANICSVILLE | VA | 23116 | |
| MID-ATLANTIC POWER SPECIALISTS INC | | 114 OAK GROVE RD STE 103 | | | STERLING | VA | 20166 | |
| Mid-Atlantic Service 360 | | 1550 Rike Drive | | | Millstone | NJ | 08535 | |
| MID-CITY ELECTRIC | | 937 EASTWIND DRIVE | | | WESTERVILLE | OH | 43081 | |
| Middleburg Venture Partners, LLC | | 21304 Hibbs Bridge Road | | | Middleburg | VA | 20117 | |
| Midvale Indemnity Company | | 6000 American Parkway | | | Madison | WI | 53783-0001 | |
| MIDWEST MACHINERY CO | | 1710 Franklin St N | | | Glenwood | MN | 56334 | |
| MIDWEST TELECOM | | 11260 Chester Road, Suite 700 | | | Cincinnati | OH | 45246 | |
| MidWestOne Bank | Accounts Payable | P. O. Box 1700 | | | Iowa City | IA | 52244-1700 | |
| Mikes Swat Team, Inc. | | 117 West Hatcher Road | | | Phoenix | AZ | 85021 | |
| Miles Van Zanten | | 4041 W. Chama Dr. | | | Glendale | AZ | 85310 | |
| Milkins, Nathan | | Address Redacted | | | | | | |
| Mill Creek Residential Trust | | 5910 N CENTRAL EXPY #1100 | | | Dallas | TX | 75206 | |
| Miller & Chevalier Chartered | Mary Lou Soller | 900 16th Street NW | Black Lives Matter Plaza | | Washington | DC | 20006 | |
| Miller Milling Company | | 7808 Creekridge Cir | | | Minneapolis | MN | 55439 | |
| MILLERS HEALTH SYSTEMS, INC | | 1690 S County Farm Rd | | | Warsaw | IN | 46580 | |
| Milostan, Wesley Z. | | Address Redacted | | | | | | |
| Mimecast North America, Inc. | | 191 Spring Street | | | Lexington | MA | 02421 | |
| Mimecast North America, Inc. | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| MIND Institute | | 111 Academy | Suite 100 | | Irvine | CA | 92617-3046 | |
| Mindflash Technologies | | 2825 El Camino Real # 200 | | | Palo Alto | CA | 94306 | |
| Mindful Experience, a division of Plan Group Inc. | | 2740 Steeles Avenue West | | | Vaughan | ON | L4K 4T4 | Canada |
| mindSHIFT Technologies, Inc. | ATTN Bruce Portlow | 47 Mall Drive | | | Commack | NY | 11725 | |
| MINERS COLFAX MEDICAL CENTER - NM | | 203 Hospital Dr | | | Raton | NM | 87740 | |
| Miniaci, Bryan | | Address Redacted | | | | | | |
| Minister of Finance | | PO Box 9445 Stn Prov Govt | | | Victoria | BC | V8W 9V5 | Canada |
| Ministry of Justice and Solicitor General | Attention Legal Services | Legal Services | 2nd Floor, Peace Hills Trust Tower | 10011 - 109 Street | Edmonton | AB | T5J 3S8 | Canada |
| Ministry of The Attorney General (Ontario) | Attention Caroline Mulroney, Attorney General | McMurtry-Scott Building | 720 Bay Street, 11th Floor | | Toronto | ON | M74 2S9 | Canada |
| Minnesota Department of Revenue | | P.O. Box 64622 | | | St. Paul | MN | 55164 | |
| Minnesota Department of Revenue | | Mail Station 1255 600 N. Robert Street | | | St.Paul | MN | 55146 | |
| MINNESOTA PETROLEUM SERVICE INC | | 682 39TH AVE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| Minnesota Revenue | | Mail Station 1250 | | | St. Paul | MN | 55145 | |
| Minnesota Roadways Co | | 4370 Valley Industrial Blvd So | | | Shakopee | MN | 55379 | |
| Minnesota Secretary of State | | First National Bank Building | 332 Minnesota Street, Suite N201 | | Saint Paul | MN | 55101 | |
| Minnesota Secretary of State - Business Services | | First National Bank Building | 332 Minnesota Street, Suite N201 | | Saint Paul | MN | 55101 | |
| Minnwest Bank | | PO Box 284 | | | Slayton | MN | 56172 | |
| Minnwest Bank | | 2565 King Ave | PO BOX 284 | | Slayton | MN | 56172 | |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | | 919 Third Avenue | | | New York | NY | 10022 | |
| Mintz, Levin, Cohn, Ferris, Glovsky Popeo, P.C. | | 666 Third Ave | | | New York | NY | 10017 | |
| MIR3 INCORPORATED | | 3398 Carmel Mountain Rd | Suite 100 | | San Diego | CA | 92121 | |
| MIR3, Inc. | c/o Onsolve | 780 W Granada Blvd | | | Ormond Beach | FL | 32174 | |
| Miranda, Edmundo | | Address Redacted | | | | | | |
| MIRAPATH INC | ATTN DIANA LI | 10950 N BLANEY AVE | | | CUPERTINO | CA | 95014 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 96 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MiraTel Solutions Inc. | | 200-2501 Steeles Ave. West | | | North York | ON | M3J 2P1 | Canada |
| MIS SCIENCES CORPORATION | | 2550 N Hollywood Way | Suite 404 | | Burbank | CA | 91505 | |
| MIS Training Institute Inc. | | 153 Cordaville Rd Suite 200 | | | Southborough | MA | 01772 | |
| Mispagel, Jaclyn M. | | Address Redacted | | | | | | |
| Mission Critical Solutions, Inc. | | 7545 Irvine Center Drive, Suite 200 | | | Irvine | CA | 92618 | |
| MISSISSAUGA TAXES STATION A | | PO BOX 3040 | | | MISSISSAUGA | ON | L5A 3S4 | Canada |
| Mississippi Secretary of State | | 125 S. Congress Street | | | Jackson | MS | 39201 | |
| Mississippi Tax Commission | | PO Box 960 | | | Jackson | MS | 39205 | |
| Missouri Department of Revenue- Taxation Division | | PO Box 840 | | | Jefferson City | MO | 65105 | |
| Missouri Dept of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Employers Mutual | | 101 N Keene St | | | Columbia | MO | 65201 | |
| Missouri Secretary of State | | 600 West Main Street | | | Jefferson City | MO | 65101 | |
| Misustin, Jeffrey S. | | Address Redacted | | | | | | |
| MIT World Wide Web Consortium | | 32 Vassar Street, Bldg. 32-386F | | | Cambridge, | MA | 02139 | |
| Mitchell Electric Inc | | 3 Industrial Way Unit A | | | Tyngsboro | MA | 01879 | |
| Mitchell III, Benny E. | | Address Redacted | | | | | | |
| MITEL NETWORK SERVICES | | 7300 West Boston St. | | | Chandler | AZ | 85226 | |
| MITSUBISHI ELECTRIC | | 25480 NETWORK PL | | | CHICAGO | IL | 60673-1254 | |
| Mitsubishi UFJ Securities Inc. | | 1221 Avenue of The Americas | LBBY 6 | | New York | NY | 10020-1001 | |
| Mixit, Inc. | | 1345 Avenue of the Americas | FL 49 | | New York | NY | 10105-4900 | |
| Mizuho | | 1271 Avenue of the Americas | | | New York | NY | 10020 | |
| Mizuho OSI | | 30031 Ahern Ave | | | Union City | CA | 94587 | |
| ML HECTORS LLC | | PO BOX 421 | | | DUNELLEN | NJ | 08812 | |
| MM Enterprises USA, LLC | | A144 | 8726 S Sepulveda Blvd Ste D | | Los Angeles | CA | 90045-4082 | |
| MMA Securities LLC | | PO Box 9496 | | | New York | NY | 10087-4496 | |
| MMM Holdings, LLC | | PO Box 71114 | | | San Juan | PR | 00936-8014 | |
| Mobile Computing Corporation | | 6300 Northwest Dr | Unit 1 | | Mississauga | ON | L4V 1J7 | Canada |
| Mobile Computing Corporation (MCC) | Mobile Computing Corp. Inc. | 2600 Skymark Ave. | Bldg #8, Suite 202 | | Mississauga | ON | L4W 5B2 | Canada |
| MOBILE MINI | | 4646 E Van Buren St | Suite 400 | | Phoenix | AZ | 85008 | |
| Moboware Inc. | | 2300 West Sahara Avenue | Suite 800 | | Las Vegas | NV | 89102 | |
| Moboware Inc. | | 14351 Myford Rd. Suite 150 | | | Tustin | CA | 92780 | |
| Mochik LLC | | 7045 Fullerton Drive | | | Plano | TX | 75024 | |
| MockDo, LLC | | 700 SW 5th Ave | | | Portland | OR | 97204 | |
| MOD Mission Critical LLC | | 4950 S Yosemite St Ste F2-367 | | | Greenwood Village | CO | 80111 | |
| Modaxo Inc. | | 5060 Spectrum Way Suite 200 | | | Mississauga | ON | L4W 5N5 | Canada |
| MODERN BUSINESS ASSOCIATES | | 9455 Koger Blvd N Suite 200 | | | Saint Petersburg | FL | 33702 | |
| Modern Heating & Air Conditioning, LLC | | 2318 1st St NE | | | Minneapolis | MN | 55418 | |
| Modis | | Dept CH 10682 | | | Palentine | IL | 60055-0682 | |
| Modulan GmbH | | Romerpfad 5 | | | Niderau | | 61130 | Germany |
| MOEM IT Services, LLC dba. Lumos Technol | | 6220 Colleyville Blvd. | Suite A | | Colleyville | TX | 76034 | |
| Mohamed Douhaji | | Hay al fath lot angad rue c18 n35 | | | Oujda | Lazaret | 60020 | Morocco |
| Mohan, Anila | | Address Redacted | | | | | | |
| Momentive Performance Materials Inc. | | 260 Hudson River Rd | | | Waterford | NY | 12188-1910 | |
| MONCLER USA INC. | | 568 Broad Way | Suite 301 | | New York | NY | 10012 | |
| Moncrief, Jason | | Address Redacted | | | | | | |
| Monday.Com | | 800 South Street, Suite 640 | | | Waltham | MA | 02453 | |
| Mono Advertising LLC | | 1350 Lagoon Avenue | | | Minneapolis | MN | 55408 | |
| Monophonic LLC | | 1210 Kentucky Derby Drive | | | Bartonville | TX | 76226 | |
| MONOTYPE IMAGING INC | | 600 Unicorn Park Dr | | | Woburn | MA | 01801 | |
| Monster Vision LLC | | 555 S.Lake Destiny RD | | | Orlando | FL | 32810 | |
| Monster Worldwide Inc. | | PO Box 416803 | | | Boston | MA | 02241-6803 | |
| Montana Secretary of State | | 1301 E 6th Ave | | | Helena | MT | 59601 | |
| MONTEREY COUNTY TAX COLLECTOR | | PO BOX 891 | | | SALINAS | CA | 93902 | |
| Montgomery, Leesa J. | | Address Redacted | | | | | | |
| Montrose Environmental Group, Inc. | | 1631 East Saint Andrew Place | | | Santa Ana | CA | 92705 | |
| Moodie, David | | Address Redacted | | | | | | |
| Moody Famigliettis & Andronico | | 1 Highwood Drive | | | Tewksbury | MA | 01876 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moody-Nolan, Inc. | | 300 Spruce St. | Ste 300 | | Columbus | OH | 43215 | |
| Moodys Investor Service | | P.O. Box 102597 | | | Atlanta | GA | 30368 | |
| Moodys Investors Service, Inc | | 250 Greenwich Street | | | New York | NY | 10007 | |
| Moodys Investors Service, Inc | John Brigantino | P.O. Box 102597 | | | Atlanta | GA | 30368-0597 | |
| Moodys Investors Service, Inc. | | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| Morales, Michael | | Address Redacted | | | | | | |
| Morcon Construction Co., Inc. | | 151 Industrial Blvd NE | | | Fridley | MN | 55421 | |
| Morgan Hayden, LLC | | 136 Hud Rd | | | Winchester | KY | 40391 | |
| Morgan Hayden, LLC/Shield Works | | 136 Hud Rd | | | Winchester | KY | 40391 | |
| Morgan Lewis & Bockius LLP Counselors at Law, | | P.O. Box 8500 S-6050 | | | Philadelphia | PA | 19178-6050 | |
| MORGAN STANLEY | Morgan Stanley Eaton Vance | Michael B. Botthof | 2 International Place | | Boston | MA | 02110 | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley & Co., LLC | C/O Sakon | PO Box 1093 | | | Burlington | VT | 05402 | |
| MORGAN STANLEY INVMGTINC | Morgan Stanley Eaton Vance | Michael B. Botthof | 2 International Place | | Boston | MA | 02110 | |
| Morgan Stanley Services Group Inc. | c/o Sakon | PO Box 1093 | | | Burlington | VT | 05402 | |
| Morningstar Real-Time Data Ltd. | Accounts Payable | Attn Stefan Mititelu | 22 W. Washington St. | | Chicago | IL | 60602 | |
| Morpho Detection | | 2202 Lakeside Boulevard | | | Edgewood | MD | 21040 | |
| MORPHO TRAK, INC. | | 5515 E La Palma Ave | Suite 100 | | Anaheim | CA | 92807 | |
| Morrabal, Richard A. | | Address Redacted | | | | | | |
| Morris, Lonny | | Address Redacted | | | | | | |
| MORRISON HERSHFIELD | | 1455 LINCOLN PKWY STE 500 | | | ATLANTA | GA | 30346 | |
| Morrison, Kenneth J. | | Address Redacted | | | | | | |
| Morse Canada Systems | | 7 Vulcan St | | | Etobicoke | ON | M9W 1L3 | Canada |
| MORSE WATCHMANS INC | | 2 MORSE RD | | | OXFORD | CT | 06478 | |
| MORTGAGE CONTRACTING SERVICES | | 350 Highland Dr Ste 100 | | | Lewisville | TX | 75067 | |
| Mortgage Research Center, LLC | | 1400 Veterans United | | | Columbia | MO | 65203 | |
| Morton Salt, Inc. | Accounts Payable | 444 West Lake Street | Ste 3000 | | Chicago | IL | 60606 | |
| Moruga Inc. | | 28150 N. Alma School Pkwy. Ste. 103-468 | | | Scottsdale | AZ | 85262 | |
| Moruga, Inc. | Nicole Langford | 28150 N Alma School Pkwy Ste. 103-468 | | | Scottsdale | AZ | 85262 | |
| Mosaic Tile Co | | 3935 Stonecroft Blvd | | | Chantilly | VA | 20151 | |
| Mosley Jr., Kevin P. | | Address Redacted | | | | | | |
| Motivation excellence LLC | | 20 N Martingale Rd Ste 240 | | | Schaumburg | IL | 60173 | |
| Mount Pleasant Group | | Suite 500 - 65 Overlea Boulevar | | | Toronto | ON | M4H 1P1 | Canada |
| MOUNTAIN PARK HEALTH CENTER | | 3003 N. Central Ave | Ste 1600 | | Phoenix | AZ | 85012 | |
| Mountainview Capital Group, LLC | | 999 18th St | | | Denver | CO | 80202 | |
| Moura, Stephanie A. | | Address Redacted | | | | | | |
| Mourao Campos Sociedade de Advogados | | Alameda Santos, 905, 10th floor | | | Sao Paulo | SP | 01419-001 | Brazil |
| Moxie Pest Control (Arizona), LLC | | 4620 East Elwood St., Ste. 12 | | | Phoenix | AZ | 85040 | |
| MP2 ENERGY | | 21 Waterway Avenue, Suite 450 | | | The Woodlands | TX | 77380 | |
| MP2 Energy LLC d/b/a Shell Energy Solutions | Jones Walker LLP | Caroline McCaffrey, Esq. | 201 St. Charles Ave., Suite 5100 | | New Orleans | LA | 70170 | |
| MP2 Energy LLC d/b/a Shell Energy Solutions | Shell Energy Solutions | David Visneau, Chief Commercial Officer | 21 Waterway Ave Suite 450 | | The Woodlands | TX | 77380 | |
| MP2 Energy LLC d/b/a Shell Energy Solutions | | 2 Houston Center | 909 Fannin St., Suite 3500 | | Houston | TX | 77010 | |
| MPRC, Inc. | | 450 Alton Rd. | | | Miami Beach | FL | 33139 | |
| Mr. Lightning | | 3788 Interpark Dr. | | | Colorado Springs | CO | 80907 | |
| Mr. Sam Inc. | | 1250 South Pine Island Road | | | Plantation | FL | 33324 | |
| Mr2 Solutions | | 400 Spectrum Center Drive Ste 1900 | | | Irvine | CA | 92618 | |
| Mr2 Solutions | | 18575 Jamboree Road Ste 600 | | | Irvine | CA | 92612 | |
| MRGN STNLY EV CLO CM LLC | Morgan Stanley Eaton Vance | Michael B. Botthof | 2 International Place | | Boston | MA | 02110 | |
| MRGN STNLY EV CLO MGR LLC | Morgan Stanley Eaton Vance | Michael B. Botthof | 2 International Place | | Boston | MA | 02110 | |
| MRI Software-CH3 and DC3 Internet and Cages | | 28925 Fountain PKWY | | | Solon | OH | 44139-4356 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 98 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRK Group, Ltd. | | 801 N State St, Unit C | | | Elgin | IL | 60123 | |
| Mroz, Peter | | Address Redacted | | | | | | |
| MServices Limited Partnership | | 181 Bay Street | Suite 4400 | | Toronto | ON | M5J 2T3 | Canada |
| MSI Mechanical Systems, Inc. | | 10-12 Delaware Drive | | | Salem | NH | 03079 | |
| MSI Mechanical Systems, Inc. (5477) | | 10 Delaware Drive | | | Salem | NH | 03079 | |
| MSI Tec Inc. | | 8925 E. Nichols Avenue | | | Centennial | CO | 80112 | |
| MTM Technologies | | 4 Manhattanville Rd. | Suite 106 | | Purchase | NY | 10577-2119 | |
| MTM Technologies, Inc. | | 4 High Ridge Park, Suite 102 | | | Stamford | CT | 06905 | |
| MTS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 3500 STN MAIN | | | WINNIPEG | MB | R3C 0B7 | Canada |
| MTS Systems Corporation | | 14000 Technology Dr | | | Eden Prairie | MN | 55344 | |
| Much Shelist, P.C. | | 191 North Wacker Drive | | | Chicago | IL | 60606-1615 | |
| MUFG Securities Americas Inc. | | 1221 Avenue of The Americas | LBBY 6 | | New York | NY | 10020-1001 | |
| Mugridge, Zackary S. | | Address Redacted | | | | | | |
| Mulliner, Lauryn E. | | Address Redacted | | | | | | |
| Multistack LLC | | P.O. Box 681053 | | | Chicago | IL | 60695 | |
| Multistack LLC | | 1065 Maple Ave | P.O. Box 510 | | Sparta | WI | 54656 | |
| Multistack, LLC | | 1065 Maple Ave. | | | Sparta | WI | 54656 | |
| MultiTek Global, LLC | | 427 W. Fairway Drive | | | Brazil | IN | 47834 | |
| Munchs Supply LLC | | 1901 Ferro Drive | | | New Lenox | IL | 60451 | |
| Munger, Tolles & Olson LLP | | 355 S Grand Ave | FL 35th | | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson, LLP | Seth Goldman | 350 South Grand Ave. | 50th Floor | | Los Angeles | CA | 90071 | |
| Munters Corporation | | 225 South Magnolia Avenue | | | Buena Vista | VA | 24416 | |
| Munters Ltd | | Unit D2, Laser Quay,Culpeper Close,Medway Industrial Estate, | | | Rochester | KE | ME2 4HU | United Kingdom |
| Murphy & McGonigle, P.C. | | 4870 Sadler Rd | STE 301 | | Glen Allen | VA | 23060 | |
| MURPHY MECHANICAL | | 3790 WHEELING ST | | | DENVER | CO | 80239 | |
| Murphy, David L. | | Address Redacted | | | | | | |
| Murphy, Matthew G. | | Address Redacted | | | | | | |
| Murphy, Thomas J. | | Address Redacted | | | | | | |
| MURRAY ELECTRIC SYSTEM - KY | | 401 OLIVE ST | | | Murray | KY | 42071 | |
| Murray, Krystin L. | | Address Redacted | | | | | | |
| MUSCOGEE CO TAX COMMISSIONER | | 100 TENTH ST E WING | | | COLUMBUS | GA | 31901 | |
| Muska Electric, Co. | | 1985 Oakcrest Ave. | | | Roseville | MN | 55113 | |
| Musket Equipment Leasing Ltd | | 2215 Royal Windsor Dr | | | Mississauga | ON | L5J 1K5 | Canada |
| MUSKETEER SERVICES LIMITED | | 13 GATWICK METRO CENTRE | | | HORLEY | | RH6 9GA | UNITED KINGDOM |
| MW FIRE | | 33 RABANS CLOSE, RABANS LANE | | | AYLESBURY | | HP19 8RS | UNITED KINGDOM |
| MWR InfoSecurity Inc. | | 594 Broadway, Suite 1212 | | | New York | NY | 10012 | |
| MyFloridaMarketPlace | | PO Box 5497 | | | Tallahassee | FL | 32314-5497 | |
| MyHSM | | Midshires House | Midshires Business Park | Smeaton Cl, Aylesbury | Buckinghamshire | | HP19 8HL | United Kingdom |
| Mytech Partners - MP2 | | 300 2nd St NW | | | New Brighton | MN | 55112 | |
| N9 Hosting | | 69 Allayden Drive | | | Whitby | ON | L1P 1L5 | Canada |
| NADER HANTOUR | | 3038 WHISPERING CREST DR | | | HENDERSON | NV | 89052 | |
| Nagios Enterprises, LLC | | 1295 Bandana Blvd N, Suite 165 | | | Saint Paul | MN | 55108 | |
| Nagra USA LLC | | 5090 N. 40th St | Suite 450 | | Phoenix | AZ | 85018 | |
| Nahan Printing, Inc. | | 7000 Saukview Dr. | | | Saint Cloud | MN | 56303 | |
| NAICS Association | | 129 Lakeshore Drive | | | Rockaway | NH | 07866 | |
| Naim, Jonathan | | Address Redacted | | | | | | |
| NAL Worldwide LLC | ATTN Jon Long | 1200 N Greenbriar Drive | Suite A | | Addison | IL | 60101 | |
| Nalamalapu, Hari Krishna Reddy | | Address Redacted | | | | | | |
| Nalco Canada ULC | | 1055 Truman Street | | | Burlington | ON | L7R 3V7 | Canada |
| NALCO COMPANY | | PO BOX 70716 | | | CHICAGO | IL | 60673-0716 | |
| Nalco Company LLC | | 655 Lone Oak Drive | | | Eagan | MN | 55121 | |
| Nalco Ltd | | PO Box No 11 | | | Northwich | CH | CW8 4DX | United Kingdom |
| Name 001 on File | | Address Redacted | | | | | | |
| Name 002 on File | | Address Redacted | | | | | | |
| Name 003 on File | | Address Redacted | | | | | | |
| Nancy C. Millan, Tax Collector | | P.O. BOX 30012 | | | Tampa | FL | 33630 | |
| Nancy Weichert | | 1816 S Park Ave | | | Springfield | IL | 62704 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 99 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANOG | | 305 East Eisenhower Parkway, Suite | | | Ann Arbor | MI | 48108 | |
| NANOMETRICS INC | Attn Accounts payable | 1550 Buckeye Drive | | | Milpitas | CA | 95035 | |
| NASA Federal Credit Union | | 500 Prince Georges Blvd | | | Upper Marlboro | MD | 20774 | |
| Nasdaq Corporate Solutions, LLC | | 151 W 42nd Street | | | New York | NY | 10036 | |
| NASDAQ CXC LIMITED | | PO BOX 8009 | | | TORONTO | ON | M5Q 3W5 | Canada |
| Nashville Wire Products Mfg Co | | 199 Polk Avenue | | | Nashville | TN | 37210 | |
| Nassiry Law Inc. | | 1250 Rene-Levesque Boulevard West, | | | Montreal | QC | H3B 4W8 | Canada |
| Natasha Lee Green | | PO Box 730 | | | Cutchogue | NY | 11935 | |
| Natasha Lee Green | | 2275 Main Rd | | | Cutchogue | NY | 11935 | |
| National Air Filter | | 74 Sand Park Rd | | | Cedar Grove | NJ | 07009 | |
| National Bank Holdings Corporation | | 1111 Main St | | | Kansas City | MO | 64105 | |
| National Braille Press | | 88 St Stephen Street | | | Boston | MA | 02115 | |
| National Bureau of Economic Research Inc. | | 1050 Massachusetts Ave | | | Cambridge | MA | 02138 | |
| National Conference Services, Inc. | | P.O. Box 64466 | | | Baltimore | MD | 21264 | |
| National Data Systems, LLC. | | Post Office Box 1826 | | | Tustin | CA | 92781 | |
| National Electrical Services, Inc. | | 649 Franklin St. | | | Lewisville | TX | 75057 | |
| National Elevator Inspection Services | | P.O. Box 503067 | | | St. Louis | MO | 63150 | |
| National Field Services | | 651 Franklin St. | | | Lewisville | TX | 75057 | |
| National Financial Partners Corp. | | 135 Wood Rd | | | Braintree | MA | 02184 | |
| National Financial Services LLC, acting through its division Fidelity | Attn Stephen Gaudet | PO# 20111 | 200 Seaport Blvd | | Boston | MA | 02210-2031 | |
| NATIONAL GRID | | P.O. Box 371338 | | | Pittsburgh | PA | 15250 | |
| National Grid | | 40 Sylvan Rd | | | Waltham | MA | 02451 | |
| National Power, LLC | | 4541 Preslyn Drive | | | Raleigh | NC | 27616 | |
| National Public Radio, Inc. | National Public Radio Digital Media | 1111 North Capitol Street | | | Washington | DC | 20002 | |
| National Registered Agents | | PO BOX 4349 | | | Carol Stream | IL | 60197 | |
| NATIONAL SURGICAL HOSPITALS | | 310 Seven Springs Way | | | Brentwood | TN | 37027 | |
| National Union & Fire Insurance Company of Pittsburgh, PA | | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| National Western Stock Show | | 4655 Humboldt St | | | Denver | CO | 80216 | |
| Nationwide | | P.O. Box 10479 | | | Des Moines | IA | 50306 | |
| Nationwide Network Technologies, In | | 13635 Gamma Road | | | Dallas | TX | 75244 | |
| Naura Hill Inc | | 2612 Marin Ln | | | East Meadow | NY | 11554 | |
| Navarik Corp. | Accounting Dept. | 400-56 East 2nd Ave | Suite 400 | | Vancouver | BC | V5T 1B1 | Canada |
| Navarro, Carlos | | Address Redacted | | | | | | |
| NAVBLUE INC. | | 295 Hagey Blvd Suite 200 | | | Waterloo | ON | N2L 6R5 | Canada |
| Naveed, Malik | | Address Redacted | | | | | | |
| NAVEX Global | | Vantage West - 4th Floor | Great West Road | Brentford, SRY | | | TW8 9AG | United Kingdom |
| Navex Global Inc | | 5500 Meadows Rd, Suite 500 | | | Lake Oswego | OR | 97035 | |
| NAVIGANT CONSULTING | | 30 S Wacker Dr. | Suite 3400 | | Chicago | IL | 60606 | |
| NaviNet | ATTN AP | 9920 Jefferson Blvd | | | Culver City | CA | 90232 | |
| Navis Pack & Ship 1062TX | | 11009 Shady Trail | | | Dallas | TX | 75229 | |
| NBBJ, LP | | 223 Yale Ave N | | | Seattle | WA | 98109 | |
| NC POWER SYSTEMS CO | | PO BOX 58201 | | | TUKWILA | WA | 98138 | |
| NCC Group Escrow Associates, LLC | | 123 Mission Street, 9th Floor | | | San Franciaco | CA | 94105 | |
| NCC Media Corporation | | 400 Broadacres Dr | | | Bloomfield | NJ | 07003 | |
| NCH Healthcare System | Attn Andrew Cooper | P.O. Box 413029 | | | Naples | FL | 34101 | |
| nCipher Security, LLC | | 13800 Northwest 14th St. Bldg.A Sui | | | Sunrise | FL | 33323 | |
| NCL Bahamas Ltd DBA NCL | ATTN Mauricio Gonzalez | 7665 Corporate Center Dr | | | Miami | FL | 33126 | |
| NDSL, Inc. d/b/a Cellwatch | | 4112 Blue Ridge Rd., Suite 210 | | | Raleigh | NC | 27612 | |
| Neal & Leroy, LLC | | 20 South Clark Street, Suite 2050 | | | Chicago | IL | 60603 | |
| NEAMSBY INVESTMENTS INC | WAYNE CHAN | 7501 KEELE ST STE 100 | | | VAUGHAN | ON | L4K 1Y2 | Canada |
| Neamsby Investments Inc. | | 7501 Keele Street Suite 100 | | | Vaughan | ON | L4K 1Y2 | Canada |
| Nebraska Secretary of State | | 1445 K St Ste 2300 | | | Lincoln | NE | 68508 | |
| Neel Infotech Corp. | | 145 Metlars Lane | | | Piscataway | NJ | 08854 | |
| Neely, Darren W. | | Address Redacted | | | | | | |
| Neenah Paper Inc. | | 3460 Preston Ridge Rd | Suite 600 | | Alpharetta | GA | 30005 | |
| NEENAN COMPANY | | 3325 S Timberline Rd | Suite 100 | | Fort Collins | CO | 80525 | |
| Neighborcare Health | | PO Box 62665 | | | Irvine | CA | 92602 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson Fonseca | | Address Redacted | | | | | | |
| Nelson Petroleum | | 1125 80th St SW | | | Everett | WA | 98203 | |
| Nelson, Lauren R. | | Address Redacted | | | | | | |
| Nemeth, Dana N. | | Address Redacted | | | | | | |
| NEMHILL(NU CENTURY MX) | | 16541 REDMOND WAY PMB#355-C | | | REDMOND | WA | 98052 | |
| NEOGENOMICS LABORATORIES | | 9490 NeoGenomics Way | | | Fort Myers | FL | 33912 | |
| Neovest | ATTN Mary Nielson | 1145 South 800 East | Suite 310 | | Orem | UT | 84097 | |
| Neovest | | 1145 South 800 East | Suite 310 | | Orem | UT | 84097 | |
| NEP Group, Inc. | | 2 BETA DR | | | Pittsburgh | PA | 15238 | |
| Nestpick, Inc. | | 30 East 85th Street | | | New York | NY | 10028 | |
| Net2Phone | | 520 Broad St | | | Newark | NJ | 07102 | |
| NetAbstraction, Inc. | | 3901 Centerview Drive, Suite F | | | Chantilly | VA | 20151 | |
| Netage Solutions, Inc. | | 480 Pleasant St #B200 | | | Watertown | MA | 02472-2463 | |
| Netflix Streaming Services, Inc. | | 100 Winchester Circle | | | Los Gatos | CA | 95032 | |
| Netflix, Inc. | | 48119 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Netline Corporation | | Dept LA 24024 | | | Pasadena | CA | 91185-4024 | |
| Netmesh, Inc. | | 2443 E 13th Street | | | Brooklyn | NY | 11235 | |
| NETMINISTRY TECHNOLOGY CORP | | 12000 N Dale Mabry Hwy | Suite 262 | | Tampa | FL | 33618 | |
| Netquarry | | 201 N Harbor Blvd | Ste 207 | | Fullerton | CA | 92832-1814 | |
| NetResults Corporation | | P.O. Box 61957 | | | Sunnyvale | CA | 94088 | |
| Netrium Networks, Inc | | 6767 Cote de liesse, Suite 100 | | | Montreal | QC | H4T IE5 | Canada |
| Netrium Networks, Inc | | 5490 boul. Thimens, Suite 101 | | | Saint Laurant | QC | H4R 2K9 | Canada |
| Netrium Networks, Inc. | | 151 North Rivermede Road | | | Concord | ON | L4K 0C4 | Canada |
| Netskope | | Highlands House Basingstoke Road | Spencers Wood Reading | | Berks | | EC1V 4JP | United Kingdom |
| Netskope UK Limited | | Zuidplein 36 | 84278196 - KvK number | VAT/GST number NL863157038B01 | Amsterdam | | 1077XV | Netherlands |
| Netskope, Inc. | | 2445 Augustine Dr Fl 3 | | | Santa Clara | CA | 95054 | |
| Netskope, Inc. - Canada | | 1103-11871 Horseshoe Way | | | Richmond | BC | V7A 5H5 | Canada |
| NETSMART NEW YORK | Netsmart Technologies | 4950 College Blvd | | | Overland Park | KS | 66211 | |
| Netstar Communications, Inc. | | P.O. Box 6549 | | | Bellevue | WA | 98008 | |
| NetSuite BOS1 PO US110046177 | ATTN Account Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765-3702 | |
| NetSuite Inc. Bank of America Lockbox Services | | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| NetSuite SEA2 PO US110037110 | ATTN Account Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765-3702 | |
| NetSuite SFO2 PO US110037111 | ATTN Accounts Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765-3702 | |
| NetSuite, Inc. c/o Oracle America, Inc. | Attn Accounts Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765 | |
| NETWORK & TECHNOLOGY SOLUTIONS, INC | | 321 4th St N | | | Fargo | ND | 58102 | |
| Network & technology Solutions, Inc. | | 825 25th St South, Unit D | | | Fargo | ND | 58103 | |
| NETWORK ACCESS PRODUCT | | 6230 McKinley Street NW, Suite C-2 | | | Ramsey | MN | 55303 | |
| NETWORK COMPONENTS LLC | | 420 LEXINGTON AVE RM 1630 | | | New York | NY | 10170 | |
| NETWORK COMPUTING ARCHITECTS | | 2659 TOWNSGATE ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| Network Frontiers, LLC | | 244 Lafayette Circle | | | Lafayette | CA | 94549 | |
| Network Merchants, LLC | | 1971 W 700 N | Suite 200 | | Lindon | UT | 84042-1389 | |
| Network Optix Inc. | | 111 N 1st St #200 | | | Burbank | CA | 91502 | |
| Network Security Services | | 22W180 Woodview Dr. | | | Medinah | IL | 60157 | |
| Networks Support Inc. | | 5950 Canoga Ave.#120 | | | Woodland Hills | CA | 91367 | |
| NETXUSA LLC | | PO BOX 890769 | | | CHARLOTTE | NC | 28289 | |
| NEUBERGER ADVISERS II LLC | NEUBERGER BERMAN LOAN ADVISERS II LLC | COLIN DONLAN | 190 S LASALLE ST, SUITE 2400 | | CHICAGO | IL | 60603 | |
| NEUBERGER BERMAN INV ADV | NEUBERGER BERMAN INVESTMENT ADVISORS LLC | COLIN DONLAN | 190 S LASALLE ST, SUITE 2400 | | CHICAGO | IL | 60603 | |
| NEUBERGER BERMAN LN ADV | NEUBERGER BERMAN LOAN ADVISORS LLC | COLIN DONLAN | 190 S LASALLE ST, SUITE 2400 | | CHICAGO | IL | 60603 | |
| Neuroth, Joshua P. | | Address Redacted | | | | | | |
| Nevada Secretary of State | | 101 N Carson Street Suite 3 | | | Carson City | NV | 89701 | |
| NeverLand Software & Systems | | 500 South Adams Street | Annex B | | Arlington | VA | 22204 | |
| New Age Networks, LLC | | P.O. Box 180693 | | | Arlington | TX | 76096 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 101 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Century InfoComm Tech Co. Ltd. | | 123 Main | | | Miami | FL | 33157 | |
| New City IT, Corp. | | P.O. BOX 60787 | | | Irvine | CA | 92602 | |
| New Country Motor Car Group | | 358 Broadway | | | Saratoga Springs | NY | 12866 | |
| New England Litigation Professional | | 152 Bowdoin Street | | | Boston | MA | 02108 | |
| New Era Tickets Asia PTE LTD | | 2 Stadium Walk | Singapore Indoor Stadium | | Singapore | | 397691 | Singapore |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 Pleasant St. (Medical & Surgical Building) | Governor Hugh Gallen State Office Park | | Concord | NH | 03301 | |
| New Hampshire Department of Revenue Administration | | P.O. Box 1265 | | | Concord | NH | 03302 | |
| New Hampshire Secretary of State | | 107 North Main Street | | | Concord | NH | 03301 | |
| New Horizons | Attn Accounts Payable H2 | 800 Kipling Avenue | unit #8 - KR252 | | Toronto | ON | M8Z 5S4 | Canada |
| New Jersey Secretary of State | | 125 W State St | | | Trenton | NJ | 08608 | |
| New Mexico Finance Authority | | 207 Shelby St | | | Santa Fe | NM | 87501 | |
| New Mexico Mortgage Finance Authority | | 344 4TH ST SW | | | Albuquerque | NM | 87102 | |
| NEW MEXICO PRIMARY CARE ASOCIA | | 4206 Louisiana Blvd NE | | | Albuquerque | NM | 87109 | |
| New Mexico Secretary of State | | 325 Don Gaspar Ave Ste 300 | | | Santa Fe | NM | 87501 | |
| New Mexico Taxation ad Revenue Department | | PO Box 25128 | | | Santa Fe | NM | 87504 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25128 | | | Santa Fe | NM | 87504 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25127 | | | Santa Fe | NM | 87504 | |
| New Millennium Concepts, Ltd. | | PO Box 201411 | | | Arlington | TX | 76006 | |
| NEW MOUNTAIN CAPITAL | | 787 7th Ave | | | New York | NY | 10019 | |
| NEW PRO MECHANICAL LTD | DOUG WALSOM | 458 HARROP DR | | | MILTON | ON | L9T 3H2 | Canada |
| New Relic | | PO Box 101812 | | | Pasadena | CA | 91189 | |
| New Tech Northwest | | 56 Marigold Drive | | | Bellingham | WA | 98229 | |
| New York & Company | | 10700 Prairie Lakes Dr | VEND 12412 | | Eden Prairie | MN | 55344 | |
| NEW YORK LIFE INSURANCE | Mainstay Funds Trust-Mainstay Floating Rate Fund, By NYL Investors LLC, as Investment Manager | Robert F. Young | 51 Madison Avenue | | New York | NY | 10010 | |
| New York Secretary of State | | 123 William St Ste 2 | | | New York | NY | 10038 | |
| New York State Corporation Tax | | Processing Unit | | | Albany | NY | 12201-2094 | |
| New York State Department of Revenue | | PO Box 15172 | | | Albany | NY | 12212 | |
| New York State Department of Taxati and Finance | | PO BOX 15163 | | | Albany | NY | 12212-5163 | |
| NEWARK FIRE DEPARTMENT | | 1010 EIGHTEENTH AVE | | | NEWARK | NJ | 07106 | |
| NEWARK WIRE WORKS INC | | 1059 KING GEORGES POST RD | | | EDISON | NJ | 08837 | |
| NEWEGG BUSINESS INC | | 17560 ROWLAND ST. | | | CITY OF INDUSTRY | CA | 91748 | |
| Newhouse Design | | 4 Gilson Ter Apt 1 | | | Somerville | MA | 02143-2281 | |
| Newmark Construction, Inc. | | 14200 S 87th Ave | | | Orlando Park | IL | 60462 | |
| Newmark Knight Frank | Timothy Plum, Deputy General Counsel | 19700 Fairchild Road | Suite 300 | | Irvine | CA | 92612 | |
| Newmark Knight Frank | | 125 Park Avenue, 11th Floor | | | New York | NY | 10017 | |
| Newmark Real Estate of Dallas, LLC | | 2515 McKinney Avenue | | | Dallas | TX | 75201 | |
| Newmarket International, Inc. | ATTN Ron Sevigny | 75 New Hampshire Ave 300 | | | Portsmouth | NH | 03801 | |
| Newport Group, Inc. | | 1350 Treat Boulevard, Ste 300 | | | Walnut Creek | CA | 94597 | |
| NEWTON INSTRUMENT COMPANY | | PO BOX 536915 | | | ATLANTA | GA | 30353 | |
| NEWTON INSTRUMENT COMPANY | | 111 EAST A ST | | | BUTNER | NC | 27509 | |
| NEWTON SECURITY INC JIM LANGSTON | | 443 SW 41ST ST | | | RENTON | WA | 98057 | |
| NexDine LLC | | 905B South Main Street Suite 203 | | | Mansfield | MA | 02048 | |
| NexGen Networks | ATTN Jeff Barth | 64 Beaver Street Suite 104 | | | New York | NY | 10004 | |
| Next Generation User Experience Ltd | | Second Floor, Windsor House | | | London | | W1W 8LU | United Kingdom |
| Next Pointe | | 1400 NW 107 Ave, #200 | | | Miami | FL | 33172 | |
| NEXTDC LIMITED | | LEVEL 6 100 CREEK ST | | | BRISBANE | QLD | 4000 | Australia |
| NextGen Technology Solutions Group, | | 8133 Leesburg Pike, Suite 500 | | | Vienna | VA | 22182 | |
| Nextnet Partners LLC | | 7855 South River Parkway | Suite #121 | | Tempe | AZ | 85284 | |
| NEXUS ALARM & SUPPRESSION | | 6100 S MAPLE AVE STE 116 | | | TEMPE | AZ | 85283 | |
| Nexus Alarm and Suppression, Inc. | | 28427 N. Ballard Drive, Unit H | | | Lake Forest | IL | 60045 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NFP Property and Casualty | | 160 W. Santa Clara St. 12th FL | | | San Jose | CA | 95113 | |
| Nguyen, Tien | | Address Redacted | | | | | | |
| NH DRA | | PO BOX 637 | | | Concord | NH | 03302-0637 | |
| NIC Technologies | | 7701 College Blvd Ste 200 | | | Overland Park | KS | 66210-1866 | |
| Nice Systems, Inc. | | PO Box 22286 | | | Lehigh Valley | PA | 18002-2286 | |
| Nice Touch Communications Inc. | | 17 John St | | | New York | NY | 10038 | |
| Nickolaus, Ingrid | | Address Redacted | | | | | | |
| Nicoll, Michelle L. | | Address Redacted | | | | | | |
| NICOR GAS | | P.O. Box 2020 | | | Aurora | IL | 60507 | |
| Nicor Gas | | 1844 Ferry Road | | | Naperville | IL | 60563-9600 | |
| Nieman Printing, Inc. | | 10615 Newkirk, Ste. 100 | | | Dallas | TX | 75220 | |
| Nienhouse Media, Inc. | | 20 N. Wacker Drive, Suite 4015 | | | Chicago | IL | 60606 | |
| Nieto, Alicia | | Address Redacted | | | | | | |
| NightOwl Discovery | | 1000 Parkers Lake Rd | | | Wayzata | MN | 55391 | |
| NIGHTSHIFT RADIOLOGY | | 645 E. Missouri Ave | Suite 300 | | Phoenix | AZ | 85012 | |
| Nilfisk, Inc. | | 9435 Winnetka Ave N | | | Brooklyn Park | MN | 55445 | |
| Nimbix | | 800 E Campbell Rd | | | Richardson | TX | 75081 | |
| Ninja-IX Corporation | | 530 E McDowell Road PMB 107-605 | | | Phoenix | AZ | 85004 | |
| Nintex | | 10800 NE 8th St | Suite 400 | | Bellevue | WA | 98004 | |
| NIS Education Services Inc. | | 50 E-Business Way | Ste 300 | | Cincinnati | OH | 45241 | |
| NJ Dept. of Labor, Div. Employer Accounts | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| NJ Dept. of Labor, Div. Employer Accounts | | PO Box 379 | | | Trenton | NJ | 08625 | |
| NJ SULLIVAN COMPANY INC. MICHELLE FRANCIS | | 22725 DULLES SUMMIT COURT | | | DULLES | VA | 20166 | |
| NM STATE ER RESPONSE COMM | | PO BOX 27111 | | | SANTA FE | NM | 87502-8111 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| No Limit Telcom, Inc. | | P O BOX 2455 | | | Issaquah | WA | 98027-0111 | |
| NOBLE AMERICAS ENERGY SOLUTIONS LLC | | 401 West A Street, Suite 500 | | | San Diego | CA | 92101 | |
| Nokia of America Corporation | | 600 Mountain Avenue | | | New Providence | NJ | 07974 | |
| Nokia of America Corporation | Attn General Counsel | 600 Mountain Avenue | | | New Providence | NJ | 07974 | |
| Nokia of America Corporation | Attn Vonja Shields-Fleet | P.O Box 696526 | | | San Antonio | TX | 78269-6526 | |
| Nokia of America Corporation | | 600 Mountain Avenue | | | New Providence | NJ | 07974 | |
| Nolasco, Jaime | | Address Redacted | | | | | | |
| Nomura Corporate Fundign Americas, LLC | | 308 West 49th Street | | | New York | NY | 10019-7316 | |
| Nomura Securities International, Inc. | c/o MDSL | 5343 N 16th ST. | Suite 300 | | Phoenix | AZ | 85016 | |
| Nomura Securities International, Inc. | | 309 W 49th St. | | | New York | NY | 10019-7316 | |
| NOR CAL BATTERY CO | | 3432 D CHEROKEE RD | | | STOCKTON | CA | 95205 | |
| Nord Gear Corporation | | 800 Nord Dr | | | Waunakee | WI | 53597 | |
| Nordvik Materials, Inc. | | 14611 Tumbleweed Ln. | | | Royal Oaks | CA | 95076 | |
| NORFOLK CITY TREASURER | | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| Norman Roscoe, LLC | | 3801 North I-35 #218 | | | Denton | TX | 76207 | |
| NORMAN S WRIGHT CLIMATEC MECHANICAL | | 3325 E LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| Norris, Joseph C. | | Address Redacted | | | | | | |
| North American Capacity Insurance Company | | 900 Elm Streeet | | | Manchester | NH | 03101 | |
| North American Data Centers, LLC | | 228 Sunset Avenue | | | La Grange | IL | 60525 | |
| NORTH AMERICAN NETWORKS, LLC | | 13705 Compark Blvd | | | Englewood | CO | 80112 | |
| North American Roofing Services, LLC | c/o Jay Kutz | 14025 Riveredge Dr Suite 600 | | | Tampa | FL | 33637 | |
| North American Roofing Services, LLC | | 14025 Riveredge Dr. Ste 600 | | | Tampa | FL | 33637 | |
| North American Site Services LLC dba Ultimate Service Associates | | 5514 South Lewis Avenue | | | Tulsa | OK | 74105 | |
| North Bay Credit Union | | 397 Aviation Blvd | STE L | | Santa Rosa | CA | 95403 | |
| North Carolina Department of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0615 | |
| North Carolina Secretary of State | | 2 S Salisbury St | | | Raleigh | NC | 27601 | |
| NORTH COAST ELECTRIC CO | C/O Cass Information Systems | PO BOX 183028 | | | Columbus | OH | 43218-3028 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Dakota Office of State Tax Commissioner | | 600 E Boulevard Ave Dept 127 | | | Bismarck | ND | 58505 | |
| North Dakota Secretary of State | | 600 E Boulevard Avenue, Dept 108 | | | Bismarck | ND | 58505 | |
| NORTH EAST DOOR & GLASS CORP | | 416 BERG AVE | | | EAST MEADOW | NY | 11554 | |
| North Eastern Cleaning, Inc. | | 16 Menfi Way | | | Hopedale | MA | 01747 | |
| NORTH HUDSON SEWERAGE AUTH | | 1600 Adams Street | | | Hoboken | NJ | 07030 | |
| North Star Research Corp dba HVS Convention, Sports & Entertainment Facilities Consulting | | 1035 Keystone Ave. | | | River Forest | IL | 60305 | |
| North West Handling Systems Inc | | 1100SW 7th St | | | Renton | WA | 98057 | |
| NORTHEAST BATTERY & ALTERNATOR LLC | | PO BOX 842238 | | | BOSTON | MA | 02284 | |
| Northeast Coil, Inc. | | 33 Enterprise Drive | | | Arundel | ME | 04046 | |
| NORTHEAST CONTRACTING CORP | | 7220 LOCKPORT PL | | | LORTON | VA | 22079 | |
| NORTHEASTERN MECHANICAL INC SARAH KANE | | 35 INDUSTRIAL DRIVE | | | CANTON | MA | 02021 | |
| NORTHERN ARIZONA HEALTHCARE CORPORATION | | 1200 N Beaver St. | | | Flagstaff | AZ | 86001 | |
| Northern Virginia Technology Counci NVTC | | 25050 Riding Plaza/Suite 130-804 | | | Chantilly | VA | 20152 | |
| NorthMarq Capital, LLC | | 3500 American Blvd W | | | Minneapolis | MN | 55431 | |
| NorthPoint Printing Services | | 18 Robert Bonazzoli Ave | | | Hudson | MA | 01749 | |
| Northrim Bank | | P.O. Box 241489 | | | Anchorage | AK | 99524-1489 | |
| NorthStar Construction Services Corp. | | 200 Mount Laurel Circle | | | Shirley | MA | 01464 | |
| NorthStar Financial Services Group, LLC | | 17605 Wright St | | | Omaha | NE | 68130 | |
| NorthStar Group Services, Inc. | | 370 7th Ave | Suite 1803 | | New York | NY | 10001 | |
| Northwest Door, Inc. | | 19000 Canyon Rd E | | | Puyallup | WA | 98375 | |
| NORTHWEST HANDLING SYSTEMS INC | | PO BOX 749861 | | | LOS ANGELES | CA | 90074 | |
| NOVA CORP | | 1 MAIN ST UNIT 3 | | | NYACK | NY | 10960 | |
| Novatime Technology, Inc. | Attn Accounts Payable | 11995 Singletree Lane | Suite 400 | | Eden Prairie | MN | 55344 | |
| Novocure, Inc. | | 195 Commerce Way | | | Portsmouth | NH | 03801 | |
| NOVUS INTERNATIONAL, INC. | | 20 RESEARCH PARK DR | | | Saint Charles | MO | 63304-5633 | |
| NowSecure, Inc. | | 141 W Jackson Blvd Ste. 2502 | | | Chicago | IL | 60604 | |
| NPB MANAGER FUND | NPB Manager Fund, SPC on behalf of and for the account of Segregated Portfolio 103 | Qazi Munirul Alam | 1350 Bayshore Hwy, Suite 905 | | Burlingame | CA | 94010 | |
| NRAI Corporate Services | | 111 8th Avenue, 13th Floor | | | New York | NY | 10011 | |
| NRG Energy | | 910 Louisiana St. | | | Houston | TX | 77002 | |
| NRI Secure Technologies, Ltd. | | 26 Executive Park | Suite 150 | | Irvine | CA | 92614 | |
| NSC FACILITY MANAGEMENT LLC | | 407 S 27TH AVE | | | OMAHA | NE | 68131 | |
| NSC Facility Management, LLC | Mark Mandelko | 407 S. 27th Ave | | | Omaha | NE | 68131 | |
| Nstar Electric dba Eversource Energy | Eversource Energy | Special Collections Dept | 247 Station Dr NE-220 | | Westwood | MA | 02090 | |
| Nstar Electric dba Eversource Energy | Honor Heath | 107 Selden St | | | Berlin | CT | 06037 | |
| Nth Degree - RSA Conference 2016 | | PO Box 116368 | | | Atlanta | GA | 30368-6368 | |
| NTSP | | 1701 River Run | Ste. 902 | | Fort Worth | TX | 76107-6547 | |
| NTT Communications, Co. | Contract Center | NTT Otemachi Main Bldg. 7F | 2-3-5 Otemachi, Chiyoda-ku | | Tokyo | | 100-0004 | Japan |
| NTT Manged Services Americas, LLC | | 4000 Town Center Drive, Suite 200 | | | Southfield | MI | 48075 | |
| NTT Security AppSec Solutions Inc. dba NTT Application Security | | 690 E Middlefield Road | | | Mountain View | CA | 94043 | |
| Nuance Communications Inc | | 1 Wayside Rd | FKA BERYLLLIUM ACQUISITION LLC | | Burlington | MA | 01803 | |
| Nuance Communications, Inc. | ATTN Accounts Payable | 1 Wayside Road | | | Burlington | MA | 01803 | |
| Nuance Enterprise Solutions and Services | | 1 Wayside Rd | | | Burlington | MA | 01803 | |
| NuBridge Commercial Lending | | 21680 Gateway Center Drive | Suite 230 | | Diamond Bar | CA | 91765 | |
| Nu-Century Maintenance | | P.O. Box 1906 | | | Gig Harbor | WA | 98335 | |
| Nuix North America Inc. | | PO Box 744039 | | | Atlanta | GA | 30384-4026 | |
| Nunez, Danny | | Address Redacted | | | | | | |
| Nunez, Dave M. | | Address Redacted | | | | | | |
| Nunez, Patricia | | Address Redacted | | | | | | |
| Nuodb, Inc. | c/o Accounting Department | 175 Wyman Street | | | Waltham | MA | 02451 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 104 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nutanix, Inc. | | 1740 Technology Drive, Suite 150 | | | San Jose | CA | 95110 | |
| NUVEEN ASSET MANAGEMENT, LLC | JAMES KIM | 8625 ANDREW CARNEGIE BLVD | | | CHARLOTTE | NC | 28262 | |
| NVIDIA Corporation | c/o Wayne A. Silver | 643 Bair Island Road Suite 403 | | | Redwood City | CA | 94063 | |
| NVIDIA Corporation | | 2788 SAN TOMAS EXPY | | | SANTA CLARA | CA | 95051 | |
| Nwestco, LLC | Chandonet Michelle Potter, Branch Office Manager - San Jose, CA | 6292 San Ignacio Ave. #E | | | San Jose | CA | 95119 | |
| Nwestco, LLC | | PO Box 82285 | | | Bakersfield | CA | 93380 | |
| Nwestco, LLC | | 115 Industrial Court | | | Kalispell | MT | 59901 | |
| NWN Corporation | Accounts Payable | 659 S County Trail | | | Exeter | RI | 02822 | |
| Nxt Step Recycling Solutions | | 918 Commercial St. | | | San Jose | CA | 95112 | |
| Nyamweya, Wilfred S. | | Address Redacted | | | | | | |
| NYC Department of Finance | | P.O. BOX 3933 | | | New York | NY | 10008 | |
| NYL INVESTORS LLC | Flatiron CLO 17, 18 LTD, By NYL Investors LLC, as Investment Manager | Robert F. Young | 51 Madison Avenue | | New York | NY | 10010 | |
| NYS Corporation Tax | | P.O. Box 15180 | | | Albany | NY | 12212 | |
| NYSE Group | C/O Calero-MDSL LLC | 1040 University Ave | Ste 200 | | Rochester | NY | 14607 | |
| NYSE Group | c/o Tangoe | Attn Interactive | PO Box 2457 | | Secaucus | NJ | 07096-2457 | |
| NYSE Technologies Connectivity, Inc | C/O Calero-MDSL LLC | 1040 University Ave | STE 200 | | Rochester | NY | 14607 | |
| NYSE Technologies Connectivity, Inc | c/o Tangoe | Attn Interactive | PO Box 2457 | | Secaucus | NJ | 07096-2457 | |
| Oais Cloud LTDA | | Avenida Joao Cabral de Melo Neto 850 B | | | Rio de Janeiro | | 02275-057 | Brazil |
| Oak Street Health | | 30 W Monroe St. Ste 1200 | | | CHICAGO | IL | 60603 | |
| OANDA Business Info. and Services, Inc. | | 185 Berry Street, Suite 4700 | | | San Francisco | CA | 94107 | |
| OASIS OUTSOURCING, INC | Attn Susan Sicurella | 675 Basket Rd | | | Webster | NY | 14580 | |
| Oblong, Inc. | | 25587 Conifer Road | Suite 105-231 | | Conifer | CO | 80433 | |
| OBrien, Kerry J. | | Address Redacted | | | | | | |
| OBrien, Pete J. | | Address Redacted | | | | | | |
| OC Air Services | | 9500 7th St. Suite R | | | Rancho Cucamonga | CA | 91730 | |
| Occham Consulting | | 75 Otis St | | | Northborough | MA | 01532 | |
| OCCU-TEC, Incorporated | | 2604 NE Industrial Dr. Suite 230 | | | North Kansas City | MO | 64117 | |
| OCEAN BEAUTY SEAFOODS LLC | | 1100 W Ewing St | | | Seattle | WA | 98119 | |
| Ocean Media, Inc. | | 7777 Center Ave | Suite 500 | | Huntington Beach | CA | 92647 | |
| OCHS SERVICE INC DBA PRO-TEC ELECTR | | 170 CULVER AVE | | | JERSEY CITY | NJ | 07305 | |
| oDesk Corp | | 441 Logue Avenue | | | Mountain View | CA | 94043 | |
| ODOM CORPORATION | | 11400 SE 8th St | Suite 300 | | Bellevue | WA | 98004 | |
| ODYSSEY POWER CORP | | 625 N SHEPARD ST | | | ANAHEIM | CA | 92806 | |
| Office of Tax and Revenue | | P.O. Box 96019 | | | Washington | DC | 20090 | |
| Office-Groceries Ltd | | 43 Church Street | | | Billericay | Essex | | United Kingdom |
| Office-Groceries Ltd | Adrian Aziz | 43 Church Street | | | Billericay | ES | M11 2SX | United Kingdom |
| OfficeWork Software, LLC | | 201 Alameda Del Prado, #302 | | | Novato | CA | 94949 | |
| Offsec Services Limited | | 230 Park Ave., 3rd Floor West | | | New York | NY | 10169 | |
| OFS FITEL LLC | | 1 BRIGHTWAVE BLVD | | | CARROLLTON | GA | 30117 | |
| Oglesby, Michael | | Address Redacted | | | | | | |
| OHara, Jarrett L. | | Address Redacted | | | | | | |
| Ohio Bureau of Workers Compensatio | | P.O. Box 89492 | | | Cleveland | OH | 44101 | |
| OHIO CAT 4439 SOLUTIONS CENTER | | BOX 774439 | | | CHICAGO | IL | 60677 | |
| Ohio Department of Taxation | | P.O. Box 182131 | | | Columbus | OH | 43218 | |
| Ohio Department of Taxation | | P.O. Box 182101 | | | Columbus | OH | 43218 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| OHIO MACHINERY CO | | 3993 EAST ROYALTON RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| Ohio Power Company d/b/a AEP Ohio | Jason Reid | 1 Riverside Plaza 13th Floor | | | Columbus | OH | 43215 | |
| Ohio Power Company d/b/a American Electric Power, et al. | Law Firm of Russell R. Johnson III, PLC | Russell R. Johnson III, John M. Craig | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | |
| Ohio Secretary of State | | 22 North Fourth Street, 16th Floor | | | Columbus | OH | 43215 | |
| Ojini, Chikwem P. | | Address Redacted | | | | | | |
| Oklahoma Employment Security Commis | | P.O. Box 52003 | | | Oklahoma City | OK | 73152 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 105 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oklahoma Employment Security Commission | c/o Legal Dept. | PO Box 53039 | | | Oklahoma City | OK | 73152-3039 | |
| Oklahoma Secretary of State | | Colcord Center | 421 NW 13th St, Suite 210/220 | | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | | P.O. Box 26890 | | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | | P.O. Box 26850 | | | Oklahoma City | OK | 73126 | |
| Old Mission Capital LLC | | 1 N Dearborn St Fl 8 | | | Chicago | IL | 60602-4305 | |
| OLD REPUBLIC NATIONAL TITLE INS COMPANY | | 3000 Bayport Drive, Suite 1000 | | | Tampa | FL | 33607 | |
| Oliva, Christopher C. | | Address Redacted | | | | | | |
| Oliver Parks, LLC | | 276 5th Ave. Suite 704 #910 | | | New York | NY | 10001 | |
| Olson, Kodi | | Address Redacted | | | | | | |
| OLSSON ROOFING COMPANY INC | | 740 S LAKE ST PO BOX 1450 | | | AURORA | IL | 60507 | |
| Olvera Cantu, Steve | | Address Redacted | | | | | | |
| OLYMPIC PHYSICAL THERAPY | ATTN Accounts Payable | 790 Remington Blvd | | | Bolingbrook | IL | 60440 | |
| OLYMPUS CONSTRUCTION LLC | | PO BOX 1753 | | | NEW BRUNSWICK | NJ | 08903 | |
| Omar Chavez | | 1307 Kinney Ave Unit 15 | | | Austin | TX | 78704 | |
| OMelveny & Myers LLP | | 400 S Hope St. | | | Los Angeles | CA | 90071 | |
| Omicron Networks, Inc. | | 807 West Morse Boulevard | | | Winter Park | FL | 32789 | |
| Omni Instrumentation & Electrical Services Inc | | 112A Sylvania Place | | | Plainfield | NJ | 07080 | |
| OMNICARE INC | | 144 N Beverwyck Rd | | | Lake Hiawatha | NJ | 07034 | |
| Omnicell | Attn IT | 500 Cranberry Woods Dr Ste 100 | ATTN Frank Stummeyer | | Cranberry Twp | PA | 16066-5224 | |
| Omnispace LLC | Attn Director of Technology Operations - Aaron Trus | 8255 Greensboro Drive STE 101 | | | McLean | VA | 22102 | |
| On Call Service, LLC | | 6 High St. Unit 12 | | | Plainville | MA | 02762 | |
| On Computer Services, LLC dba Unified Power | | 217 Metro Drive | | | Terrell | TX | 75160 | |
| On Deck Capital, Inc. | | 1400 Broadway | | | New York | NY | 10018 | |
| On Time Couriers, Inc | | 1700 Pacific Ave #1040 | | | Dallas | TX | 75201 | |
| OnCall IT, Inc. | | 9880 IRVINE CENTER DR | | | Irvine | CA | 92618 | |
| Oncidium | | 3700 Steeles Avenue West | Suite 500 | | Vaughan | ON | L4L 8K8 | Canada |
| One Call Care Management | | 12735 Gran Bay Pkwy W. | Bldg 200 Ste 260 | | Jacksonville | FL | 32258 | |
| One Call Medical DC4 | | 12735 Gran Bay Pkwy W. | Bldg 200 Ste 260 | | Jacksonville | FL | 32258 | |
| One Call Medical SE2 | | 12735 Gran Bay Pkwy W | Bldg 200 STE 260 | | Jacksonville | FL | 32258 | |
| ONE Discovery Inc | | 3800 Sleepy Hollow Road | | | Falls Church | VA | 22041 | |
| One Push, LLC dba Foxtail | | 4582 S ULSTER ST STE 950 | | | Denver | CO | 80237 | |
| ONE SOURCE ENGINEERING INC | | 50 WOODSIDE PLAZA #116 | | | REDWOOD CITY | CA | 94061 | |
| One Source Engineering, Inc | | 50 Woodside Plz Pl #116 | | | Redwood City | CA | 94061 | |
| One Source Security and Automation Inc. | | 446 D.W. Highway | | | Merrimack | NH | 03054 | |
| ONeil, Frank A. | | Address Redacted | | | | | | |
| OneSmile LLC | | 100 Spectrum Dr | Suite 1500 | | Irvine | CA | 92618 | |
| ONESTOP INTERNET INC | | 946 W 17TH ST | | | COSTA MESA | CA | 92627-4403 | |
| ONETEL | | 4339 E La Palma Avenue | | | Anaheim | CA | 92807 | |
| OneTel Holdings, LLC | | 4339 E La Palma Avenue | | | Anaheim | CA | 92807 | |
| OneTel Holdings, LLC | | 261 River Bend Way North | | | Salt Lake | UT | 84054 | |
| OneTrust LLC | | 1200 Abernathy Rd NE, Building 600 | | | Atlanta | GA | 30328 | |
| OneUp AI, Inc. | | 1010 Rockville Pike Suite 404 | | | Rockville | MD | 20852 | |
| ONIT OFFICE SOLUTIONS INC | | 7308 S ALTON WAY UNIT 2G | | | CENTENNIAL | CO | 80112 | |
| Online Business Systems | | 4000 Kruse Way Place | | | Lake Oswego | OR | 97035 | |
| Online Trading Academy | | 17780 Fitch | Suite 200 | | Irvine | CA | 92614-6060 | |
| OnLogic | | De Boedingen 39 | | | Oosterhout | | 4906 BA | Netherlands |
| OnLogic | | 35 Thompson Street | | | South Burlington | VT | 05403 | |
| Onshore | | 1407 W Chicago Ave | | | Chicago | IL | 60642 | |
| Ontario Ministry of Finance | Attention Insolvency Unit | 33 King St West, 6th Floor | | | Oshawa | ON | L1H 8H5 | Canada |
| Ontario Refrigeration Service Inc | | 635 S Mountain Ave | | | Ontario | CA | 91762 | |
| Onward Energy Holdings, LLC | | 600 17TH ST STE 2400S | | | Denver | CO | 80202 | |
| Open Source Security, Inc. | | 205 Granite Run Dr Suite 235 | | | Lancaster | PA | 17601 | |
| OPEN SYSTEMS INTERNATIONAL | | 4101 Arrowhead Dr | | | Medina | MN | 55340 | |
| Open Text, Inc. | | PO Box 661 | 135 West Beaver Creek | | Richmond Hill | ON | L4B 4R7 | Canada |
| Open Text, Inc. | | 3157 Royal Drive | Suite 200 | | Alpharetta | GA | 30022 | |
| Open Text, Inc. | | 26533 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 106 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Openlink Financial LLC | | 800 RXR Plaza | | | Uniondale | NY | 11556 | |
| Openlink Puerto Rico Inc. | | Lote 8 Calle 1 Suite 103-A | | | Guaynabo | PR | 00968 | |
| OpenMarket, Inc | | 300 Elliott Avenue West | Ste 200 | | Seattle | WA | 98119 | |
| Opentensor Foundation | | 1030 King Street West | Unit 517 | | Toronto | ON | M6K0B4 | Canada |
| OpenText, Inc. | | 2440 Sand Hill Road Suite 302 | | | Menlo Park | CA | 94025 | |
| Opera Hosting Limited | | 540 Lacolle Way | | | Orleans | ON | K4A ON9 | Canada |
| Operatix Inc | | 111 North Market Street Suite 300 | | | San Jose | CA | 95113 | |
| Opt- In Prospects | | 4144 N Central Expressway | | | Dallas | TX | 75204 | |
| OPTIMA (DC) SOLUTIONS & SERVICES PT | | 1 YISHUN STREET 23 YS-ONE #06-14 | | | SINGAPORE | | 768441 | SINGAPORE |
| Optimine | | 1400 Van Buren St NE | Suite 200 | Mailbox224 | Minneapolis | MN | 55413 | |
| Option Care Infusion Services, Inc. | c/o Tangoe, Inc. | PO Box 5537 | | | Parsippany | NJ | 07054 | |
| Options Information Technology, LLC | | 850 Third Avenue | 9th Floor | | New York | NY | 10022 | |
| Options Price Reporting Authority | | P.O. Box 95718 | | | Chicago | IL | 60694 | |
| OPTIONS TECHNOLOGY LTD | Options Technology Limited | 4th Floor Portland House | Bressenden Place | | London | | SW1E 5RS | United Kingdom |
| OPTIV - Federal | | 1125 17th Street, Suite 1700 | | | Denver | CO | 80202 | |
| Optiv Security Inc. | Susan M Rodriguez | 5100 W 115th Pl | | | Leawood | KS | 66211 | |
| Optiv Security Inc. | | 1144 15th St, Ste 2900 | | | Denver | CO | 80202 | |
| Optiv Security, Inc. | | 1125 17th St., Suite 1700 | | | Denver | CO | 80202 | |
| Optiv, Inc. | | 1827 Powers Ferry Rd SE | Bldg 3 | | Atlanta | GA | 30339 | |
| Optiv-MSS | | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| Optomi LLC | Lisa Wolgast, Esq. | Morris, Manning and Martin, LLP | 3343 Peachtree Road, N.E., Suite 1600 | | Atlanta | GA | 30326 | |
| Optomi, LLC | | One Glenlake Parkway, Suite 1250 | | | Atlanta | GA | 30328 | |
| Optum | | Dept 75897 P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| OPTUM BANK INC | | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | |
| Optum Behavioral Health | | Dept 75897, P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| OPUS INTERACTIVE INC | | 8135 NE Evergreen Pkwy, Suite 1220 | | | Hillsboro | OR | 97124 | |
| Opus Solutions, LLC | | 9000 SW Nimbus Ave. | | | Beaverton | OR | 97008 | |
| Oracle America (POP) Cage 02.N03.E07 | ATTN Accounts Payable | 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. | Attn Accounts Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. | Attn Procurement Counsel Legal Department | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | Peggy Bruggman, Esq. and Alice Miller, Esq. | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Oracle America, Inc. | | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| Oracle America, Inc. | | PO Box 44471 | | | San Francisco | CA | 94144-4471 | |
| Oracle America, Inc. | | PO Box 203448 | | | Dallas | TX | 75320-3448 | |
| Oracle America, Inc. | | 95 Network Drive | | | Burlington | MA | 01803 | |
| Oracle America, Inc. | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| Oracle America, Inc. | | 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. - IAD1 | Accounts Payable | 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. - IAD2 | Accounts Payable | 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. (ART) | Attn Accounts Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765-3705 | |
| Oracle Canada ULC | ATTN Accounts Payable | 100 Milverton Drive | | | Mississauga | ON | L5R 4H1 | Canada |
| ORANGE COUNTY COMPUTER INC | | 26150 Enterprise Way | Suite 400 | | Lake Forest | CA | 92630 | |
| ORANGE COUNTY HEALTH CARE AGENCY | | 1241 EAST DYER RD STE 120 | | | SANTA ANA | CA | 92705-5611 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TREASURER | | PO BOX 469 | | | ORANGE | VA | 22960 | |
| Orange Lake Country Club | ENGIE Insight MS 5986 | PO Box 2450 | | | Spokane | WA | 99210-2450 | |
| Oranje Commercial Janitorial | | P.O. Box 34402 | | | Phoenix | AZ | 85067 | |
| ORANJE Commercial Janitorial | | 2524 North 24th Street | | | Phoenix | AZ | 85008 | |
| ORBCOMM LLC | | 395 W Passaic St | Suite 300 | | Rochelle Park | NJ | 07662 | |
| ORBCOMM, INC | | 395 W Passaic St | Suite 325 | | Rochelle Park | NJ | 07662 | |
| Orc International, Inc | | 902 Carnegie Center | Suite 220 | | Princeton | NJ | 08540 | |
| ORD2 (CH3) Datahall Expansion Project | | 2425 Busse Road | | | Elk Grove Village | IL | 60007-5737 | |
| Oregon Department of Revenue | | PO Box 14730 | | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | | P.O. Box 14780 | | | Salem | OR | 97309 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 107 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Secretary of State | | 255 Capitol St. NE, Suite 151 | | | Salem | OR | 97310 | |
| Orija Inc. DBA Mednit | | 111 W 7th St #R9 | | | Los Angeles | CA | 90014 | |
| Orion Advisor Solutions, Inc | | 17605 Wright St | | | Omaha | NE | 68130 | |
| Orion, ICS LLC | | 8000 Regency Pkwy., Suite 430 | | | Cary | NC | 27518 | |
| ORIX ADVISERS LLC | ORIX Advisers, LLC d/b/a Signal Peak Capital Management | Bradley Willson | 2001 Ross Avenue, Suite 1900 | | Dallas | TX | 75201 | |
| Orkin Pest Control | | 6230 Huntley Road | | | Columbus | OH | 43229 | |
| Orkin, LLC | | 2170 Piedmont Rd NE | | | Atlanta | GA | 30324 | |
| Orkin, LLC | | 1400 Marietta Blvd., Suite B | | | Atlanta | GA | 30318 | |
| ORORA NORTH AMERICA | ATTN IRA HAM | 6600 Valley View St | | | Buena Park | CA | 90620 | |
| Orora Packaging Solutions | | 6600 Valley View St | | | Buena Park | CA | 90620 | |
| ORR PROTECTION SYSTEMS INC | | 1523 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| Ortega, Chris | | Address Redacted | | | | | | |
| Ortiz Torres, Maritzel | | Address Redacted | | | | | | |
| Ortiz, Aristeo | | Address Redacted | | | | | | |
| OS33 INC. | | PO BOX 4668 | | | New York | NY | 10163 | |
| Osburn Associates, Inc. | | P.O. Box 912 | | | Logan | OH | 43138 | |
| OSG Billing Services | | 775 Washington Ave | | | Carlstadt | NJ | 07072-3002 | |
| OSI | | 5950 Canoga Ave | Ste 300 | | Woodland Hills | CA | 91367 | |
| OSI Group LLC | | 1225 Corporate Blvd | | | Aurora | IL | 60505 | |
| OSI Hardware, Inc. | Attn Joey Leonard | 606 Olive Street | | | Santa Barbara | CA | 93101 | |
| OSI Hardware, Inc. | | 606 Olive Street | | | Santa Barbara | CA | 93101 | |
| OSI Restaurant Partners, LLC | | 2202 N West Shore Blvd | | | Tampa | FL | 33607 | |
| OSI Restaurant Partners, LLC. | | 1225 Corporate Blvd | | | Aurora | IL | 60505 | |
| Ostrum, Anthony M. | | Address Redacted | | | | | | |
| Otano Zalduondo, Wesley | | Address Redacted | | | | | | |
| Otis Elevator Company | Day Pitney LLP | Joshua W. Cohen | 195 Church Street, 15th Floor | | New Haven | CT | 06510 | |
| Otis Elevator Company | Joshua W. Cohen | Day Pitney LLP | 195 Church Street, 15th Floor | | New Haven | CT | 06510 | |
| Otis Elevator Company | Sabrina Kramer | 5000 Philadelphia Way, Suite H | | | Lanham | MD | 20706 | |
| OTIS ELEVATOR COMPANY | | 2701 Media Center Drive #2 | | | Los Angeles | CA | 90065 | |
| OTO Technology SARL (LLC) | | 20 Rue de Saint-Petersbourg | | | Paris | | 75008 | France |
| Otte, Wilma J. | | Address Redacted | | | | | | |
| OUTBACK STEAKHOUSE | | 2202 N West Shore Blvd | OSI | | Tampa | FL | 33607 | |
| OUTBACK STEAKHOUSE | | 2202 N West Shore Blvd | | | Tampa | FL | 33607 | |
| Outbox Enterprises, LLC. | | 3575 St. Laurent Blvd | Suite 800 | | Montreal | QC | H2X 2T7 | Canada |
| Outerwall | | 1800 114th Ave SE | | | Bellevue | WA | 98004 | |
| Outreach Corporation | | 3400 Stone Way N. Suite 201 | | | Seattle | WA | 98103 | |
| Overhead Door Company of Atlanta | | 1901 E. 119th Street | | | Olathe | KS | 66061 | |
| Overhead Door Company of Atlanta, a DH Pace Co., Inc. | | 5105 Avalon Ridge Parkway | | | Peachtree Corners | GA | 30071 | |
| Overhead Door Company of Tampa Bay | | 7701 Ann Ballard Rd | | | Tampa | FL | 33634 | |
| OVERHEAD DOOR COMPANY OF THE NORTHL | | 3195 TERMINAL DR | | | EAGAN | MN | 55121 | |
| Overstock.com | Overstock | 799 W. Coliseum Way | | | Midvale | UT | 84047 | |
| OVH Cloud | Accounts Payable | 1300 NE 25th Avenue | | | Hillsboro | OR | 97124 | |
| OVH Cloud LLC | C/O OVHCloud | 11950 Democracy Drive Ste 300 | | | Reston | VA | 20190 | |
| OVH Data US LCC | C/O OVHCloud | 11950 Democracy Drive Ste 300 | | | Reston | VA | 20190 | |
| Owl Rock Technology Finance Corp. | Attn Bryan Cole & Matt Swatt | Address Redacted | | | | | | |
| OwnBackup, Inc. | | 940 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| OXFORD CONSULTING GROUP, INC. | | 385 County Line Road West, #210 | | | Westerville | OH | 43082 | |
| Oxford Quantum Circuits Limited | Thames Valley Science Park | Shinfield | | | Reading | | RG2 9LH | United Kingdom |
| Oyenuga, Yemi | | Address Redacted | | | | | | |
| P F CHANGS CHINA BISTRO | | 28150 North Alma School Pkwy Ste 1036 | | | Scottsdale | AZ | 85262 | |
| P L ZEOLI COMPANY | | PO BOX 59 | | | CARPINTERIA | CA | 93013 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 108 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PA Department of Revenue | | PO Box 280437 | | | Harrisburg | PA | 17128 | |
| Pacific Architects and Engineers, Inc. | PAE AP Dept | 901 Lincoln Drive West, Suite 200 | | | Marlton | NJ | 08053 | |
| Pacific Coast Sales and Service, Inc. | Wagner Falconer Judd, Ltd | Nathan Serr | 100 S Fifth Street Suite 800 | | Minneapolis | MN | 55402 | |
| Pacific Coast Sales and Service, Inc. | | 310 Soquel Way | | | Sunnyvale | CA | 94085-4101 | |
| PACIFIC COAST TRANE SALES AND SERVI | | 310 SOQUEL WAY | | | SUNNYVALE | CA | 94085 | |
| Pacific Compliance Services, LLC | | PO Box 617 | | | Wrightwood | CA | 92397 | |
| Pacific Drywall and Painting, Inc. | | 499 Salmar Avenue, Suite B | | | Campbell | CA | 95008 | |
| PACIFIC GAS AND ELECTRIC COMPANY | | 1400 KIFER RD | | | Sunnyvale | CA | 94086 | |
| Pacific Metrics | | 746 THE ALAMEDA STE 40 | | | SAN JOSE | CA | 95126-3178 | |
| Pacific Northwest Mechanical, LLC | | P.O. Box 357 | | | Moses Lake | WA | 98837 | |
| Pacific Post Rentals, Inc. | | 4400 W. Riverside Drive #110-215 | | | Burbank | CA | 91505 | |
| Pacific Telecommunications Council | | 914 Coolidge Street | | | Honolulu | HI | 96826 | |
| Pacific Test and Balance, Inc. | | 4771 Mangesls Blvd | | | Fairfield | CA | 94534 | |
| Paciolan, Inc. | | 5291 California Ave Ste 100 | | | Irvine | CA | 92617 | |
| PacketFabric, Inc | Legal Department | 9920 Jefferson Blvd. | | | Culver City | CA | 90232 | |
| PacketFabric, Inc. | | 9920 Jefferson Blvd. | | | Culver City | CA | 90232 | |
| Padilla, Eric M. | | Address Redacted | | | | | | |
| Padilla, Joseph | | Address Redacted | | | | | | |
| Page, Simon J. | | Address Redacted | | | | | | |
| PageFreezer | | 311 Water Street | Suite 500 | | Vancouver | BC | V6B 1B8 | Canada |
| PagerDuty, Inc. | | 600 Townsend Street, Suite 200 | | | San Francisco | CA | 94103 | |
| PagerDuty, Inc. | | 600 Townsend St. Suite 125 | | | San Francisco | CA | 94103 | |
| Palacios, Jesse A. | | Address Redacted | | | | | | |
| Palladino III, Patrick P. | | Address Redacted | | | | | | |
| Palladino, Blake J. | | Address Redacted | | | | | | |
| Palo Alto Networks Inc. | | 3000 Tannery Way | | | Santa Clara | CA | 95054 | |
| Pan American Bank & Trust Co. | | 1440 W North Avenue | | | Melrose Park | IL | 60160 | |
| Panalgo, LLC. | | 265 Franklin Street #1101 | | | Boston | MA | 02110 | |
| Pandis, George T. | | Address Redacted | | | | | | |
| Panera LLC | | 3630 S. Geyer Road | Suite 100 | | Sunset Hills | MO | 63127 | |
| Pantheon Odyssey Technologies Ltd. | | 13491 108th Avenue | Suite 1450 | | Surrey | BC | V3T 5T3 | Canada |
| Pantheon Ventures (UK) LLP | | Norfolk House | 31 St. James Square | | London | | SW1Y 4JR | United Kingdom |
| Pantoglot, LLC | | 310 W College Street, Suite D | | | Fayetteville | TN | 37334 | |
| Pape Material Handling Inc. | | PO Box 5077 | | | Portland | OR | 97208 | |
| PAPERMART | | 2164 N Batavia St | | | Orange | CA | 92865 | |
| PAPERS & NORTH ADVISORY GROUP | | 22810 INTERNATIONAL DR | | | Sterling | VA | 20166 | |
| Paradigm Structural Engineers, Inc. | | 639 Front St., 4th Floor | | | San Francisco | CA | 94111 | |
| PARAMETRIC PORTFOLIO ASSOCIATES | | 2 International Pl | 8th Floor | | Boston | MA | 02110 | |
| PARAMETRIC PORTFOLIO ASSOCIATES, LLC | | 800 5th Ave | Suite 2800 | | Seattle | WA | 98104 | |
| Parax LLC | | 5033 40th St S | | | St. Petersburg | FL | 33711 | |
| Pardot LLC | | 950 East Paces Ferry Rd Suite 300 | | | Atlanta | GA | 30326 | |
| Park National Bank | | 21 South First St | | | Newark | OH | 43055 | |
| Park, Michael J. | | Address Redacted | | | | | | |
| Park, Song C. | | Address Redacted | | | | | | |
| Parlant | | PO Box 9005 | PO# 500502678 | | Endicott | NY | 13761 | |
| Parrott, Michael R. | | Address Redacted | | | | | | |
| Parsons Electric | | 5960 Main Street NE | | | Minneapolis | MN | 55432 | |
| Parsons Government Services - FedNet | | 5875 Trinity Pkwy #300 | | | Centreville | VA | 20120 | |
| Parsons Government Services - GUIDON | | 5875 Trinity Pkwy #120 | | | Centreville | VA | 20120 | |
| Parsons Services Company | | 5340 Jaycee Avenue | Suite E | | Harrisburg | PA | 17112 | |
| Parsons Services Company - CXD | | 100 West Walnut Street | | | Pasadena | CA | 91124 | |
| ParsonsKellogg LLC | Thomas P. Kellogg III | 2290 Pawtucket Ave | | | East Providence | RI | 02914 | |
| ParsonsKellogg, LLC | | 2290 Pawtucket Ave. | | | East Providence | RI | 02914 | |
| Partner Forces LLC | | 3104 Country Lake Court | | | Austin | TX | 78732 | |
| Partners Imaging Center | | 1250 S Tamiami Trail | Suite 103 | | Sarasota | FL | 34239 | |
| Partners National Mission Critical Facil | | 10000 N. Central Expressway, Suite 770 | | | Dallas | TX | 75231 | |
| Partners National Real Estate Group, Inc. | Kirk Killian | 10000 N. Central Expressway Suite 770 | | | Dallas | TX | 75231 | |
| PARTNERTEL-LCTS TRNS | | 7740 Roswell Road | | | Marietta | GA | 30062 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASS LLC | ATTN BRIAN SULLIVAN | 15 EXECUTIVE DR STE 6 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| Pass Security | | 15 Executive Drive, Suite 6 | | | Fairview Heights | IL | 62208 | |
| Passkey International, Inc. | | 717 North Harwood Street, Suite 2200 | | | Dallas | TX | 75201 | |
| PASSUR Aerospace, Inc. | | 3452 Lake Lynda Drive Suite 190 | | | Orlando | FL | 32817 | |
| PathFactory Corp., | | 174 Spadina Ave, Suite 600 | | | Toronto | ON | M5T 2C2 | Canada |
| Pathr.ai, Inc. | | 530 Showers Dr. Suite 7-202 | | | Mountain View | CA | 94040 | |
| PatientKeeper | | PMB 4072 | 2261 Market St | | San Francisco | CA | 94114-1612 | |
| Patriot One Detection Ltd. | | 400-257 Adelaide St W | | | Toronto | ON | M5H 5X9 | Canada |
| PATRIOT PLUMBING & HEATING INC | | 22 NIGHTINGALE AVE | | | QUINCY | MA | 02169 | |
| Patron Solutions (dba new Era Tickets) | | 5171 California Ave | Suite 200 | | Irvine | CA | 92617 | |
| PATTEN INDUSTRIES INC | | 75 REMITTANCE DR DEPT 3173 | | | CHICAGO | IL | 60675-3173 | |
| PATTERSON AND DEWAR ENGINEERS INC | | PO BOX 2808 | | | NORCROSS | GA | 30091 | |
| Patterson III, Clifton | | Address Redacted | | | | | | |
| Patterson Thuente, P.A | | 80 S 8th St | Suite 4800 | | Minneapolis | MN | 55402 | |
| PATTISON SIGN GROUP INC | | 410 N CEDAR BLUFF RD STE 101 | | | KNOXVILLE | TN | 37923 | |
| Pattison Sign Group, Inc. | | 520 West Summit Hill Drive, Suite 7 | | | Knoxville | TN | 37902 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Edward T. Ackerman, Brian S. Hermann, Jacob A. Adlerstein | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Pauliks, Frank | | Address Redacted | | | | | | |
| Pavia, Daniel P. | | Address Redacted | | | | | | |
| PAX Division of Merrill Lynch PCC | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Paychex | | 911 Panorama Trail South | | | Rochester | NY | 14625-2396 | |
| Paycommerce LLC | | 1251 NW Briarcliff Pkwy | Ste. 800 | | Kansas City | MO | 64116-1785 | |
| Paydiant, Inc | C/O Tangoe Inc | PO Box 5425 | | | Parsippany | NJ | 07054 | |
| PayFacto Payments Inc. | | 534 Notre Dame St. Suite 101 | | | Repentigny | QC | J6A 2T8 | Canada |
| PayFacto Payments Inc. | | 1 Place du Commerce Suite 420 | | | Verdun | QC | H3E 1A2 | Canada |
| PayFacto Payments, Inc. f/k/a B2B Payments Inc. | | 534 Notre Dame St. Suite 101 | | | Repentigny | QC | J6A 2T8 | Canada |
| Paymentus Corporation | | 1595 16th Avenue | Suite 700 | | Richmond Hill | ON | L4B 3N9 | Canada |
| Paymentus Corporation | | 13024 Ballantyne Corporate Pl - Ste 450 | | | Charlotte | NC | 28277 | |
| Paymentus, Corp. | | 11605 N. Community House Road | Suite 300 | | Charlotte | NC | 28277 | |
| PayPal, Inc. | c/o PayPal Accounts Payable | PO Box 21072 | | | Tulsa | OK | 74121 | |
| Payroc Worldaccess, LLC | Payroc Payment Systems LLC | 1350 E Touhy Ave Suite 210W | | | Des Plaines | IL | 60018-3303 | |
| Payroc Worldaccess, LLC | | 7840 Graphics Drive | Suite 200 | | Tinley Park | IL | 60477 | |
| Payton, Travis | | Address Redacted | | | | | | |
| PB&J Partners LLC | | 8361 E Gelding Dr | | | Scottsdale | AZ | 85260 | |
| PBC Reston, LLC | | 1818 Library Street, #500 | | | Reston | VA | 20190 | |
| PCCW Global, Inc | | 475 Springpark Place | Suite 100 | | Herndon | VA | 20170 | |
| PCG Trading LLC. DBA Converge | ATTN Accounts Payable | 4 Technology Drive | | | Peabody | MA | 01960 | |
| PCI Security Standards Council | | 401 Edgewater Pl #600 | | | Wakefield | MA | 01880 | |
| PCM Logistics | | 1940 E Mariposa Ave | | | El Segundo | CA | 90245 | |
| PCM Sales, Inc. | | 56 Aberfoyle Crescent Suite 420 | | | Etobicoke | ON | M8X 2W4 | Canada |
| PCM Services, Inc. | | 12050 Baltimore Avenue, Suite 220 | | | Beltsville | MD | 20705 | |
| PCPC Direct, Ltd. | | 10690 Shadow Wood Dr, Suite 132 | | | Houston | TX | 77043-2840 | |
| PDI COMMUNICATIONS INC | | PO BOX 744169 | | | ATLANTA | GA | 30374-4169 | |
| PDL Designs | | 2545 Golden Bear Dr. | | | Carrollton | TX | 75006 | |
| PDQ Enterprises | ATTN David Padgitt | 2624 Patriot Blvd | | | Glenview | IL | 60026 | |
| PEACHTREE PEST CONTROL COMPANY INC STEPHANIE BROWN | | 326 BROGDON RD | | | SUWANEE | GA | 30024 | |
| Peak 6 Investments | | 141 W Jackson Blvd | STE 500 | | Chicago | IL | 60604 | |
| Peak+ | | 5100 WILFONG RD | | | MEMPHIS | TN | 38134 | |
| Peak6 Investments | ATTN Accounts Payable | 141 W. Jackson | Suite 500 | | Chicago | IL | 60604 | |
| PeakLogix, LLC | | 14409 Justice Rd | | | Midlothian | VA | 23113 | |
| Peaktera Holdings Corporation | | 9888 W Belleview Ave #5050 | | | Denver | CO | 80123 | |
| Pearson-AIGRP (Pearson-A & I) | | 1 Lake Street | | | Upper Saddle River | NJ | 07458 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 110 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearson-PTC (Pearson Technology) | Pearson Plc | 221 River Street | | | Hoboken | NJ | 07030 | |
| Pearson-PTC (Pearson Technology) | Pearson Technology Centre | 200 Old Tappan Road | | | Old Tappan | NJ | 07675 | |
| Pearson-PTC (Pearson Technology) | | 200 Old Tappan Road | | | Old Tappan | NJ | 07675 | |
| Pearson-PTC(Pearson Technology Center) | ATTN Joseph Quinlan | Pearson Technology Centre | 200 Old Tappan Road | | Old Tappan | NJ | 07675 | |
| PEC Solutions LLC d.b.a. Parsons Electric | | 5960 Main Street NE | | | Minneapolis | MN | 55432 | |
| Pediatric Dental Brands | | 325 S HIGLEY RD # 130 | | | Tempe | AZ | 85284 | |
| Pediatric Services of America, Inc. | | 12735 Gran Bay Pkwy W | Suite 260 | | Jacksonville | FL | 32258 | |
| PEER 1 NETWORK INC | | PO BOX 4590 STN A | | | TORONTO | ON | M5W 7B1 | Canada |
| Pegasus Technology Solution | | 2611 Internet Blvd. | Suite 115 | | Frisco | TX | 75034 | |
| Pelican Sign Services, Inc. | | 1565 Lafayette Street | | | Santa Clara | CA | 95050 | |
| Pena Benitez, Carmelo | | Address Redacted | | | | | | |
| Pena, Yeffhery A. | | Address Redacted | | | | | | |
| Penermon, Katelyn D. | | Address Redacted | | | | | | |
| Peninsula Crane & Rigging Art Alger Inc. | | 656 Wool Creek Drive | | | San Jose | CA | 95112 | |
| PENINSULA HYDRAULICS LLC | | 560 GRESHAM AVE | | | SUNNYVALE | CA | 94085 | |
| Penn, Schoen & Berland Associates, LLC | | 1801 K ST. NW | 9th Floor | | Washington | DC | 20006 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Secretary of State | | 401 North St Rm 206 | | | Harrisburg | PA | 17120 | |
| Pentagon Technologies | | 21031 Alexander Court | | | Hayward | CA | 94545 | |
| PENTON MEDIA INC | | 24652 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| People 2.0 North America, LLC | | 2901 Wilcrest Dr., Suite 500 | | | Houston | TX | 77042 | |
| People Incorporated | | 2060 Centre Pointe Blvd | Suite 3 | | Mendota Heights | MN | 55120 | |
| Peopleclick, Inc. | Peopleclick Authoria | 434 Fayetteville Street 9th Floor | | | Raleigh | NC | 27601 | |
| PeopleConnect | | 1501 Fourth Ave | Suite 400 | | Seattle | WA | 98101 | |
| Peoplefluent | | 300 5TH AVE | | | Waltham | MA | 02451 | |
| Peopleline Telecom Inc. | | 201 - 2780 Granville St | | | Vancouver | BC | V6H 3J3 | Canada |
| Peralta Jr., Romeo C. | | Address Redacted | | | | | | |
| Peraso Technologies Inc. | | 144 Front Street West Suite 685 | | | Toronto | ON | M5J 2L7 | Canada |
| Perez Catering | | 4300 Soquel Drive #66 | | | Soquel | CA | 95073 | |
| Perez-cisneros, Teresa | | Address Redacted | | | | | | |
| Perez-Llorca Abogados, S.L.P. | | Paseo de la Castellana, 50 | | | Madrid | | 28046 | Spain |
| Performance Contracting, Inc | Performance Contracting Group | Boone Gough | 11145 Thompson Ave | | Lenexa | KS | 66219 | |
| Performance Contracting, Inc | | 1080 Marina Village Pkwy, Suite 300 | | | Alameda | CA | 94501 | |
| Performant Financial Corporation | | 333 N Canyons Pkwy | Suite 100 | | Livermore | CA | 94551 | |
| Perimeter Financial Corp. | | 36 Lombard Street | Suite 502 | | Toronto | ON | M5C2X3 | Canada |
| Perimeter Markets Inc. | | 36 Lombard Street | Suite 502 | | Toronto | ON | M5C2X3 | Canada |
| PERKINS COIE LLP | | 1201 3rd Ave - Suite 4900 | 40th Floor | | Seattle | WA | 98101 | |
| Perkins Eastman Architects P.C. | | 115 5th Ave | | | New York | NY | 10003 | |
| Perkins Eastman Architects P.C. | | 115 5th Ave | PO PE-1981 | | Manhattan | NY | 10003 | |
| Perkins, Brinson, Ho, LLC | | 250 El Camion Real | Suite 214 | | Tustin | CA | 92780 | |
| PermAlert ESP | | 6410 W. Howard St. | | | Niles | IL | 60714 | |
| PERMA-PIPE INC | | 6410 WEST HOWARD ST | | | NILES | IL | 60714 | |
| PERMATRON | ATTN AARON MEIER | 2020 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| Persolvo Data Systems | Attn Accounts Payable | 23615 El Toro Rd. | Ste X368 | | Lake Forest | CA | 92630 | |
| Personify | | 6500 River Place Blvd | Bldg 3 | Suite 250 | Austin | TX | 78730 | |
| Perspecta Engineering, Inc. | Deanna Becker | 15050 Conference Center Dr | | | Chantilly | VA | 20151 | |
| Pete Hayes | | Address Redacted | | | | | | |
| Peter A Mayer Advertising | | 324 Camp St | | | New Orleans | LA | 70130 | |
| Peterman, Patricia L. | | Address Redacted | | | | | | |
| Petersen, James L. | | Address Redacted | | | | | | |
| PETERSON | | PO BO 101775 | | | PASADENA | CA | 91189-1775 | |
| Peterson CAT | | 955 Marina Blvd | | | San Leandro | CA | 94577 | |
| PETERSON POWER SYSTEMS INC | | 2828 TEAGARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| Peterson, Preston | | Address Redacted | | | | | | |
| PETROCARD INC | | PO BOX 40 | | | KENT | WA | 98035 | |
| PETROCARD SYSTEMS INC | | PO BOX 34243 | | | SEATTLE | WA | 98124 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETROCHOICE HOLDINGS INC | | 1300 VIRGINIA DR SUITE 405 | | | FORT WASHINGTON | PA | 19034 | |
| Pfannestiel, Andrew J. | | Address Redacted | | | | | | |
| Pfister Roofing | | 80 E Fifth Street | | | Paterson | NJ | 07524 | |
| PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 | |
| PG&E | | P.O. Box 997300 | | | Sacramento | CA | 95899 | |
| PG&E | | 300 Lakeside Dr | | | Oakland | CA | 94612 | |
| PHE, Inc. | | 302 MEADOWLANDS DR | | | Hillsborough | NC | 27278 | |
| Phelps Dunbar, LLP | | 440 S La Salle St | Suite 2250 | | Chicago | IL | 60605 | |
| PHI AIR MEDICAL | | 2800 N 44TH ST | | | Phoenix | AZ | 85008 | |
| Phillips, Matthew | | Address Redacted | | | | | | |
| Philosophy Cap Mgmt | Philosophy Capital Management LLC | Jacob Rubin | 3201 Danville Blvd, Ste 100 | | Alamo | CA | 94507 | |
| PHOENIX CAPITAL GROUP | | 1838 W PARKSIDE LN STE 100 | | | Phoenix | AZ | 85027 | |
| Phoenix Communications | | 25 Bowditch Dr. | | | Shrewsbury | MA | 01545 | |
| PHOENIX FIRE PROTECTION | | 2022 SNYDER AVE | | | CHEYENNE | WY | 82001 | |
| PHOENIX FIRE SYSTEMS INC | | 744 NEBRASKA ST | | | FRANKFORT | IL | 60423-1701 | |
| Phoenix Office Technology Services | | 2201 Midway Rd. Suite 100 P | | | Carrollton | TX | 75006 | |
| Phronesis Research LLC | Attention Frank Purdy | 8443 Wesley Stinnett Blvd | | | Chesapeake Beach | MD | 20732 | |
| PHX Mechanical, LLC | | 646 S Nelson Rd. | | | Columbus | OH | 43005 | |
| Phy, BunHay | | Address Redacted | | | | | | |
| PHYSICIANS INTERACTIVE | | 950 TECHNOLOGY WAY | SUITE 202 | | Libertyville | IL | 60048 | |
| Physio-Control, Inc. | ATTN Kirill Ubozhenko | PO BOX 97006 | | | Redmond | WA | 98073 | |
| Piabo PR GMBH | | Markgrafenstrasse 36 | | | Berlin | | 10117 | Germany |
| Picarillo, Robert | | Address Redacted | | | | | | |
| Pico Quantitative Trading | | 32 Old Slip | 16th Floor | | New York | NY | 10005 | |
| Pie Consulting & Engineering | | 6275 Joyce Drive, Suite 200 | | | Arvada, | CO | 80403 | |
| Piedrahita, Blake | | Address Redacted | | | | | | |
| Pilgreen, Michael S. | | Address Redacted | | | | | | |
| Pincus, Harlan J. | | Address Redacted | | | | | | |
| Ping Identity Corporation | | 1001 17th St. Suite 100 | | | Denver | CO | 80202 | |
| Pink Elephant Corp | | 9180 Paysphere Circle | | | Chicago | IL | 60674 | |
| Pinnacle Business Solutions | | 85 Old Long Ridge Rd # A3 | | | Stamford | CT | 06903-1641 | |
| Pinnacle Business Solutions, Inc | | 85 Old Long Ridge Rd # A3 | | | Stamford | CT | 06903-1641 | |
| PINNACLE ELEVATOR INSPECTIONS PINNACLE ELEVATOR AND ESCALATOR INS | | PO BOX 2074 | | | MABANK | TX | 75147 | |
| PINNACLE SERVICES INC | | 1325 INDUSTRIAL DR UNIT D | | | ITASCA | IL | 60143 | |
| Pinnacle Technology Partners, Inc. | | 10 OCEANA WAY | | | NORWOOD | MA | 02062 | |
| PinPoint Media | | 3188 Airway Ave | Suite L | | Costa Mesa | CA | 92626 | |
| PIONEER HUMAN SERVICES | | 7440 W Marginal Way S | | | Seattle | WA | 98108 | |
| Pipan, John M. | | Address Redacted | | | | | | |
| Piscataway Twp - Middlesex Co Tax Collector | | 455 Hoes Lane | | | Piscataway | NJ | 08854 | |
| PitchBook Data Inc. | | 901 5th Ave, Suite 1200 | | | Seattle | WA | 98164 | |
| PitchBook Data, Inc. | Dan Cannata | 901 5th Ave, Suite 1200 | | | Seattle | WA | 98164 | |
| PivIT Global Inc. | | 826 De La Vina St., Ste. B | | | Santa Barbara | CA | 93101 | |
| Pivot Optics Inc. | | 125 Wolf Road, Suite 401 | | | Albany | NY | 12205 | |
| Pivot Point Security, Inc. | | 1245 Whitehorse-Mercerville Rd, Suite 423 | | | Hamilton | NJ | 08619 | |
| Pivot Technology Services Corp. | Attention Tyler Dischinger | Buchanan Ingersoll and Rooney PC | 501 Grant Street, Suite 200 | | Pittsburgh | PA | 16046 | |
| Pivot Technology Services Corp. | Attn Matt Girardot | PO Box 733113 | | | Dallas | TX | 75373-3113 | |
| Pivot Technology Services Corp. | Pivot Technology Services Corp. d/b/a Computacenter | Matthew R. Girardot, Senior Vice President - Head of Legal, North America | 6025 The Corners Pkwy., Suite 100 | | Norcross | GA | 30092 | |
| Pivot Technology Services Corp. | | 6025 The Corners Pkwy., Suite 100 | | | Norcross | GA | 30092 | |
| Pivotal Construction Solutions, LLC | | 7079 S Webster St. | | | Littleton | CO | 80128 | |
| Pixels 360 | | 300 Ledgewood Place, Suite 300 | | | Rockland | MA | 02370 | |
| PJ Mascazine Consulting, Inc. | | 450 Kali Ct. | | | Palm Harbor | FL | 34683 | |
| Placemark Investments | | 1801 California Street 23rd Floor | | | Denver | CO | 80202 | |
| PLAN GROUP INC JUAN ESCOBAR | | 2740 STEELES AVE W | | | VAUGHAN | ON | L4K 4T4 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 112 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PlanetOne Communications, Inc. | | 9845 E. Bell Rd., Ste. 130 | | | Scottsdale | AZ | 85260 | |
| Planned Parenthood | | 2001 E Madison St | | | Seattle | WA | 98122 | |
| Plastic Express | | 15450 Salt Lake Avenue | | | City of Industry | CA | 91745 | |
| Platina Systems | | 4020 Moorpark Ave Ste 214 | | | San Jose | CA | 95117-1846 | |
| PLIC - SBD Grand Island | | PO Box 10372 | | | Des Moines | IA | 50306-0372 | |
| Plunketts Pest Control, LLC | | 40 52nd Way Northeast | | | Fridley | MN | 55421 | |
| PlusAI, Inc. | ATTN Vanessa Lee | 3315 Scott Blvd | Suite 300 | | Santa Clara | CA | 95054 | |
| PlusAI, Inc. | ATTN Vanessa Lee | 20401 Stevens Creek Blvd | | | Cupertino | CA | 95014-2225 | |
| PNC Bank | | 300 Fifth Avenue | | | Pittsburgh | PA | 15222 | |
| PNC BANK, NATIONAL ASSOCIATION | | 500 First Avenue | 4th Floor (P7 - PFSC - 04 - L) | | Pittburg | PA | 15219 | |
| Pneuma Works | | Suite 1402 - 490 2nd Ave S | | | Saskatoon | SK | S7K 4H5 | Canada |
| Pogo Linux | | 8675 154th Ave NE | | | Redmond | WA | 98052 | |
| Point Solutions Commercial, LLC | | 1675 Larimer St. Suite 623 | | | Denver | CO | 80202 | |
| Point72, L.P. | | P.O. Box 113424 | | | Stamford | CT | 06911 | |
| PointStreak.com Inc. | | 50 Minthorn Blvd. | Suite # 400 | | Thornhill | ON | L3T 7X8 | Canada |
| Pol Rios, Manuel | | Address Redacted | | | | | | |
| Poland Spring Direct | | P.O. Box 856192 | | | Louisville | KY | 40285 | |
| POLARGY INC GRAHMA LEONARD | | 800 W EL CAMINO REAL STE 180 | | | MOUNTAIN VIEW | CA | 94040-2586 | |
| Polaris Realty Canada Limited | Lawson Lundell LLP | Noor Mann | 1600 - 925 West Georgia Street | | Vancouver | BC | V6C 3L2 | Canada |
| Polaris Realty Canada Limited | | 2000 - 555 West Hastings Street | | | Vancouver | BC | V6B 4N6 | Canada |
| Polaris Realty Canada Ltd | | 2000-555 West Hasting Street | | | Vancouver | BC | V6B 4N6 | Canada |
| Pollard, Christopher J. | | Address Redacted | | | | | | |
| Pollard, David A. | | Address Redacted | | | | | | |
| Polsinelli, PC | | P.O. Box 878681 | | | Kansas City | MO | 64187 | |
| Polsource Inc. | | 3064 Silver Sage Dr. Ste 150 | | | Carson City | NV | 89701 | |
| POLYFORM US LTD | | 7030 S 224TH ST | | | Kent | WA | 98032 | |
| Polygon | Acasta Global Master Fund | Michael Humphries | 399 Park Avenue, 22nd Floor | | New York | NY | 10022 | |
| Pombo, Igor M. | | Address Redacted | | | | | | |
| Pomerleau Inc. | | 185 The West Mall, Suite 1100 | | | Toronto | ON | M9C 5L5 | Canada |
| Pony.ai | | 3501 Gateway Blvd | | | Fremont | CA | 94538 | |
| POP, INC | | 1326 5th Ave | Suite 800 | | Seattle | WA | 98101 | |
| Porter, Rashonda V. | | Address Redacted | | | | | | |
| Portillo, Sergio | | Address Redacted | | | | | | |
| Ports America Shared Services, Inc. | Attn Courtney Beller | 55 North Arizona Place | Ste 400 | | Chandler | AZ | 85225 | |
| Ports America Shared Services, Inc. | Attn Peter Curren | 55 North Arizona Place | Ste 400 | | Chandler | AZ | 85225 | |
| Ports America Shared Services, Inc. | Courtney Beller | 55 North Arizona Place, Suite 400 | | | Chandler | AZ | 85225 | |
| Ports America Shared Services, Inc. | Holland and Knight LLP | Barbra Parlin | 31 W. 52nd Street | | New York | NY | 10019 | |
| Possible Worldwide Inc. dba | ATTN Accounts Payable | 414 Olive Way Suite 500 | | | Seattle | WA | 98101 | |
| Post Road Equipment Finance SPV, LLC Formerly Known as Encina Equipment Finance SPV, LLC | | 1221 Post Road East Ste 201 | | | Westport | CT | 06880 | |
| Post Road Equipment Finance, LLC | | 1221 POST ROAD EAST #201 | | | WESTPORT | CT | 06880 | |
| Poster Compliance Center | | 3687 Mt. Diablo Blvd., Ste. 100 | | | Lafayette | CA | 94549 | |
| Pothen, Michael J. | | Address Redacted | | | | | | |
| Powe, Michelle S. | | Address Redacted | | | | | | |
| Powell Company | C/O Linn Home Decor Products Inc | 22 Jericho Turnpike Suite 200 | | | Mineola | NY | 11501 | |
| POWER COOL ENGINEERS PLLC | | 321 MAPLE LN STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| POWER DISTRIBUTION INC | | 4200 OAKLEYS CT | | | RICHMOND | VA | 23223 | |
| POWER MOTIVE CORPORATION | | 5000 Vasquez Blvd | | | Denver | CO | 80216 | |
| Power Solutions Group Ltd. | | 425 W. Kerr Rd. | | | Tipp City | OH | 45371 | |
| POWER SOLUTIONS LLC | | 17201 MELFORD BLVD | | | BOWIE | MD | 20715 | |
| Power Storage Solutions | | 10490 Markison Rd | | | Dallas | TX | 75238 | |
| POWER TAKEOFF INC | | 1750 30TH ST 420 | | | BOULDER | CO | 80301 | |
| POWERSTREAM INC | | 161 CITYVIEW BLVD | | | VAUGHAN | ON | L4H 0A9 | Canada |
| Powertron Global, LLC | | 15407 Dexler Dr. | | | Austin | TX | 78734 | |
| ppoONE, Inc | c/o Optum | 6860 W 115th ST Suite 101 | | | Overland Park | KS | 66211 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 113 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PPR Consulting, LLC | | 6540 SW 75th Ter | | | Miami | FL | 33143 | |
| PR News Association, LLC | | G.P.O. Box 5897 | | | New York | NY | 10087 | |
| PR Newswire Association LLC | Attn Accounts Payable | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| PR Newswire Association LLC | | 350 Hudson Street | STE 300 | | New York | NY | 10014 | |
| Practising Law Institute | | 1717 Avenue of the Americas | | | New York | NY | 10036 | |
| PRAETORIAN POWER PROTECTION LLC | | PO BOX 3366 | | | Lynnwood | WA | 98046 | |
| Pramata Corporation | | 1 Sansome St Ste 3500 | | | San Francisco | CA | 94104-4436 | |
| Prasad et al | | 14751 Plaza Dr. Unit J | | | Tustin | CA | 92780 | |
| Prcevski, Natalie | | Address Redacted | | | | | | |
| Precisely Software Incorporated | | 2 Blue Hill Plaza | #1563 | | Pearl River | NY | 10965 | |
| Precision Chemical, LLC | | 1888 W. Shelton Road | | | Boonville | IN | 47601 | |
| Precision Doors & Hardware, LLC | | 6295 Edsall Road, Suite 80 | | | Alexandria | VA | 22312 | |
| Precision IT | | PO Box 961079 | | | Boston | MA | 02196 | |
| Precision Optical Transceivers, Inc | | 100 Latona Rd, Bldg 318-A | | | Rochester | NY | 14652 | |
| PREMIER BENEFIT SOLUTIONS LTD | | 2200 Professional Dr. | | | Roseville | CA | 95661 | |
| Premier Transportation Services, LL | | 4525 Production Dr | | | Dallas | TX | 75235 | |
| PREMIERE GLOBAL SERVICES INC | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| Presbyterian Medical Service, Inc. | Presbyterian Medical Service Inc. | IT Department | 1422 Paseo del Peralta | | Santa Fe | NM | 87501 | |
| Prescott, Donald R. | | Address Redacted | | | | | | |
| Prescription Landscape, Inc. | | 3231 Nevada Ave. N | | | Crystal | MN | 55427 | |
| Presidio | | PO Box 172127 | | | Memphis | TN | 38187 | |
| PRESIDIO | | One Penn Plaza, Suite 2832 | | | New York | NY | 10119 | |
| Presidio Networked Solutions DFW | | PO Box 172127 DEPT 665 | | | Memphis | TN | 38187 | |
| Presidio Networked Solutions LLC | | Two Sun Court | | | Norcross | GA | 30092 | |
| Presidio Networked Solutions MSP1 | | P.O. BOX 172127 DEPT 665 | | | Memphis | TN | 38187 | |
| PRETELT EVENTS LLC | | 5078 MONZA COURT | | | AVE MARIA | FL | 34142 | |
| Preventive Maintenance Services LLC PM Services LLC | | 2466 So.St. Marks Ave. | | | Bellmore | NY | 11710 | |
| PRG Orlando | | 539 Temple Hill Road | | | New Windsor | NY | 12533 | |
| Price Waterhouse & Co LLP | | The Millenia, 4th Floor, Tower D | 1 & 2 Murphy Road | Ulsoor | Bengaluru | | 560 008 | India |
| PRICEWATERHOUSECOOPERS | | POSTFACH 50 06 36 | | | FRANKFURT AM MAIN | | 60394 | GERMANY |
| PricewaterhouseCoopers Belastingadviseurs N.V. (KvK 34180284) | | Fascinatio Boulevard 350 | | | Rotterdam | WB | 3065 | Netherlands |
| PricewaterhouseCoopers LLP | | 4040 W. Boy Scout Boulevard 10th Floor | | | Tampa | FL | 33607 | |
| PricewaterhouseCoopers LLP (Canada) PwC Centre | | 354 Davis Road, Suite 600 | | | Oakville | ON | L6J 0C5 | Canada |
| PricewaterhouseCoopers Ltd | | 21st Floor Edinburgh Tower, 15 Queens Road Central | | | Hong Kong | HK | 999077 | Hong Kong |
| PricewaterhouseCoopers Private Ltd India | | Y-14,Block EP,Sector V, | | | Kolkata | WB | 700091 | India |
| PricewaterhouseCoopers, LLP | c/o Tangoe Managed Services | P. O. Box 3764 | | | Milford | CT | 06460-3621 | |
| PricewaterhouseCoopers, LLP | Chris Kontaridis | 101 Seaport Boulevard, Suite 500 | | | Boston | MA | 02210 | |
| PricewaterhouseCoopers, LLP | Paul Gomez | 101 Seaport Boulevard, Suite 500 | | | Boston | MA | 02210 | |
| PricewaterhouseCoopers, LLP | | 300 Madison Avenue | | | New York | NY | 10017 | |
| PricewaterhouseCoopers, LLP | | 214 N. Tryon Street, Suite 4200 | | | Charlotte | NC | 28202 | |
| PricewaterhouseCoopers, LLP | | 101 Seaport Boulevard, Suite 500 | | | Boston | MA | 02210 | |
| Prim Bac Colonnade LLC | Attn Colliers International | 717 North Harwood Street, Suite 300 | | | Dallas | TX | 75202 | |
| Prim Bac Colonnade, LLC | | 2333 Ponce De Leon Blvd. | | | Coral Gables | FL | 33134 | |
| Primary Integration Solutions, Inc. | | 8180 Greensboro Drive, Suite 700 | | | McLean | VA | 22102 | |
| Prime Alliance Bank, Inc. | Attn Alexis Leventhal | c/o Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| Prime Alliance Bank, Inc. | c/o Julia Clark, Special Assets Manager | 1868 S. 500 West 5th Floor | | | Woods Cross | UT | 84010 | |
| Prime Alliance Bank, Inc. | Prime Alliance Bank | c/o Julia Clark, Special Assets Manager | 1868 S. 500 West | | Woods Cross | UT | 84010 | |
| PRIME ALLIANCE BANK, INC. | | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Appliance & AC Services | | 11223 SW 236th Lane H | | | Homestead | FL | 33032 | |
| Prime Electric Co., Inc. | | 255 N. California Ave | | | Chicago | IL | 60612 | |
| Prime Electric, Inc. Washington | | 3460 161st AVE SE | | | Belleview | WA | 98008 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 114 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PriMetrica, Inc. | | 1 Thomas Cir NW Ste 360 | | | Washington | DC | 20005-5824 | |
| PRIMUS INTERNATIONAL, INC. | | 6525 240TH ST SE # A | | | WOODINVILLE | WA | 98072-9761 | |
| Principal Financial | | PO BOX 9394 | | | Des Moines | IA | 50306 | |
| Principal Life insurance Company | | PO BOX 9394 | | | Des Moines | IA | 50306 | |
| Principle IT | | PO Box 6039 | | | Kinston | NC | 28501 | |
| Principle Studios, LLC | | 4842 Tilden Ave | | | Sherman Oaks | CA | 91423 | |
| PrintingForLess.com, Inc. | | 100 PFL Way | | | Livingston | MT | 59047 | |
| Printograph Inc. | | 7625 N San Fernando Rd | 8B | | Burbank | CA | 91505 | |
| Prism Engineering Ltd. | | 320-3605 Gilmore Way | | | Burnaby | BC | V5G 4X5 | Canada |
| PRISM POWER LTD | | UNIT B+C,CAXTON CRT CAXTON WAY WATFORD BUSIN | | | WATFORD | | WD18 8RH | UNITED KINGDOM |
| Prism Visual Software, Inc. | | 105 Maxess Road | Suite S135 | | Melville | NY | 11747 | |
| Pristine Plumbing, Inc. | | 16 Technology Dr. Suite 141 | | | Irvine | CA | 92618 | |
| Pritchard Brown, LLC | | 6501 Erdman Avenue | | | Baltimore | MD | 21205 | |
| Privaira | | 3690 Airport Road | | | Boca Raton | FL | 33431 | |
| Private Access, Inc. | | 34 Executive Park | Suite 270 | | Irvine | CA | 92614 | |
| Private Equity Performance Improvem | | 600 Madison Ave, 8th Floor | | | New York | NY | 10022 | |
| Priyadarshini, Arpana | | Address Redacted | | | | | | |
| PRNewswire | | 602 Plaza 3 | H.F.C. | FL6 | Jersey City | NJ | 07311 | |
| Pro 1 | | PO BOX 647 | | | Knightsen | CA | 94548 | |
| Pro Access Systems, Inc. dba Gate Systems | | 116 Paul St | | | Elburn | IL | 60119 | |
| Pro Facility Services | | 6800 SW 40th Street #395 | | | Miami | FL | 33155 | |
| Pro Softnet Corp. | | 26115 Mureau Rd | Ste A | | Calabasas | CA | 91302 | |
| Pro Star Energy Solutions, L.P. | Attn Legal Department | 1 Cowboys Way | | | Frisco | TX | 75034 | |
| PROCORE TECHNOLOGIES INC | | 6309 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | |
| Procter and Gamble - Teradata (colo) | | 1 Procter & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| Prodly, Inc. | | 2345 Yale St, First Floor | | | Palo Alto | CA | 94306 | |
| PROFESSIONAL AUTOMATION SERVICES IN | | 1854 Thomas Atkinson Road | | | Inverness | IL | 60067 | |
| Professional Finance Company, Inc. | | 5754 West 11th St. | | | Greeley | CO | 80634 | |
| PROFESSIONAL LAWN CARE KRISTY WHITE | | PO BOX 29255 | | | DALLAS | TX | 75229 | |
| Professional Piping Systems, LLC | | 406 E Pioneer St. | | | Phoenix | AZ | 85040 | |
| Professional Radiology Associates | | 314 N. Lake Dr. | | | Lantana | FL | 33462-2960 | |
| PROFESSIONAL RECREATION ORGANIZATION INC | | 4455 148TH AVE NE | | | Bellevue | WA | 98007 | |
| Professional Roof Management, LLC | | 5229 N 7th Ave, Suite 101 | | | Phoenix | AZ | 85013 | |
| Professional Service Bureau, Inc. | | 911 Lund Blvd | | | Anoka | MN | 55303 | |
| Professional Service Industries, I | | 545 E. Algonquin Road | | | Arlington Heights | IL | 60005 | |
| Proffiliates, Inc. | | 50 CALIFORNIA ST STE 1500 | | | San Francisco | CA | 94111 | |
| Proficio, Inc | | 1555 Faraday Ave | | | Carlsbad | CA | 92008 | |
| Profion GmbH | | Heimeranstrasse 37 | | | Munich | | 80339 | Germany |
| PROJECT HOSTS | | 400 Main St | | | Conneautville | PA | 16406 | |
| Projection Presentation Technology | | 5803 Rolling Road, Suite 200 | | | Springfield | VA | 22152 | |
| Prolong Data | | 535 Boylston Street | 12th floor | | Boston | MA | 02116 | |
| Promark Research Company | | 313 Sawdust Rd. | | | Spring | TX | 77380 | |
| Promark Technology, Inc | | 10900 Pump House Rd Suite B | | | Annapolis Junction | MD | 20701 | |
| ProMiles Software Development Corp. | | 1900 Texas Ave | | | Bridge City | TX | 77611 | |
| Proofpoint - Canada - YYZ2-A | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint Inc. | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint SC4 | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint, Inc. | Jordan Weber | 400 South Hope Street 18th Floor | | | Los Angeles | CA | 90071 | |
| Proofpoint, Inc. | Michael Yang | 925 W. Maude Avenue | | | Sunnyvale | CA | 94085 | |
| Proofpoint, Inc. | Proofpoint, Inc | Karen Rinehart | 400 South Hope Street, 18th Floor | | Los Angeles | CA | 90071 | |
| Proofpoint, Inc. | Stephen H. Warren | OMelveny Myers LLP | 400 S. Hope Street, 18th Floor | | Los Angeles | CA | 90071 | |
| Propay, Inc. | C/O Sakon TSYS | PO BOx 1210 | | | Burlington | VT | 05402 | |
| Propper International Sales, Inc | | 17 Research Park Drive | | | Weldon Spring | MO | 63304 | |
| ProQuest | | 789 E. Eisenhower Pkwy | | | Ann Arbor | MI | 48108-3218 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 115 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ProSalutem | | 810774 P.O. Box | | | Dallas | TX | 75381 | |
| PROSPECT MORTGAGE CORPORATION | | 15301 Ventura Blvd | Ste D210 | | Sherman Oaks | CA | 91403-6631 | |
| Prospects | | 3 Place du Commerce | Suite 400 | | Verdun | QC | H3E 1H7 | Canada |
| Prosper Marketplace, Inc. | | 221 Main St | Suite 300 | | San Francisco | CA | 94105 | |
| Prost, Thomas R. | | Address Redacted | | | | | | |
| ProStar Energy Solutions, LP | | One Cowboys Way, Suite 262 | | | Frisco | TX | 75034 | |
| ProSys Information Systems | | 28545 Network Place | | | Chicago | IL | 60673 | |
| ProSys Information Systems Canada | | 55 Renfrew Drive Suite 200 | | | Markham | ON | L3R 8H3 | Canada |
| Protech Personnel, Inc. | | 6750 N Andrews Ave. Suite 200 | | | Fort Lauderdale | FL | 33309 | |
| Protelligent | | 2100 Main Street | Suite 230 | | Irvine | CA | 92614 | |
| Protranslating | | 2850 S Douglas Road | | | Coral Gables | FL | 33134 | |
| Provdotnet, LLC | | 935 Westminster Street | | | Providence | RI | 02903 | |
| Provelocity | | 548 Market St | Ste 39254 | | San Francisco | CA | 94104 | |
| PSAV Presentation Services | | 5100 River Rd, Suite 300 | | | Schiller Park, IL 60176 | IL | 60176 | |
| PSB Insights LLC | | 1801 K ST. NW | 9th Floor | | Washington | DC | 20006 | |
| PSB Northern California Industrial | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| PSC LLC | | 650 California Street | Suite 2950 | | San Francisco | CA | 94108 | |
| PSE&G CO | | P.O. Box 14444 | | | New Brunswick | NJ | 08906 | |
| PSE&G Co. | | 80 Park Plaza | | | Newark | NJ | 07101-1171 | |
| PSEG | | Attn Bankruptcy Department | PO Box 709 | | Newark | NJ | 07847 | |
| PSI SERVICES LLC | | 611 N Brand Blvd | | | Glendale | CA | 91203 | |
| PSI SERVICES LLC | Attn Accting | 611 N Brand Blvd | | | Glendale | CA | 91203 | |
| PSI3G INC DBA PARTITION SPECIALTIES | | 505 SAN MARIN DR STE A120 | | | NOVATO | CA | 94945 | |
| P-SJ Solutions | | Bedrijfsweg 10-12 3831 KE | Leusden | | Utrecht | | 3831 KE | Netherlands |
| PTC Cashless Tolling | Transcore | 4415 Lewis Road | | | Harrisburg | PA | 17111 | |
| PTC Inc | | 121 Seaport Blvd | Suite 1700 | | Boston | MA | 02210 | |
| PTSG ELECTRICAL SERVICES | | 13-14 FLEMING COURT | | | CASTLEFORD | YW | WF10 5HW | UNITED KINGDOM |
| Public Company Accounting Oversight | | 1666 K Street NW | | | Washington | DC | 20006 | |
| Public Company Accounting Oversight Board | Attn Office of the General Counsel | 1666 K Street NW, Suite 300 | | | Washington | DC | 20006 | |
| Public Company Accounting Oversight Board | | P.O. Box 418631 | | | Boston | MA | 02241 | |
| Public Service Company dba Xcel Energy | Attn Bankruptcy Department | PO Box 947 | | | Menomonie | WI | 54751 | |
| Public Service Company dba Xcel Energy | Xcel Energy | Katie Ann Miller | PO Box 9477 | | Minneapolis | MN | 55484 | |
| Public Service of New Hampshire | | PO Box 650047 | | | Dallas | TX | 75265-0047 | |
| Pueblo Bank & Trust | | 301 W. 5th Street | | | Pueblo | CO | 81003 | |
| PUGET SOUND ENERGY | | P.O. Box 91269 | | | Bellevue | WA | 98009 | |
| Puget Sound Energy | | 355 110th Ave NE | | | Bellevue | WA | 98004 | |
| PUGLIESE INTERIOR SYSTEMS INC | | 30182 ESPERANZA | | | Rancho Santa Margarita | CA | 92688 | |
| Pulgaron, Daniel E. | | Address Redacted | | | | | | |
| Pullin, Robert | | Address Redacted | | | | | | |
| Purdue University | Attn Marsha | 155 Grant Street Room 425 | | | West Lafayette | IN | 47907 | |
| PURE ENVIRONMENTAL PRODUCTS JEFF WERNER | | 1359 ESSEX AVE | | | COLUMBUS | OH | 43211 | |
| Pure Storage, Inc. | | 650 CASTRO ST STE 400 | | | Mountain View | CA | 94041 | |
| Pure Water of Scotts Valley | | 224-A Mount Hermon Road | | | Scotts Valley | CA | 95066 | |
| Puriza, Gonzalo J. | | Address Redacted | | | | | | |
| PwC Tax Japan | | KAZUMIGASEKI BLDG 15F 2-5 KASUMIGAS | | | CHIYODA-KU | | 100-6015 | Japan |
| Pyne & Prather, PC. | William F. Pyne | 6440 N. Central Expressway, Suite 950 | | | Dallas | TX | 75206 | |
| PYRO-COMM SYSTEMS INC | | 15531 CONTAINER LN | | | HUNTINGTON BEACH | CA | 92649 | |
| Q2 Software, INC | | 13785 Research Blvd., suite 150 | | | Austin | TX | 78750 | |
| Q4 Inc. | Attn General Counsel | 469A King St. West | | | Toronto | ON | M5V 1K4 | Canada |
| Q4 Inc. | Kenneth Szeto | 469A King Street West | | | Toronto | ON | M5V 1K4 | Canada |
| QBE Insurance Corporation | | 55 Water Street | | | New York | NY | 10041 | |
| QC Hosting LLC | | 1317 Edgewater Drive, #2491 | | | Orlando | FL | 32804 | |
| QCC - QWEST GLOBAL BUSINESS MARKETS | | 555 SEVENTEETH ST | 16TH FLOOR | | Denver | CO | 80202 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 116 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QCC - QWEST HOSTING PRODUCT MGMT | | 12150 Monument Dr | Suite 700 | | Fairfax | VA | 22033 | |
| QCC - QWEST MANAGED FIREWALL GROUP | ATTN ANDY ROYSE/8E113 | 4250 N FAIRFAX DRIVE | | | Arlington | VA | 22203 | |
| QCC - STAT.QWEST.NET | | 950 17th Street | | | Denver | CO | 80202 | |
| QCC QWEST | | 910 E HAMILTON AVE | | | Campbell | CA | 95008 | |
| QCC QWEST | | 7315 W WILSON AVE | | | HARWOOD HEIGHTS | IL | 60706 | |
| QCC- QWEST COMM CORP BACKBONE | | Highlands Ranch Cyber Center | 9180 Commerce Center Circle | | Highlands Ranch | CO | 80129 | |
| QCC- QWEST COMM CORP BACKBONE | | 9180 COMMERCE CENTER CIRCLE | | | Highlands Ranch | CO | 80126 | |
| QCC- QWEST COMM CORP BACKBONE | | 9180 Commerce Center Circle | | | Highlands Ranch | CO | 80129 | |
| QCC- QWEST COMM CORP BACKBONE | | 9110 Commerce Center Cr | | | Highlands Ranch | CO | 80129 | |
| QCC- QWEST COMM CORP BACKBONE | | 4650 Lakehurst CT | | | Dublin | OH | 43016-3252 | |
| QCC- QWEST COMM CORP BACKBONE | | 4250 N. Fairfax Dr. | | | Arlington | VA | 22203 | |
| QCC- QWEST COMM CORP BACKBONE | | 4250 N Fairfax Dr | 6W005 | | Arlington | VA | 22203-0000 | |
| QCC- QWEST COMM CORP BACKBONE | | 40 La Riviere Drive | Suite 300 | | Buffalo | NY | 14202 | |
| QCC- QWEST COMM CORP BACKBONE | | 22810 International Drive | | | Sterling | VA | 20166 | |
| QCC- QWEST COMM CORP BACKBONE | | 2120 N Central Avenue | | | Phoenix | AZ | 85004 | |
| QCC- QWEST COMM CORP BACKBONE | | 1801 California St | | | Denver | CO | 80202 | |
| QCC-QWEST COMM CORP BACKBONE | | 12150 MONUMENT DR | | | FAIRFAX | VA | 22033 | |
| Qcera, Inc. | | 1525 S. Sepulveda Blvd. | Suite A | | Los Angeles | CA | 90025 | |
| Qcor Inc. | | 22365 Broderick Dr. | Suite 220 | | Sterling | VA | 20166 | |
| QP TESTING LLC | | 1919 CHERRY HILL RD | | | JOLIET | IL | 60433 | |
| Qpay Inc. | | 1101 E Cumberland Ave STE 201-654H | | | Tampa | FL | 33602-4231 | |
| QRFP SPECIAL SERVICES INC | | 566 HALLS MILL RD | | | FREEHOLD | NJ | 07728 | |
| Qtrade Canada Inc | | 1920 - 505 Burrard Street | | | Vancouver | BC | V7X 1M6 | Canada |
| QUADION LLC | | 1100 Xenium Ln N | | | Minneapolis | MN | 55441 | |
| Quality Backflow Testing, Inc. | | P.O. Box 175 | | | Western Springs | IL | 60558 | |
| Qualys | | 919 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Qualys INC | | PO Box 205858 | | | Dallas | TX | 75320 | |
| Quantiphi, Inc. | Reghupathi Hariharan | 33 Boston Post Road West, Suite 600 | | | Marlborough | MA | 01752 | |
| Quantiphi, Inc. | | 33 Boston Post Road West, Suite 600 | | | Marlborough | MA | 01752 | |
| QUANTUM CORP | | 13600 136 Place SE | Suite 200 | | Bellevue | WA | 98006 | |
| Quench USA, Inc. | | 630 Allendale Road, Suite 200 | | | King of Prussia | PA | 19406 | |
| Quest Hosting - Interop | | 9180 Commerce Center Circle | | | Highlands Ranch | CO | 80129 | |
| Questrade Inc. | | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| QUICK FUEL FLEET SERVICES | | PO BOX 532156 | | | ATLANTA | GA | 30353 | |
| Quick Solutions LLC | | 823 De La Toba Road | | | Chula Vista | CA | 91911 | |
| Quiet Light Securities, LLC | | 141 W Jackson Blvd | STE 2020A | | Chicago | IL | 60604 | |
| Quigo Technologies, Inc. | ATTN Attn Dana Williams | 1020 Hull Street Suite 100 | ATTN Attn Dana Williams | | Baltimore | MD | 21230 | |
| QUINN COMPANY | | PO BOX 849665 | | | LOS ANGELES | CA | 90084 | |
| Quinn Company | | 10006 Rose Hills Road | | | City of Industry | CA | 90601 | |
| QUINSTREET, INC | | 1051 E HILLSDALE BLVD | SUITE 800 | | Foster City | CA | 94404 | |
| Quintana, Ramon | | Address Redacted | | | | | | |
| Quintos, Alphy A. | | Address Redacted | | | | | | |
| Quotient Technology Inc. | | 400 Logue Ave | | | Mountain View | CA | 94043 | |
| Quotient, Inc. | | 6310 Hillside Ct | STE 101 | | Columbia | MD | 21046 | |
| Qwerty Concepts, Inc. | | 1 Corporate Pl | Ste 120 | | Piscataway | NJ | 08854 | |
| QWEST COMMUNICATIONS CORP | | 8180 GREEN MOUNTAIN DRIVE N. | | | Lewis Center | OH | 43035 | |
| QWEST CORPORATION | C/O TEOCO MS-CENTURYLINK | 12150 Monument Dr Suite 700 | | | Fairfax | VA | 22033 | |
| QWEST CORPORATION | | 12150 Monument Dr | Suite 700 | | Fairfax | VA | 22033 | |
| Qwest Corporation dba CenturyLink QC | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| Qwest Cyber Center - Security Desks | | 931 14th Street | | | Denver | CO | 80202 | |
| QWEST DEDICATED WEB HOSTING | | 931 14th Street | Room 910 | | Denver | CO | 80202 | |
| QWEST GOVERNMENT SERVICES | | 10300 Eaton Place | | | Fairfax | VA | 22030 | |
| Qwest Government Services, Inc., | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Qwest Hosting - GE | | 9180 COMMERCE CENTER CIRCLE | | | Highlands Ranch | CO | 80126 | |
| Qwest Hosting - HSS | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Qwest Hosting - Networx | | 22810 International Drive | | | Sterling | VA | 20166 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 117 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qwest Hosting - Storage | | 931 14th St | Room 1000 | | Denver | CO | 80202 | |
| Qwest Hosting - Tools | | 931 14th St | | | Denver | CO | 80202 | |
| Qwest Hosting Transport - CEC | | 350 East Cermak 7th floor | | | Chicago | IL | 60616 | |
| Qwest Internal - Network Operations | | 4250 N Fairfax Dr | | | Arlington | VA | 22203 | |
| Qwest Savvis IT | | 12150 Monument Dr | Suite 700 | | Fairfax | VA | 22033 | |
| R A HART PLUMBING INC | | 10312 BANFF ST | | | STANTON | CA | 90680 | |
| R&B Realty Group, a California Ltd Partn | | 1 World Trade Center Suite 2400 | | | Long Beach | CA | 90831 | |
| R&B ROOFING LLC | | 2601 WOOD DR | | | GARLAND | TX | 75041 | |
| R. D. Holder Oil Co., Inc. | | P.O. Box 40 | | | New Carlise | OH | 45344 | |
| R.K. Electric, Inc. | Jo Ann Rodriguez | 49211 Milmont Drive | | | Fremont | CA | 94538 | |
| R.K. Electric, Inc. | Timur Bilir | 777 Cuesta Drive Suite 200 | | | Mountain View | CA | 94040 | |
| R.L. Polk & Co. | Attn Accounts Payable Department | 15 Inverness Way East | | | Englewood | CO | 80112 | |
| R.S. HUGHES COMPANY, INC | Attn Greg Torbet | PO Box 3515 | | | Sunnyvale | CA | 94088 | |
| R2J CHEMICAL SERVICES INC | | 3750 70th Avenue North | | | Pinellas Park | FL | 33781 | |
| Rabo Agrifinance NJ3 Colocation | | 14767 North Outer 40 Road | Suite 400 | | Chesterfield | MO | 63017 | |
| Rabo AgriFinance PH1 Colocation | | 14767 North Outer 40 Road | Suite 400 | | Chesterfield | MO | 63017 | |
| RaboBank, N.A. | Attn IT Purchasing | 12443 Olive Boulevard | Suite 50 | | St. Louis | MO | 63141-6434 | |
| Rackspace | | PO Box 730759 | | | Dallas | TX | 75373 | |
| Rackspace Technology, Government Solutio | | 1 Fanatical Place | | | San Antonio | TX | 78218 | |
| Rackspace US | | 1 Fanatical Place | | | San Antonio | TX | 78218 | |
| Radial Path Limited | | The Teapot, Unit 7, Hoults Yard, Walker Road | | | Newcastle | NET | NE6 2HL | United Kingdom |
| Radial Path Ltd | | Office 1, Annexe, 36 Lime Street | | | Newcastle upon Tyne | | NE1 2PQ | England |
| Radian Group Inc. | Accounts Payable | 7730 South Union Park Avenue #400 | | | Midvale | UT | 84047 | |
| RADIANT GLOBAL LOGISTICS | | 405 114TH AVE SE | | | Bellevue | WA | 98004 | |
| Radiant Global Logistics, Inc. | | 405 114th Ave SE | | | Bellevue | WA | 98004 | |
| Radio Resourse, Inc. | | 12701 W 42nd Ave. | | | Wheat Ridge | CO | 80033 | |
| Radisson | | 11 Tara Boulevard | | | Nashua | NH | 03062 | |
| Radisson Hospitality, Inc. | | Amager Strandvej 60-64 | -3rd floor | Copenhagen | Copenhagen | | DK-2300 | Denmark |
| Radisson Hotels ApS Danmark | | Amager Strandvej 60-64 | 3rd floor | | Copenhagen, Copenhagen | | DK-2300 | Denmark |
| Radium AI | | 82 Richmond St East | | | Toronto | ON | M5C 1P1 | Canada |
| Radium Ltd. | | 82 Richmond Street East | | | Toronto | ON | M5C 1P1 | Canada |
| Radius Global Solutions LLC | | 50 W. Skippack Pike | | | Ambler | PA | 19002 | |
| Rahi Systems Inc. | | 70 Shenton Way, #21-14-14 Eon Shenton | | | Singapore | SG | 79118 | Singapore |
| Rahi Systems Inc. | | 48303 Fremont Blvd. | | | Fremont | CA | 94538 | |
| RAHR MALTING | | 800 1st Ave W | | | Shakopee | MN | 55379 | |
| Rahul Parekh | | 4298 Leighton Lane | | | Frisco | TX | 75034 | |
| Raia, Michael | | Address Redacted | | | | | | |
| Rain King Software Inc | | 6430 Rockledge Drive Unit 306 | | | Bethesda | MD | 20817 | |
| Rainforest Plumbing & Air | | 2911 N Norwalk | | | Mesa | AZ | 85215 | |
| RAISED FLOOR SERVICES INC | | 7819 CEDRELA DR | | | PASADENA | MD | 21122 | |
| Ramirez Ornelas, Teresa | | Address Redacted | | | | | | |
| Ramon Fernandez Aracil Filho | | Address Redacted | | | | | | |
| Ramon Lee Arcuri | | 22139 East Cloud Road | | | Queen Creek | AZ | 85142 | |
| Ramos Landscape Maintenance | | 49100 Tomahawk Place | | | Fremont | CA | 94539 | |
| Rampone, Christina | | Address Redacted | | | | | | |
| Rana, Hemendra | | Address Redacted | | | | | | |
| Randolph F Christen | | 92 Cypress Grove Ln | | | Ormond Beach | FL | 32174 | |
| Randolph, Heather L. | | Address Redacted | | | | | | |
| Randstad Technologies | | P.O. Box 847872 | | | Dallas | TX | 75284 | |
| Rapid Refill | | 1715 Mission Street | | | Santa Cruz | CA | 95060 | |
| Rapid Solutions, LLC | | 539 Doefield Ct. | | | Abingdon | MD | 21009 | |
| Rapidscale, Inc. | | 17872 Gillette Ave | | | Irvine | CA | 92614 | |
| Raquet, Shawn P. | | Address Redacted | | | | | | |
| Rauxa Direct LLC | | 5301 California Ave. Ste. 350 | | | Irvine | CA | 92617 | |
| Ray, Aaron S. | | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 118 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rayner Holdings | | 3011-30 Grand Trunk Crescent | | | Toronto | ON | M5J 3A4 | Canada |
| Raytheon Company | | 22265 Pacific Blvd | | | Sterling | VA | 20166 | |
| Raytheon Technologies Corporation | | 1100 Wilson Boulevard | | | Rosslyn | VA | 22209 | |
| Razzoos Inc | | 15660 Dallas Parkway | Suite 450 | | Dallas | TX | 75248 | |
| RBC Capital Markets LLC | | 155 Wellington Street West | 5th Floor | | Toronto | ON | M5V 3H6 | Canada |
| RC Power | | 1280 N 10th St | | | San Jose | CA | 95112 | |
| REACHOUT HEALTHCARE AMERICA | | 15458 N 28th Avenue Ste A | | | Phoenix | AZ | 85053 | |
| Reaction Internet Communications | | 43 Church Street | Suite 605 | | St Catharines | ON | L2R 7E1 | Canada |
| READING EXTINGUISHER SERVICES | | 139B CAVERSHAM RD | | | READING | | RG1 8AU | UNITED KINGDOM |
| Ready 2 Transport | | 3008 N Commerce Parkway | | | Miramar | FL | 33025 | |
| ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285 | |
| ReadyRefresh by Nestle Nestle Waters North America Inc. | | P.O. Box 856192 | | | Louisville | KY | 40285 | |
| Real Time Payments, LLC | | 1101 E Cumberland Ave STE 201-654H | | | Tampa | FL | 33602-4231 | |
| Really Neat Cleaning, Inc. | | 7480 SW 30th St. | | | Miami | FL | 33155 | |
| Realtime Data | Thompsons Solicitors LLP | PO Box 11032 | | | Nottingham | | NG1 9PF | United Kingdom |
| Realtime Data LLC | | 66 Palmer Ave Ste 33A | | | Bronxville | NY | 10708 | |
| Reboot Investing Inc. | | 124 West 93rd St | #9B | | New York | NY | 10025 | |
| Reclamation Technologies, Inc | Corporate Office | 10005 Flanders Ct NE | | | Blaine | MN | 55449 | |
| RecoveryPlanner.com, Inc. | | 101 Merritt Blvd., Ste. 104 | | | Trumbull | CT | 06611 | |
| RecruitMilitary, LLC | | 1545 Crossways Blvd. Suite 200 | | | Chesapeake | VA | 23320 | |
| RECYCLING POWER SERVICES LLC | | 10898 CRABAPPLE RD STE 202 | | | ROSWELL | GA | 30075 | |
| Red Coats, Inc. | | 4520 East-West Hwy Ste 200 | | | Bethesda | MD | 20814 | |
| Red Eye Development,LLC | | 2312 Kentfield Ln | | | Plano | TX | 75074 | |
| RED STONE ENGINEERING DBA COLUMBINE PAUL ALUISE | | 7333 W JEFFERSON AVE STE 240 | | | LAKEWOOD | CO | 80235 | |
| Redcentric Solutions, Ltd. | | Central House Beckwith Knowle | | | Harrogate | | HG3 1UF | United Kingdom |
| Reddick, Stefan C. | | Address Redacted | | | | | | |
| REDFLEX TRAFFIC SYSTEMS, INC | | C/O 1150 N Alma School Road | | | Mesa | AZ | 85201 | |
| Redmond Hosting LLC | | 1034 Cumbermeade Road | | | Fort Lee | NJ | 07024 | |
| Redondo, Rafael J. | | Address Redacted | | | | | | |
| Redwood DC Assets LLC | | 5 Bryant Park, 1065 6th Avenue | | | New York | NY | 10018 | |
| Reed Smith LLP | Attn Alexis A. Leventhal, Esq. | 225 Fifth Avenue | | | Pittsburgh | PA | 15222 | |
| Reed, Jaquay L. | | Address Redacted | | | | | | |
| Reeves, Jordan | | Address Redacted | | | | | | |
| Refinitiv | | 3 Times Square 12th Floor | | | New York | NY | 10036 | |
| Refinitiv (MARKETS) | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv AMERICA LLC | | PO Box 6132 | | | PARSIPPANY | NJ | 07054 | |
| Refinitiv AMERICA LLC | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Canada Limited | | Refinitiv Canada Holdings Limited | Suite 400 | 333 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| Refinitiv Limited | | Refinitiv Canada Holdings Limited | Suite 400 | 333 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| Refinitiv Limited | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv LIMITED - DDS SERVER COLO | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited - FX Alliance, LLC | LLC Thomson Reuters | 3 Times Square | | | New York | NY | 10036 | |
| Refinitiv Limited - FX Alliance, LLC- Direct | LLC Thomson Reuters | 3 Times Square | | | New York | NY | 10036 | |
| Refinitiv Limited EAAS | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-EAAS V3 EWR2 | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-EAAS V3 ODR10 | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-EAAS V3 ORD1 | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-New SD-Net | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv MARKETS LLC | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv US LLC | | P.O. Box415983 | | | Boston | MA | 02241 | |
| Refinitiv US LLC | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv US LLC. | | 28 Liberty Street | | | New York | NY | 10005 | |
| Refinitiv US LLC. - Rack 02.AE.014 1-NJ2x | | 28 Liberty Street | | | New York | NY | 10005 | |
| Refmark, LLC | | 6214 Massachusetts Avenue | | | Bethesda | MD | 20816 | |
| Refrigerated Specialist, Inc. | | 3040 East Meadows Blvd. | | | Mesquite | TX | 75150 | |
| REG Overseas Holdings B.V | | 416 S Bell Ave | | | Ames | IA | 50010 | |
| REGION OF PEEL | | PO BOX 4512 STATION A | | | TORONTO | ON | M5W 4L4 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 119 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Region of Peel | | 10 Peel Centre Dr. | | | Brampton | ON | L6T 4B9 | Canada |
| Regional News Network | | 800 Westchester Ave Suite 640S | | | Rye Brook | NY | 10573 | |
| Regus | | 15 New England Executive Park | | | Burlington | MA | 01803 | |
| Regus Management Group | | 15305 Dallas Parkway, Suite 400 | | | Addison | TX | 75001 | |
| Regus Management Group LLC | | P.O. Box 842456 | | | Dallas | TX | 75284 | |
| Reid, Stephen K. | | Address Redacted | | | | | | |
| REILLY POZNER LLP | | 1900 16TH STREET | STE 1700 | | Denver | CO | 80202 | |
| Relativity ODA LLC | | 231S LaSalle St, 8th Floor | | | Chicago | IL | 60604 | |
| RELIABLE GARDENS INC | | 7837 BURNET AVE | | | VAN NUYS | CA | 91405-1010 | |
| RELIABLE POWER SOLUTIONS | | 285 VELLORE AVE | | | WOODBRIDGE | ON | L4H 3J1 | Canada |
| Reliance Standard Life Insurance Company | | P.O. Box 3124 | | | Berwyn | PA | 19398-3124 | |
| Remond, Christian | | Address Redacted | | | | | | |
| Renaissance Hotel | | 6007 Legacy Dr. | | | Plano | TX | 75024 | |
| Renesas Design North America Inc. | Attn Alicia Reyes | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Renewed Solutions, LLC | | 4851 Lyndon B Johnson Fwy Ste 200 | | | Dallas | TX | 75244 | |
| Renfrew Center | | 475 SPRING LN | | | Philadelphia | PA | 19128 | |
| RENTAL NETWORK SOFTWARE INC. | | 410 43rd St W | Suite J | | Bradenton | FL | 34209 | |
| Rentokil North America DBA Western Exterminator Company | | 4246 E. Wood St, Ste 350 | | | Phoenix | AZ | 85040 | |
| RENTOKIL PEST CONTROL | | 99 LOCKE ST UNIT 1 | | | CONCORD | ON | L4K 0J2 | Canada |
| RENU SOLUTIONS LLC | | 31605 I ST #D | | | OCEAN PARK | WA | 98640-5247 | |
| REPUBLIC BANK | | 306 W Superior St | | | Duluth | MN | 55802 | |
| Republic Services - Sun Valley, CA | | 18500 N. Allied Way | | | Phoenix | AZ | 85054 | |
| REPUBLIC SERVICES 183 | | 1600 127th Ave. NE | | | Bellevue | WA | 98005 | |
| Republic Services of Santa Clara County | | 1601 Dixon Landing Rd. | | | Milpitas | CA | 94546 | |
| Republic Services, Inc - Atlanta, GA | | 3045 Donald Lee Hollowell Pkwy, NW | | | Atlanta | GA | 30318 | |
| Republic Services, Inc. - Gardena,CA | | 14905 S San Pedro St. | | | Gardena | CA | 90248 | |
| Request Electric, Inc. | | 1657 Summit Terrace Court | | | St. Louis | MO | 63026 | |
| REQUISITE SOFTWARE INC. | | 200 E RANDOLPH ST | SUITE 2435 | | Chicago | IL | 60601 | |
| Resa Power Solutions | | 8300 Cypress Creek Parkway Suite 225 | | | Houston | TX | 77070 | |
| RESA POWER, LLC | | 8723 FALLBROOK DR | | | HOUSTON | TX | 77064-3318 | |
| Rescue Rooter | | 7243 Somerset Blvd | | | Paramount | CA | 90723 | |
| Resource 4 Floors | | 3350 Burris Road | | | Fort Lauderdale | FL | 33314 | |
| RESOURCES for office interiors inc. | | PO Box 326 | | | Sudbury | MA | 01776 | |
| Respec | | P.O Box 725 | | | Rapid City | SD | 57709 | |
| Retail Convergence.com, LP | | 20 Channel Center | 3rd Floor | | Boston | MA | 02210 | |
| Retail Finance International Holdings, Inc. | | 777 Long Ridge Road | | | Stamford | CT | 06902 | |
| RETAIL LOCKBOX | Accounting | PO Box 84901 | | | Seattle | WA | 98124 | |
| Reuters, , Ltd. | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Reuters, Ltd. | Refinitiv Canada Holdings Limited | Suite 400 | 333 Bay Street | | Toronto | ON | M5H 2R2 | Canada |
| Revel Technology Revel Solutions, LLC | | 5535 Memorial Dr. STE F105 | | | Houston | TX | 77007 | |
| Reveneer Inc. | | 10 State St., 2nd Floor | | | Woburn | MA | 01801 | |
| Revenu Quebec | Direction principale des relations avec la clientele des entreprises | 3800, rue de Marly | | | Quebec | QC | G1X 4A5 | Canada |
| Revenu Quebec | | 3, Complexe Desjardins | | | Montreal | QC | H5B 1A7 | Canada |
| REVENUE MANAGEMENT SOLUTIONS | | 777 S Harbour Island Blvd | Suite 890 | | Tampa | FL | 33602 | |
| REVENUE SERVICES OF BRITISH COLUMBIA | | PO BOX 9482 STN PROV GOVT | | | VICTORIA | BC | V8W 9W6 | Canada |
| Revere Plastics Systems, LLC | | 401 Elm St | | | Clyde | OH | 43410 | |
| RevSearch, Inc | | 10558 Barrywood Drive | | | Dallas | TX | 75230 | |
| REXEL INC | | PO BOX 844519 | | | DALLAS | TX | 75284 | |
| Reyes, Edgar F. | | Address Redacted | | | | | | |
| RF CODE INC | | 9229 WATERFORD CENTRE BLVD STE 500 | | | AUSTIN | TX | 78758 | |
| RFA UK, Ltd. | | Second Floor 7-10 Chandos Street | | | London | | W1G 9DQ | United Kingdom |
| RGA Enterprise Services Company | | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| RHINEHART OIL INC JAMILY CRAM | | PO BOX 418 | | | AMERICAN FORK | UT | 84003 | |
| Rhode Island Secretary of State | | 148 W. River St. | | | Providence | RI | 02904 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 120 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riccione Resources Inc | | 18208 Preston Rd | | | Dallas | TX | 75252 | |
| Rice, Patrick M. | | Address Redacted | | | | | | |
| Richard G Husk | | 3006 E Aris Dr | | | Gilbert | AZ | 85298 | |
| RICHARD L FLOWERS JR SPECTRUM SIGNS LLC | | Address Redacted | | | | | | |
| Richards Graphic Communications, Inc. | | 2700 Van Buren Street | | | Bellwood | IL | 60104-2467 | |
| Richelieu Foods Inc | | 222 Forbes Rd | Suite 400 | | Braintree | MA | 02184-2706 | |
| Rickerman, Brandon M. | | Address Redacted | | | | | | |
| Rider Levett Bucknall - EUR Payment | | Postjesweg 175 Amsterdam | 09 | | Amsterdam | | 1062 JN | Netherlands |
| Ridge Vineyards, Inc. | | PO Box 1810 | | | Cupertino | CA | 95014 | |
| Ridout Plastics Company Inc. dba ePlastics | | 5535 Ruffin Road | | | San Diego | CA | 92123 | |
| Riedl, Thomas J. | | Address Redacted | | | | | | |
| Riera, Shane F. | | Address Redacted | | | | | | |
| Riggins, Thomas A. | | Address Redacted | | | | | | |
| Riker Danzig Scherer Hyland & Perre | | One Speedwell Avenue | | | Morristown | NJ | 07962 | |
| Riley, Cody P. | | Address Redacted | | | | | | |
| Rinchem Co, Inc | Attn Concur Invoice Capture | 10700 Prairie Lakes Dr | | | Eden Prairie | MN | 55344 | |
| Rinchem Co, Inc | | 5131 Masthead St NE | | | Albuquerque | NM | 87109 | |
| Ring Lead Inc. | | 223 Wall Street Suite 144 | | | Huntington | NY | 11743 | |
| Ring Power Corporation dba Ring Power Power Systems | | 500 World Commerce Parkway | | | St. Augustine | FL | 32092 | |
| RING2 COMMUNICATIONS | | 282 2nd St | Suite 200 | | San Francisco | CA | 94105 | |
| Ringer, Scott A. | | Address Redacted | | | | | | |
| RIO GRANDE CREDIT UNION | | 301 Rio Bravo Blvd SE | | | Albuquerque | NM | 87105 | |
| Rios Marti, Juan V. | | Address Redacted | | | | | | |
| RIPE NCC | | PO BOX 10096 | | | AMSTERDAM | | 1001 EB | Netherlands |
| RiseSmart, Inc. | | 55 Almaden Blvd. Suite 800 | | | San Jose | CA | 95113 | |
| Risk International Services, Inc. | | 4055 Embassy Parkway, #100 | | | Fairlawn | OH | 44333 | |
| Risun Solutions, Inc. | | 828 Highland Hills Drive | | | Frisco | TX | 75034 | |
| Ritchie, Christopher G. | | Address Redacted | | | | | | |
| Rittal - Europe | | Auf dem Stutzelberg 1 | | | Herborn | | 35745 | Germany |
| Riva Steinman | | 6420 sw 135 Dr | | | Miami | FL | 33156 | |
| RIVERSIDE COUNTY CA TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RJMS CORPORATION | | PO BOX 398526 | | | SAN FRANCISCO | CA | 94139 | |
| RK Carvill & Co Ltd | ATTN John Furlong | St. Helens 1 Undershaft | | | London | | EC3A8 | United Kingdom |
| RK ELECTRIC INC | | 42021 OSGOOD RD | | | FREMONT | CA | 94539 | |
| RK Electric Inc. | | 49211 Milmont Dr. | | | Freemont | CA | 94538 | |
| Roark, Aaron | | Address Redacted | | | | | | |
| Robert Bosch | | 9801 PO Box 5465 | | | Fort Lauderdale | FL | 33310-5465 | |
| Robert Derector Mission Critical | | 19 West 44th Street | | | New York | NY | 10036 | |
| ROBERT DERECTOR PE PC | | 19 W 44TH ST | | | NEW YORK | NY | 10036 | |
| Robert F. Kennedy Human Rights | | 1300 19th Street, NW, Suite 750 | | | Washington | DC | 20036 | |
| Robert Half | | P.O. BOX 743295 | | | Los Angeles | CA | 90074 | |
| Robert L Greene | | Address Redacted | | | | | | |
| Roberts, Cary M. | | Address Redacted | | | | | | |
| Robertson, Colin | | Address Redacted | | | | | | |
| Robin Powered, Inc. | | 11 Farnsworth St, 2nd floor, Boston | | | Boston | MA | 02110 | |
| Robinson, Jeffrey D. | | Address Redacted | | | | | | |
| Roblox Corporation | | 970 Park Place | Suite 100 | | San Mateo | CA | 94403 | |
| Robotics Technologies, LLC | | 110 E C St.,Suite #101 | | | McCook | NE | 69001 | |
| Rocca, Shannan M. | | Address Redacted | | | | | | |
| ROCHESTER MIDLAND CANADA CORPORATIO | ATTN DONNA KENNEDY /ACCOUNTS RECS | PO BOX 486 | | | OAKVILLE | ON | L6K 0A7 | Canada |
| Rock Solid Technologies, Inc. | | 1000 Business Center Cir | Suite 221 | | Thousand Oaks | CA | 91320 | |
| Rocket Software | | 77 4th Avenue | | | Waltham | MA | 02451 | |
| Rockford Fosgate | | 600 S Rockford Dr | | | Tempe | AZ | 85281 | |
| ROCKINGHAM COUNTY TREASURER | | PO BOX 471 | | | HARRISONBURG | VA | 22803 | |
| Rockland Federal Credit Union | | 241 Union St | | | Rockland | MA | 02370 | |
| Rocky Hill Forge | | P.O. Box 18 | | | Ghent | NY | 12075 | |
| ROCKY MOUNTAIN AQUATECH | | 2771 W OXFORD AVE STE 5 | | | ENGLEWOOD | CO | 80110 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 121 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodan Energy Solutions Inc. | | 165 Matheson Blvd East, Suite 6 | | | Mississauga | ON | L4Z 3K2 | Canada |
| Rodriguez, Eliobaldo | | Address Redacted | | | | | | |
| Rodriguez, Estefania M. | | Address Redacted | | | | | | |
| Rodriguez, Gladys M. | | Address Redacted | | | | | | |
| Rodriguez, Miguel O. | | Address Redacted | | | | | | |
| Rodriguez, Rhonda C. | | Address Redacted | | | | | | |
| Rogal, Ginger L. | | Address Redacted | | | | | | |
| Roger Meltzer | | Address Redacted | | | | | | |
| Rogers - Group of Companies | | Rogers Broadband Entertainment | 333 Bloor Street East | | Toronto | ON | M4W 1G9 | Canada |
| ROGERS BUSINESS SOLUTIONS | | 1 MOUNT PLEASANT RD | | | TORONTO | ON | M4Y 2Y5 | Canada |
| ROGERS BUSINESS SOLUTIONS C/O MICHELLE LORENZ - OASIS 1D | | 8200 DIXIE ROAD | | | BRAMPTON | ON | L6T 0C1 | Canada |
| Rogers Cable Communications Inc. | | 333 Bloor Street | | | Toronto | ON | M4W 1G9 | Canada |
| Rogers Communications Canada, Inc | C/O Saninco Technologies Inc. | 2175 Sheppard Avenue East | Suite 305 | | North York | ON | M2J 1W8 | Canada |
| Rogers Communications Canada, Inc. | C/O Saninco Technologies Inc. | 2175 Sheppard Ave. East | Suite 305 | | Toronto | ON | M2J 1W8 | Canada |
| Rogers Communications Canada, Inc. | Finance-Support Services | 8200 Dixie Rd | | | Brampton | ON | L6T 0C1 | Canada |
| Rogers Communications Inc. | | 350 Bloor Street East, 2nd Floor | | | Toronto | ON | M4W 0A1 | Canada |
| Rogers Communications Partnership | | P.O. Box 765 | Station K | | Toronto | ON | M4P 2H5 | Canada |
| Rogers Communications Partnership | | 333 Bloor Street East | | | Toronto | ON | M4W 1G9 | Canada |
| Rogers Communications, Inc. | C/O Saninco Technologies Inc. | 2175 Sheppard Avenue East | Suite 305 | | North York | ON | M2J 1W8 | Canada |
| Rogers, Cole | | Address Redacted | | | | | | |
| Rogers, Collin M. | | Address Redacted | | | | | | |
| ROI Communications Corp | | 29 Franklin St. #3 | | | Wrentham | MA | 02093 | |
| ROI TECH SERVICES | | PO Box 373 | | | Odessa | FL | 33556 | |
| Rollo, Sebastian | | Address Redacted | | | | | | |
| Romero, Frank J. | | Address Redacted | | | | | | |
| Romero, Stephni | | Address Redacted | | | | | | |
| ROSADO DEVELOPMENT LLC DBA BOUND2LIVE | | PO BOX 8012 | | | PISCATAWAY | NJ | 08855 | |
| Rose Associates, Inc | | 777 3rd Avenue | | | New York | NY | 10017 | |
| Rose, Heather R. | | Address Redacted | | | | | | |
| ROSENDIN ELECTRIC INC | | 880 MABURY RD | | | SAN JOSE | CA | 95133 | |
| Rosetta Stone | | 135 West Market Street | | | Harrisonburg | VA | 22801 | |
| Ross Dress for Less | Attn Leilanie Chadwick | 200 S 5th St | 16th Floor | | Minneapolis | MN | 55402 | |
| Roth Staffing Companies, L.P. | | 450 N. State College Blvd. | | | Orange | CA | 92868 | |
| ROTM Consulting | | 5821 Bindweed Street | | | Fort Worth | TX | 76123 | |
| Roto-Rooter Services Company | | 2500 First Financial Center | | | Cincinnati | OH | 45202 | |
| Rowland, James | | Address Redacted | | | | | | |
| Royal Bank of Canada/RBC | | 121 King St. West | Suite 520 | | Toronto | ON | M5H 3T9 | Canada |
| Royal center LLC | | 696 Ne 125th St | | | Miami | FL | 33161 | |
| Royal Cup | | P.O. Box 206011 | | | Dallas | TX | 75320 | |
| ROYAL HEALTH CARE LLC | | 1 CA Plz | Suite 200 | | Islandia | NY | 11749 | |
| Royale Europe | | Duivendrechtsekade 69-70 | | | Amsterdam | | 1096 AH | Netherlands |
| RPL INternational Group, Inc. | | 3750 NW 87th Ave, Suite 250 | | | Doral | FL | 33178 | |
| RR Donnelley | | PO Box 538602 | | | Atlanta | GA | 30353 | |
| RREEF CPIF 2425 Busse Road LLC | c/o Deutsche Asset Management | 222 South Riverside Plaza, Floor 26 | | | Chicago | IL | 60606 | |
| RREEF CPIF 2425 Busse Road, LLC | | 222 South Riverside Plaza | | | Chicago | IL | 60606 | |
| RREFF CPIF 2425 BUSSE ROAD LLC | | 222 S. Riverside Plaza, 34th Floor | | | Chicago | IL | 60606 | |
| RS Americas, Inc. | | 7151 Jack Newell Bvd S | | | Ft Worth | TX | 76118 | |
| RS COMPONENTS LTD | | PO BOX 99 | | | CORBY | | NN17 9RS | UNITED KINGDOM |
| RS Titan, LLC | c/o Lee P. Whidden | Dentons US LLP | 1221 Avenue of the Americas 25th Floor | | New York | NY | 10020 | |
| RS Titan, LLC | Carey Law Firm | Jay Carey | 6890 E. Sunrise Drive, Suite 120-322 | | Tucson | AZ | 85750 | |
| RS Titan, LLC | Kevin Dillard | 444 North Nash St | | | El Segundo | CA | 90245 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 122 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RS Titan, LLC | RS Titan, LLC c/o Serverfarm LCC | Randall Bort | 444 North Nash St. | | El Segundo | CA | 90245 | |
| RS Titan, LLC | Server Farm Realty, LLC | Avner Papouchado | 999 N. Pacific Coast Highway, Suite 600 | | El Segundo | CA | 90245 | |
| RS Titan, LLC | | 999 N. Sepulveda Blvd | | | El Segundo | CA | 90245 | |
| RS&H INC | ATTN ACCOUNTING DEPT | PO BOX 4850 | | | JACKSONVILLE | FL | 32201 | |
| RS&H INC | ATTN JOHN CAREW | 10748 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 | |
| RSA Conference 2017 - Nth Degree | | P.O. Box 116368 | | | Atlanta | GA | 30368-6368 | |
| RSM Hong Kong | | 29th Floor, Lee Garden Two, 28 Yun Ping Road | Causeway Bay | | Hong Kong | | | China |
| RSM US, LLP | | 5155 Paysphere Circle | | | Chicago | IL | 60674 | |
| RSP Architects | | 1220 Marshall Street NE | | | Minneapolis | MN | 55413 | |
| Ruba, Robert | | Address Redacted | | | | | | |
| Rubin & Murphy Legacy Group | | 779 Seedling Ct. | | | Colorado Springs | CO | 80915 | |
| Ruelas Creative | | 3108 Persimmons Way | | | Forney | TX | 75126 | |
| Ruhl, Mark E. | | Address Redacted | | | | | | |
| Ruhl, Rachael F. | | Address Redacted | | | | | | |
| Rumpke Consolidated Companies Inc of Ohio | | 476 E Fifth Ave | | | Columbus | OH | 43201 | |
| Rumpke of Ohio, Inc. | | 3990 Generation Drive | | | Cincinnati | OH | 45251 | |
| Rush Administrative Services, Inc. | | PO Box 34630 | | | San Antonio | TX | 78265 | |
| Rush Computer Rentals Electro Rent Company | | 8511 Fallbrook Avenue, Suite 200 | | | West Hills | CA | 91304 | |
| Rush, Christopher C. | | Address Redacted | | | | | | |
| Russell, Alan | | Address Redacted | | | | | | |
| Rutherford, Jason P. | | Address Redacted | | | | | | |
| RYAN FILTER SERVICES | | 1205 MATHESON BLVD E | | | MISSISSAUGA | ON | L4W 1B6 | Canada |
| Ryan LLC | | 12720 Hillcrest Rd | Suite 900 | | Dallas | TX | 75230 | |
| Ryan Tax Compliance Services, LLC | | P.O. Box 848351 | | | Dallas | TX | 75284 | |
| Ryan Tax Compliance Services, LLC Fund | | 13155 Noel Road, Suite #100 | | | Dallas | TX | 75240 | |
| Ryan Tax Compliance Services, LLC Property Tax | | 13155 Noel Road, Suite #100 | | | Dallas | TX | 75240 | |
| Ryan Tax Compliance Services, LLC Sales & Use | | 13155 Noel Road, Suite #100 | | | Dallas | TX | 75240 | |
| Ryan, LLC | | 112 East Pecan Suite 2315 | | | San Antonio | TX | 78205 | |
| S H PLUMBING SERVICES INC | | PO BOX 364 | | | MALDEN | MA | 02148 | |
| S&P Global Market Intelligence LLC | | 55 Water Street | | | NEW YORK | NY | 10041 | |
| S&P Global Market Intelligence, LLC | Attn Legal Department | 55 Water Street | | | New York | NY | 10041 | |
| S&P Global Ratings | | 2542 Collection Center Drive | | | Chicago | IL | 60693 | |
| S.A. White Oil Company, Inc. | | PO BOX 1057 | | | MARIETTA | GA | 30061 | |
| S3 Global, Inc. | Attn Rodney Jenkins | 15320 NE 92nd St | | | Redmond | WA | 98052 | |
| S621843 Keysight Technologies Singapore SG2-1 | | No 1 Yishun Ave 7 | | | Singapore | | 917686 | Singapore |
| S622197 Keysight Technologies Singapore SG2-4 | | PO BOX 2225 . | | | Colorado Springs | CO | 80901-2225 | |
| Saab Sensis, Corp. | | 85 Collamer Crossings | | | East Syracuse | NY | 13057 | |
| Saab, Inc. | Attn Accounts Payable | 85 Collamer Crossings | | | East Syracuse | NY | 13057 | |
| Saavedra, Saul A. | | Address Redacted | | | | | | |
| Sabey Construction Inc. | | 12201 Tukwila International Blvd, 4 | | | Seattle | WA | 98168 | |
| Sabey Data Center, LLC | | 12201 Tukwila International Blvd. | | | Seattle | WA | 98168 | |
| Sabey DataCenter LLC | Attn Mark W. Eckard, Esq. and Kurt F. Gwynne | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Sabey DataCenter LLC | Chief Financial Officer | 12201 Tukwila International Blvd Fourth Floor | | | Seattle | WA | 98168 | |
| SACHS SYSTEMS DBA SACHS ELECTRIC COMPANY | | PO BOX 958890 | | | SAINT LOUIS | MO | 63195 | |
| Sacks Exhibits | | 76 Holton St Ste 1 | | | Woburn | MA | 01801-5277 | |
| Saenz, Eduardo J. | | Address Redacted | | | | | | |
| Safe Web Services | | 1971 W 700 N | Suite 200 | | Lindon | UT | 84042-1389 | |
| Safeguard Properties - Columbus | | 7887 Safeguard Cir | | | Valley View | OH | 44125 | |
| Safety Power, Inc. | | 26-5155 Spectrum Way | | | Mississauga | ON | L4W 5A1 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 123 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safety Specialty Insurance Company | | 1832 Schuetz Rd | | | St. Louis | MO | 63416-3540 | |
| SAF-T-GARD | | 205 Huehl | | | Northbrook | IL | 60062 | |
| SAFY OF AMERICA | | 10100 Elida Rd | | | Delphos | OH | 45833 | |
| SAG - American Federation of Television & Radio Artists | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Sagasta, Carlos I. | | Address Redacted | | | | | | |
| Sage Publications | | 2455 Teller Road | | | Thousand Oaks | CA | 91320 | |
| SAINT Corporation | | 4720 Montgomery Lane | | | Bethesda | MD | 20814 | |
| Saint Elizabeth Health care | | 90 Allstate Parkway | Suite 300 | | Markham | ON | L3R 6H3 | Canada |
| Salary.com LLC | | P. O Box 844048 | | | Boston | MA | 02284 | |
| Salbino, Noel M. | | Address Redacted | | | | | | |
| Sales Benchmark Index LLC | | 1595 Peachtree Pkwy | | | Cumming | GA | 30041 | |
| Salesforce.com | | P.O. Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce.com Inc. | | P.O. Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesforce.com, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| SalesLoft | | 3405 Piedmont Rd NE | | | Atlanta | GA | 30305 | |
| SalesLoft - Platform | | 1180 W Peachtree St NW, Suite 600 | | | Atlanta | GA | 30309 | |
| Salgado, Jose M. | | Address Redacted | | | | | | |
| Salida Capital LP | | 2 Bloor Street West | Suite 2700 | | Toronto | ON | M4W 3E2 | Canada |
| SALK INSTITUTE | | 10010 North Torrey Pines Road | | | La Jolla | CA | 92037-1099 | |
| Salles, Franco de Campos, Bruschini Advogados | | Alameda Santos, 2300, 3 Andar | | | Cesqueira Cesar | SP | 01418-200 | Brazil |
| Salom, Cynthia | | Address Redacted | | | | | | |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT | | 2055 East Technology Circle | | | Tempe | AZ | 85284 | |
| Salt Stack, Inc. | | 2801 N. Thanksgiving Way, Ste 150 | | | Lehi | UT | 84043 | |
| SALT UNLIMITED | | 1665 ROGERS AVE | | | SAN JOSE | CA | 95112 | |
| SALUTE INCORPORATED JASON OKROY | | 43230 GARFIELD RD STE 160 | | | CLINTON TOWNSHIP | MI | 48038 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR FIRST FLOOR | | 268 W HOSPITALITY LANE 1ST FL | | | SAN BERNARDINO | CA | 92415 | |
| San Diego Private Bank | ATT Accounts Payable | 4675 MacArthur Court | Suite 1450 | | Newport Beach | CA | 92660 | |
| SAN FERNANDO VALLEY CMHC | | 16360 Roscoe Blvd, #200 | | | Van Nuys | CA | 91406 | |
| SAN FRANCISCO TAX COLLECTOR UNSECURED PROPERTY TAX | | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTO COUNTY GOVERNMENT CENTER | | 1055 MONTEREY ST ROOM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER 1ST FLR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO TAX COLLECTOR | | PO BOX 45878 | | | SAN FRANCISCO | CA | 94145-0878 | |
| San, Charles Y. | | Address Redacted | | | | | | |
| Sanchez Juan Pablo | | Address Redacted | | | | | | |
| Sandata Technologies | | 26 Harbor Park Dr | | | Port Washington | NY | 11050 | |
| Sandler Partners | | 1200 Artesia Blvd., Suite 305 | | | Hermosa Beach | CA | 90254 | |
| Sandler Partners, LLC | | 1200 Artesia, 3rd Floor | | | Hermosa Beach | CA | 90254 | |
| Sandoval County New Mexico | | 1500 Idalia Rd | | | Bernalillo | NM | 87004 | |
| Sanjay K Soni | | 17116 NW Emerald Canyon Drive | | | Beaverton | OR | 97006 | |
| SANS Institute | | P.O. Box 419108 | | | Boston | MA | 02241 | |
| SANTA BARBARA COUNTY TREASURER | | PO BOX 579 | | | SANTA BARBARA | CA | 93102 | |
| Santa Clara County - Department of Tax and Collections | | P.O. Box 60534 | | | Cityof Industry | CA | 91716 | |
| SANTA CLARA LIGHTING INC | | 2273 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| Santa Cruz County Bank | | 4604 Scotts Valley Dr # 10, | | | Scotts Valley | CA | 95066 | |
| Santa Cruz County Treasurer | Tax Collecter | 701 Ocean St. Room 150 | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Staffing LLC | | 312 Locust Street | | | Santa Cruz | CA | 95060 | |
| SANTA FE COUNTY - NM | | PO Box 276 | | | Santa Fe | NM | 87504 | |
| Santana-Aragon, Diana | | Address Redacted | | | | | | |
| Santos Mendez, Dori A. | | Address Redacted | | | | | | |
| SAP America (former Hybris Canada) | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 124 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAP America, Inc. | Attn Julie Montgomery, Esq. | Brown and Connery, LLP | 6 North Broad Street Suite 100 | | Woodbury | NJ | 08096 | |
| SAP America, Inc. | | PO Box 7780-824024 | | | Philadelphia | PA | 19182 | |
| SAP America, Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP Americas. Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP Canada, Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP National Security Services Inc. | | 3809 West Chester Pike | STE200 | | Newtown Square | PA | 19073 | |
| Sapient Corporation | | PO Box 414215 | | | Boston | MA | 02241 | |
| Sara Computers | Alan Belsky | 6 East 46th Street | Suite 402 | | New York | NY | 10017 | |
| Sara Loading Bay Specialists Ltd. | | Mark Road | | | Hemel Hempstead | HRT | HP2 7DN | United Kingdom |
| Sarcom, Inc. | ATTN Stephen Moss | 5080 Old Ellis Pointe | | | Roswell | GA | 30076 | |
| Sardinas, Lazaro | | Address Redacted | | | | | | |
| Sargon Solutions Inc. | | 1028 Bloomview Circle | | | Rochester | MI | 48307 | |
| Sasco | | 16650 Woodinville-Redmond Rd | | | Woodinville | WA | 98072 | |
| SASCO INC | | 4522 W Village Dr, #315 | | | Tampa | FL | 33624 | |
| SASSON RAJABI DBA APPLIED ENGINEERING | | 991 MONTAGUE EXPY 207 | | | MILPITAS | CA | 95035 | |
| SATMAP INC. DBA Afiniti | | 1700 Pennsylvania Avenue NWSuite 560 | | | Washington | DC | 20006 | |
| Satori Seven Productions LLC DBA Share Wisdom Network | | 8901 NE 144th St | | | Kirkland | WA | 98034 | |
| Saucedo, Manuel | | Address Redacted | | | | | | |
| Sauer Technical Services | | 5280 Krieger Court | | | Columbus | OH | 43228 | |
| Savage, Michael P. | | Address Redacted | | | | | | |
| Savage, Nathaniel | | Address Redacted | | | | | | |
| Save My Server | | 430 Satellite Blvd. NW | | | Suwanee | GA | 30024 | |
| Savella, Mark S. | | Address Redacted | | | | | | |
| Savvis Federal systems, Inc. (H904) | C/O TEOCO Corporation | 12150 Monument Drive | Ste. 700 | | Fairfax | VA | 22033 | |
| Sawin, Dana M. | | Address Redacted | | | | | | |
| Saxon Business Systems | | P.O. Box 865110 | | | Orlando | FL | 32886 | |
| SAYBR CONTRACTORS INC | | 3852 S 66TH ST | | | TACOMA | WA | 98409 | |
| Sayers Technology Services, LLC | | 9233 Paysphere Circle | | | Chicago | IL | 60674 | |
| SBE Electrical Contracting, Inc. | | 2817 McGaw Ave. | | | Irvine | CA | 92614 | |
| SBI BITS Co, Ltd. | Attn Sales Team | Roppongi T-Cube, 20F | 3-1-1 Roppongi - Minato-ku | | Tokyo | | 106-0032 | Japan |
| SBI Japannext, Co., Ltd. | | 20F Roppongi T-Cube | 3-1-1 Roppongi | Minato-ku | Tokyo | | 106-0032 | Japan |
| SC Fuels | | 1800 W Katella Ave, Suite 400 | | | Orange | CA | 92867 | |
| SCA Transaction Services | | 3128 Walton Blvd., Suite 185 | | | Rochester Hills | MI | 48309 | |
| Scales, Megan | | Address Redacted | | | | | | |
| Scan Group | | 3800 Kilroy Airport Way | | | Long Beach | CA | 90806 | |
| SCAN HEALTH PLAN | | 3800 Kilroy Airport Way | | | Long Beach | CA | 90806 | |
| Scandariato, Brian | | Address Redacted | | | | | | |
| SCC DTAC - Department of Tax Collections | | PO BOX 60534 | | | CITY OF INDUSTRY | CA | 91716-0534 | |
| SCC DTAC - Department of Tax Collections | | 70 W Hedding Street, East Wing 6th Floor | | | San Jose | CA | 95110 | |
| SCCB Debit Card | | 4604 Scotts Valley Dr # 10, | | | Scotts Valley | CA | 95066 | |
| SCHARP & BARBOUR FLOYD MEDICAL ASSOCIATES | | 2610 Industry Way | Suite E | | Lynwood | CA | 90262 | |
| Scheef & Stone LLP | | 500 N Akard | | | Dallas | TX | 75201 | |
| Schellman & Company | | 4010 West Boy Scout Blvd Suite 600 | | | Tampa | FL | 33607 | |
| Schellman Compliance, LLC | | 4010 W Boy Scout Blvd. Suite 600 | | | Tampa | FL | 33607 | |
| Schilder, Shari L. | | Address Redacted | | | | | | |
| Schimmel Contruction Company | | Address Redacted | | | | | | |
| Schimmel, Jeffrey | | Address Redacted | | | | | | |
| SCHINDLER ELEVATOR CORP. | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| Schindler Elevator Corporation | | 20 Whippany Rd | | | Morristown | NJ | 07960 | |
| Schmidt, Michael G. | | Address Redacted | | | | | | |
| SCHNEIDER ELECTRIC BUILDINGS AMERIC | | PO BOX 841868 | | | DALLAS | TX | 75284-1868 | |
| SCHNEIDER ELECTRIC CANADA INC | | P.O Box 1238 Stn, Main | | | Ontario | ON | N3T 5T3 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 125 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schneider Electric IT Corp - CANADA | | 210080 PO Box 11728 Succ. Centre Ville | | | Montreal | QC | H3C 6P7 | Canada |
| Schneider Electric IT Corporation | Attn Legal Department | 70 Mechanic Street | | | Foxboro | MA | 02035 | |
| Schneider Electric IT Corporation | James Danley | 1650 West Crosby Road | | | Carrollton | TX | 75006 | |
| Schneider Electric IT Corporation | | 5081 Collections Center Drive | | | Chicago | IL | 60693 | |
| SCHNEIDER ELECTRIC IT UK LTD | | Helios Court, 1 Bishops Square | | | Hatfield | HT | AL10 9NE | United Kingdom |
| Schneider Electric Ltd. | | Unit 204, Cavendish Place | | | Birchwood Park | WRT | WA3 6WU | United Kingdom |
| Schneider Electric Systems USA, INC | | 38 Neponset Ave | | | Foxboro | MA | 02035 | |
| SCHNEIDER ELECTRIC USA INC | | One Boston Place, 201 Washington Str., Suite 2700 | | | Boston | MA | 02108 | |
| Scholes Electric And Communications | | 1021 Centennial Avenue | | | Piscataway | NJ | 08854 | |
| Scholle IPN Packaging, Inc. | | 200 W NORTH AVE | | | Northlake | IL | 60164 | |
| Schroder Investment Management North America Inc | | 7 Bryant Park | | | New York | NY | 10018 | |
| SCHRYVER MEDICAL | | 12075 E 45th Ave | Suite 600 | | Denver | CO | 80239 | |
| Schuberth, Brian | | Address Redacted | | | | | | |
| Schulte Roth & Zabel, LLP | | 919 Third Avenue | | | New York | NY | 10022 | |
| Schuman, Teri J. | | Address Redacted | | | | | | |
| Schwartz, Susan M. | | Address Redacted | | | | | | |
| SCI Group Inc | | 180 Attwell Dr Suite 600 | | | Etobicoke | ON | M9W 6A9 | Canada |
| Scientific Design Company, Inc. | | 49 Industrial Ave | | | Little Ferry | NJ | 07643 | |
| Scivantage | | 28 Liberty Street | | | New York | NY | 10005 | |
| Scott County | | 200 4th Ave W | | | Shakopee | MN | 55379 | |
| Scott Vogel | | 885 Park Avenue | | | New York | NY | 10075 | |
| Scott, Seth T. | | Address Redacted | | | | | | |
| Scotts Valley Market | | 14 Victor Square | | | Scotts Valley | CA | 95066 | |
| Screen Actors Guild-American Federation of Television and Radio Artist | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Scudieri, Craig M. | | Address Redacted | | | | | | |
| Scyrkels, William B. | | Address Redacted | | | | | | |
| SD Myers LLC | | 180 South Ave. | | | Tallmadge | OH | 44278 | |
| Seacoast Bank as Successor by Merger to Professional Bank | Michael R. Herz, Esq. | Fox Rothschild LLP | 40 Market Street | | Morristown | NJ | 07960 | |
| Seacoast Bank as Successor by Merger to Professional Bank | Seacoast Bank | John DErrico | 3350 SW 148th Avenue Suite 201 | | Miramar | FL | 33027 | |
| Seacoast National Bank as Successor by Merger to Professional Bank | Kevin Picart, Senior Vice President | 50 Kindred St, Suite 203 | | | Stuart | FL | 34994 | |
| Seacoast National Bank as Successor by Merger to Professional Bank | Michael R. Herz, Esq./Fox Rothschild LLP | 49 Market Street | | | Morristown | NJ | 07960 | |
| Seacoast National Bank as Successor by Merger to Professional Bank | Wingspire Equip. Finance | Marcelo Sarago | 18302 Irvine Blvd, Suite 300 | | Tustin | CA | 92780 | |
| SEALCO LLC STEPHANIE WILEY | | 1751 INTERNATIONAL PKWY STE 115 | | | RICHARDSON | TX | 75081-2359 | |
| SEAMLESS CELLULAR LLC | | 2442 N 5 MILE RD | | | MIDLAND | MI | 48642 | |
| Search Discovery,LLC | | 271 17th Street NW, Suite 1700 | | | Atlanta | GA | 30363 | |
| Searchme Inc. | ATTN Oswald Dominic Dsa | 830 MENLO AVE STE 105 | | | Menlo Park | CA | 94025 | |
| Seaton, Michael | | Address Redacted | | | | | | |
| SEATRONICS INCORPORATED | | 1501 15TH ST NW #101 | | | AUBURN | WA | 98001 | |
| SEATTLE METROPOLITAN CREDIT UNION | | 1521 1st Ave S - Suite 500 | | | Seattle | WA | 98134 | |
| Sebron Snyder Photography | | 336 Melrose Dr #9B | | | Richardson | TX | 75080 | |
| Secretary of State | | P.O. Box 944260 | | | Sacramento | CA | 94244 | |
| Secretary of State | | Business Entities PO Box 944260 | | | Sacramento | CA | 94244-2600 | |
| SECURE BANKING SERVICES, LLC | | PO BOX 217 | | | MIDDLEBURG | FL | 32050 | |
| SECURE DATA TECHNOLOGIES TERESA MOORE | | 1392 FRONTAGE RD | | | O FALLON | IL | 62269 | |
| Secure Ideas LLC | | 3412 Kori Rd | | | Jacksonville | FL | 32257 | |
| Secure Technology Group LLC | Eric Hnat | 13 Webster St | | | Somerville | MA | 02145 | |
| SecureTechCyber, LLC | | 2961-A Hunter Mill Rd Suite 658 | | | Oakton | VA | 22124 | |
| SECURITAS CANADA LIMITED | | PO BOX 9214 STN A | | | TORONTO | ON | M5W 3M1 | Canada |
| Securitas Security Services Canada LTD | Tom Roszhart | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Tom Roszhart | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC | | FILE 57220 | | | LOS ANGELES | CA | 90074 | |
| Securitas Security Services USA, Inc. | | 9 Campus Drive | | | Parsippany | NJ | 07054 | |
| SECURITAS SINGAPORE | | 168 CHANGI RD #04-01 | | | SINGAPORE | | 419730 | SINGAPORE |
| Security 101 | | 1450 Centrepark Blvd., Suite 210 | | | West Palm Beach | FL | 33401 | |
| SECURITY CENTRAL INC | | 7100 S CLINTON ST | | | CENTENNIAL | CO | 80112 | |
| Security Search and Consulting, Inc | | 370 N. Westlake Blvd., #200 | | | Westlake Village | CA | 91362 | |
| SecurityHQ Inc c/o Salomon & Company, P.C. | | 336 Atlantic Avenue | | | East Rockaway | NY | 11518 | |
| SECURIX LLC KEVIN HUGHES | | 859 HORAN DR | | | FENTON | MO | 63026 | |
| Sega of America | | 6400 OAK CYN | Suite 100 | | Irvine | CA | 92618 | |
| Segrera Associates, Inc. | | 1000 NW 57 Court, #950 | | | Miami | FL | 33126 | |
| Seidor, USA | | 1800 Hughes Landing Blvd Ste 175 | | | The Woodlands | TX | 77380-3688 | |
| SEKO WORLDWIDE | | 1501 E WOODFIELD RD STE 210E | | | SCHAUMBURG | IL | 60173-5414 | |
| Select Comfort, Corp. | ATTN LANI | 476 Robert St | | | St Paul | MN | 55101 | |
| Select Office Systems, Inc. | | P.O. Box 11777 | | | Burbank | CA | 91510 | |
| SelecTel Corporation | | 7917 Keryn Hammock Court | | | Sarasota | FL | 34240 | |
| Selector Software, Inc. | | 2811 Mission College Blvd. Floor 7 | | | Santa Clara | CA | 95054 | |
| Self Esteem Brands | | 111 Weir Drive | | | Woodbury | MN | 55125 | |
| Sellair B.V. | | Arendstraat 33b | | | Hilverum | | 1223 RE | Netherlands |
| Sellars, Amanda A. | | Address Redacted | | | | | | |
| Semah, Victor | | Address Redacted | | | | | | |
| Semco, Scott A. | | Address Redacted | | | | | | |
| Semperis Inc. | | 221 River Street | 9th Floor | | Hoboken | NJ | 07030 | |
| Semrush Inc. | | 800 Boylston Street Suite 2475 | | | Boston | MA | 02199 | |
| Sendplex LLC | | 640 Taylor Street | Suite 1200 | | Fort Worth | TX | 76102 | |
| SENIOR CARE CENTERS | | 600 N Pearl St | Suite 1100 | | Dallas | TX | 75201 | |
| Senn Delaney | | 7755 Center Ave Ste 900 | | | Huntington Beach | CA | 92647-9116 | |
| Senter, Glenn | | Address Redacted | | | | | | |
| SENTINEL DOME PARTNERS | SDP Flagship Master Fund, L.P., Sentinel Dome Credit Opportunities Fund I, L.P, Qazi Munirul Alam | | 1350 Bayshore Hwy, Suite 905 | | Burlingame | CA | 94010 | |
| Sentinel Printers, Inc. | | 1025 Center Street | | | Santa Cruz | CA | 95060 | |
| Sentons | | 627 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| SentryOne SQL Sentry, LLC | | 4001-B Yancey Road | | | Charlotte | NC | 28217 | |
| Sequent Software Inc. | | 2880 Lakeside Drive | Suite 228 | | Santa Clara | CA | 95054 | |
| SEQUOYAH ELECTRIC LLC | | 15135 NE 92nd ST | | | REDMOND | WA | 98052 | |
| Sequoyah Electric, LLC | c/o Sean Kosney | 15135 NE 92nd Street | | | Redmond | WA | 98052 | |
| Serco, Inc. | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Sererra SFI LLC | | 17461 Derian Ave Suite 204 | | | Irvine | CA | 92614 | |
| Sergio Portillo | Cynthia Sass, Esq. | Sass Law Firm | 601 West Dr. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33603 | |
| Sergio Portillo | Sass Law Firm | Cynthia N. Sass | 601 West Dr. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33603 | |
| Sergio Portillo | | 3906 201st Street | | | Bayside | NY | 11316 | |
| Serna, Ana M. | | Address Redacted | | | | | | |
| SERVER CENTRAL | | 111 W Jackson Blvd | Suite 1600 | | Chicago | IL | 60604 | |
| ServerBlend Hosting LLC | | 12817 Rush Creek Ln | | | Austin | TX | 78732 | |
| ServerLIFT Corporation | | 17453 N. 25th Avenue | | | Phoenix, | AZ | 85023 | |
| ServerMania Inc. | | 205-1040 South Service Road | | | Stoney Creek | ON | L8E 6G3 | Canada |
| ServeVita Holdings LLC | | 504 Pin Oak Trail | | | Keller | TX | 76248 | |
| Serviam, LLC | | 8700 Indian Creek Pkwy | Brown and Gold Office | | Overland Park | KS | 66210 | |
| SERVIAM, LLC | | 4173 S. Quince Street | | | Denver | CO | 80237 | |
| Service Experts LLC | | 1840 N Greenville Ave Ste 128 | | | Richardson | TX | 75081-1874 | |
| SERVICE MANAGEMENT GROUP | | PMB 6000 | 770 MARKET ST | | FARMINGTON | MO | 63640-1951 | |
| Service Management Group, Inc | | 4049 Pennsylvania Avenue | Suite 203/PMB 1063 | | Kansas City | MO | 64111 | |
| SERVICE SOFTWARE, LLC | Service Software Inc. | K C Agrelius | 7991 Shaffer Parkway Suite 300 | | Littleton | CO | 80127 | |
| ServiceLink National Flood, LLC | | PO Box 511243 | | | Los Angeles | CA | 90051 | |
| ServiceMaster 24 Hour | | 7840 Professional Place | | | Tampa | FL | 33637 | |
| ServiceNow Canada, Inc MR1-YUL | | 4810 Eastgate Mall | | | San Diego | CA | 92121-1977 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ServiceNow, Inc. | Attn Accounts Receivable | 4810 Eastgate Mall | | | San Diego | CA | 92121 | |
| ServiceNow, Inc. | | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | |
| Seyfarth Shaw | | 233 S Wacker Dr | Suite 8000 | | Chicago | IL | 60606 | |
| SFM Mutual Insurance Company | | 3500 American Blvd W | | | Bloomington | MN | 55431 | |
| SFO2 COLO | | 1480 North 2200 West | | | Salt Lake City | UT | 84116 | |
| SG Americas Securities, LLC | Attention Accounts Payable | 480 Washington Boulevard | | | Jersey City | NJ | 07310 | |
| SGS North America Inc | | 201 Route 17 N, 7th Fl | | | Rutherford | NJ | 07070 | |
| SGS Societe Generale de Surveillance SA | | Place des Alpes 1 | | | Geneve | | 1201 | Switzerland |
| SH Technical Services, Inc. | | P.O.Box 7820 | | | Edison | NJ | 08818 | |
| SH Technical Svcs, | | 3 Fernwood Avenue | | | Edison | NJ | 08818 | |
| Shadow Financial Systems, Inc. | ATT Chris Bennis | PO Box 360 | | | Newark | NJ | 07102 | |
| Shadow Financial Systems, Inc. | | 1551 South Washington Ave | Suite 120 | | Piscataway | NJ | 08854 | |
| Shah, Arpit | | Address Redacted | | | | | | |
| SHAKOPEE PUBLIC UTILITIES COMM | | 255 Sarazin Street | | | Shakopee | MN | 55379 | |
| SHAKOPEE PUBLIC UTILITIES COMMISSION | | 4446 Dean Lakes Boulevard | | | Shakopee | MN | 55379 | |
| Shalek, Jared | | Address Redacted | | | | | | |
| SHAMROCK FOODS COMPANY | Attn Accounts Payable | 3900 E Camelback Rd | Ste. 300 | | Phoenix | AZ | 85018 | |
| Shamrock Painting, Inc | | 1277 S Cherokee Street | | | Denver | CO | 80223 | |
| Shamrock Partners | | 6302 Laurell Valley Road | | | Dallas | TX | 75248 | |
| Shane Co. | | 8085 S Chester St | | | Centennial | CO | 80112 | |
| ShareFile | | 701 Corporate Center Drive | | | Raleigh | NC | 27607 | |
| SharePoint Saturday | | 541 Redford Place Drive | | | Rolesville | NC | 27571 | |
| SHARI L FRANCKOWIAK ABG PEST CONTROL SERVICE | | PO BOX 343 | | | WEST CHICAGO | IL | 60186 | |
| Sharkey, John F. | | Address Redacted | | | | | | |
| Sharp Shooter Imaging | | 11901 W 48TH AVE | SUITE 200 | | Wheat Ridge | CO | 80033 | |
| SHARPER-IT Inc. | | 833 Broadway #2 | | | New York | NY | 10003 | |
| Shaw | | 630 3rd Ave Sw, Ste 900 | | | Calgary | AB | T2P 4L4 | Canada |
| SHAW BUSINESS SOLUTIONS | | 3636 23RD ST NE STE 100 | | | CALGARY | AB | T2E 8Z5 | Canada |
| SHAW BUSINESS SOLUTIONS US INC | | 2924 11TH STREET NE | | | CALGARY | AB | T2E 7L7 | Canada |
| Shaw Business US Inc. | Attn Carrier Services | 3636-23rd Street NE | | | Calgary | AB | T2E 6Y7 | Canada |
| Shaw Business US Inc. | | 3636 23 St NE Suite 100 | | | Calgary | AB | T2E 8Z5 | Canada |
| Shaw Contract Flooring Services, Inc., dba Spectra Contract Flooring | | 10415 E. 49th Ave. | | | Denver | CO | 80238 | |
| Shaw Road LLC | | PO Box 35 | | | Woodstock | MD | 21163 | |
| Shaw Telecom G.P. | Attn Carrier Services | 3636-23rd Street NE | | | Calgary | AB | T2E 6Y7 | Canada |
| Shawn Schafer | | 1223 18th Ave NW | | | Turtle Lake | ND | 58575 | |
| Shear Color Printing | | 30-D Sixth Road | | | Woburn | MA | 01801 | |
| Sheet Metal Workers National Pension Fund | | 3180 Fairview Park Dr Ste 400 | | | Falls Church | VA | 22042-4583 | |
| Sheetmetal Systems & Design Inc | | 77 Alexander Rd, Unit 3 | | | Billerica | MA | 01821 | |
| Sheetmetal Systems & Design Inc. | | 77 Alexander Rd Ste # 3 | | | Billerica | MA | 01821 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 | |
| SHENANDOAH COUNTY CINDY A GEORGE TREASURER | | 600 N MAIN ST STE 105 | | | WOODSTOCK | VA | 22664 | |
| Sheng, Gary | | Address Redacted | | | | | | |
| Sherman, Evan | | Address Redacted | | | | | | |
| SHI International | | 290 Davidson Ave | | | Somerset | NJ | 08873 | |
| SHI INTERNATIONAL CORP | | P.O. Box 952121 | | | Dallas | TX | 75395 | |
| SHIELD SECURITY SYSTEMS LLC INSTAKEY SECURITY SYSTEMS | | 7456 WEST 5TH AVE | | | LAKEWOOD | CO | 80226 | |
| Shield Security Systems, LLC dba InstaKey | | 7456 W 5th Ave | | | Lakewood | CO | 80226 | |
| Shieldworks | | 136 Hud Rd. | | | Winchester | KY | 40391 | |
| Shipman & Goodwin LLP | | One Constitution Plaza | | | Hartford | CT | 06103-1919 | |
| Shive-Hattery, Inc | | PO BOX 1599 | | | Cedar Rapids | IA | 52406 | |
| Shon Brookins | | 10348 S Prairie Ave | | | Chicago | IL | 60615 | |
| Shook Hardy Bacon, LLP | | 2555 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Shook, Hardy and Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Shoretel, Inc. | | 6500 River Place Blvd | Building IV | Suite 200 | Austin | TX | 78730 | |
| Shorter, LaDarius | | Address Redacted | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Showcare Event Solutions | | 5524 Rue Saint-Patrick #550 | | | Montreal | QC | H4E 1A8 | Canada |
| Showmark Media | | 4 Research Drive Suite 402 | | | Shelton | CT | 06484 | |
| Shred It | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shrestha, Sabindra P. | | Address Redacted | | | | | | |
| Shutterfly, LLC | LifeTouch Inc. | Po Box 244 | | | Waverly | IA | 50677 | |
| Shutterstock, Inc. | | 350 Fifth Ave 21st Fl | | | New York | NY | 10118 | |
| Shuttleworth & Ingersoll PLC | | 115 3rd St. SE, Suite 500 | | | Cedar Rapids | IA | 52401 | |
| SI CH101 ABS, LLC | Akin Gump Strauss Hauer & Feld LLP | David F. Staber | 2300 N. Field Street, Suite 1800 | | Dallas | TX | 75201 | |
| SI CH101 ABS, LLC | Timothy Kuester | 1700 Broadway, Suite 1750 | | | Denver | CO | 80290 | |
| SI CHI01 ABS LLC | | 300 N. LaSalle Street, Suite 1875 | | | Chicago | IL | 60654 | |
| SI CHI01 ABS LLC | | 1600 Broadway, Suite 1320 | | | Denver | CO | 80202 | |
| SI POR02 ABS, LLC | Akin Gump Strauss Hauer & Feld LLP | David F. Staber | 2300 N. Field Street, Suite 1800 | | Dallas | TX | 75201 | |
| SI POR02 ABS, LLC | Timothy Kuester | 1700 Broadway, Suite 1750 | | | Denver | CO | 80290 | |
| Sibel, Jason P. | | Address Redacted | | | | | | |
| SICO SYSTEMS CONTROL INC | | PO BOX 345 | | | POMPTON LAKES | NJ | 07442 | |
| Sid Lee USA | | 9046 Lindblade Street | | | Culver City | CA | 90232 | |
| Sidera Networks LLC | | 55 Broad Street | FL 22nd | | New York | NY | 10004 | |
| Sidera Networks, LLC | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Sideview, LLC | Nick Mealy | 1066 Ardmore Ave | | | Oakland | CA | 94610 | |
| Sideview, LLC | | 484 Lake Park Ave #242 | | | Oakland | CA | 94610 | |
| Sidhu, Amarpreet S. | | Address Redacted | | | | | | |
| Siemens Canada Limited | c/o C Logan | 1577 North Service Rd East | | | Oakville | ON | L6H 0H6 | Canada |
| SIEMENS INDUSTRY INC | | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| Siemens Industry Inc. | | 99 INDUSTRIAL PARK RD | | | HINGHAM | MA | 02043-4387 | |
| Siemens Industry, Inc. | Stephanie Mitchell | 4800 North Point Parkway | | | Alpharetta | GA | 30022 | |
| SIERRA TRADING POST | C/O CASS INFORMATION SYSTEMS | PO Box 183028 | | | Columbus | OH | 43218-3028 | |
| Sify Digital Services Limited | | Tidel Park, 2nd Floor, No.4 | Rajiv Gandhi Salai, Taramani | | Chennai | | 600113 | India |
| Sify Infinit Spaces Limited | | Tidel Park, 2nd Floor, No.4 | Rajiv Gandhi Salai, Taramani | | Chennai | | 600113 | India |
| Sify Technologies Limited | | Tidel Park, II Floor, No.4 | Rajiv Gandhi Salai, Taramani | | Chennai | | 600113 | India |
| SigFig Wealth Management, LLC | | 560 Davis St. #250 | | | San Francisco | CA | 94111-1973 | |
| Siggers, Cameron A. | | Address Redacted | | | | | | |
| SIGMA7 DESIGN GROUP INC. | | 10 E 40TH ST 17TH FL | | | NEW YORK | NY | 10016-0201 | |
| Sigma-Aldrich Corporation | | 3050 Spruce Street | | | ST. Louis | MO | 63103 | |
| SIGNALOGY LIFE SAFETY | | 1586 S ACOMA | | | DENVER | CO | 80223 | |
| SIGNS BY TOMORROW | | 11150 FAIRFAX BLVD STE 104 | | | FAIRFAX | VA | 22030 | |
| Signs Now Dallas | | 1711 S Interstate 35 E | | | Carrollton | TX | 75006 | |
| Signworks of Dallas,LLC | | 2323 PineBluff Dr. | | | Dallas | TX | 75228 | |
| Silica Networks LLC | | 530 Lakeside Drive | Suite 190 | | Sunnyvale | CA | 94085 | |
| Silicon Valley Bank | | PO Box 660254 | | | Dallas | TX | 75266-0254 | |
| Silicon Valley Bank | | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank (CC1936) | | P.O. Box 660254 | | | Dallas | TX | 75266-0254 | |
| Silicon Valley Bank (CC1944) | | P.O. Box 660254 | | | Dallas | TX | 75266-0254 | |
| Silicon Valley Bank (CC1951) | | P.O. Box 660254 | | | Dallas | TX | 75266-0254 | |
| Silicon Valley Bank (CC1969) | | P.O. Box 660254 | | | Dallas | TX | 75266-0254 | |
| Silicon Valley Construction & Devel | | 500 East Calaveras Blvd. Suite 200 | | | Milpitas | CA | 95035 | |
| SILICON VALLEY LOCKMASTERS INC | | 1444 S MAIN STREET | | | MILPITAS | CA | 95035 | |
| SILICON VALLEY SHELVING | | 2144 BERING DR | | | SAN JOSE | CA | 95131 | |
| SiliconANGLE Media, Inc. | | 5 Mount Royal Ave. | | | Marlborough | MA | 01752 | |
| SILLS CUMMIS EPSTEIN & GROSS | ATTN Jennifer Johnson, CIO | 1 Riverfront Plaza | | | Newark | NJ | 07102 | |
| Sills, Wiett | | Address Redacted | | | | | | |
| Silver Wheaton Corporation | | 666 Burrard St. | | | Vancouver | BC | V6C 2X8 | Canada |
| Silverberg, Marlene | | Address Redacted | | | | | | |
| Silvercloud Security and Technology Solu | | 300 Spectrum Center Dr #400 | | | Irvine | CA | 92618 | |
| SIM Atlanta | | P.O. Box 190014 | | | Atlanta | GA | 31119 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 129 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simcom Aviation Training | | 6989 Lee Vista Blvd | | | Orlando | FL | 32822 | |
| Simcom International, Inc. | | 6989 Lee Vista Blvd | | | Orlando | FL | 32822 | |
| Simetra Systems, Inc. | | 531 Main Street #1013 | | | El Segundo | CA | 90245 | |
| Simfoni USA, LLC | | 18 Cattano Ave Ste 2 | | | Morristown | NJ | 07960-6846 | |
| Simons, Rick | | Address Redacted | | | | | | |
| SIMPLEXGRINNELL | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLIFY INC | | 300 Valley Wood Drive | | | The Woodlands | TX | 77380 | |
| Simplify, Inc. | Attn Jon Hasz | 300 Valley Wood Drive | | | The Woodlands | TX | 77380 | |
| Simplus | | P.O. Box 3758 | | | Dallas | TX | 75312 | |
| Simply Serving II, LLC | | 9 Second Street | | | Norwood | MA | 02062 | |
| Sinch Interconnect LLC | | 3500 Lenox Rd NE | Suite #1875 | | Atlanta | GA | 30326 | |
| Sine, Brian | | Address Redacted | | | | | | |
| Sinewave Ventures, LLC | | 2231 Crystal Drive, Suite 201 | | | Arlington | VA | 22202 | |
| Singapore Stone Lighting Engineering Pte Ltd | | 7 Gambas Crescent, Ark@Gambas, #02-20 | | | Singapore | | 757087 | Singapore |
| Singapore Telecom USA, Inc. | | 950 Tower Lane | Suite 2050 | | Foster City | CA | 94404 | |
| Singh, Harmeet | | Address Redacted | | | | | | |
| Single H, LLC | | 6138 Northwood | | | Dallas | TX | 75225 | |
| Single Point Solutions, Inc. | | 210 Townepark Circle, Suite 200 | | | Louisville | KY | 40243 | |
| Singularity 6 Inc. | | 11835 W Olympic Blvd Suite 350E | | | Los Angeles | CA | 90064 | |
| Sipi Asset Recovery | | 1300 Thorndale Ave. | | | Elk Grove Village | IL | 60007 | |
| SiRAS.com Inc. | Accounts Payable | 250 Williams St NW Ste 5000 | | | Atlanta | GA | 30303-1041 | |
| Sirius | SiriusXM Invoice Processing | PO Box M | | | Two Harbors | MN | 55616 | |
| Sirius Computer Solutions | ATTN SDC | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| Sirius Computer Solutions | | P.O Box 202289 | | | Dallas | TX | 75320 | |
| Sirius Federal, LLC - Department of Commerce - BIS | | 2151 Priest Bridge Drive | | | Crofton | MD | 21114 | |
| Sirius XM Connected Vehicle Services, Inc. | | PO Box M | | | Two Harbors | MN | 55616 | |
| Sirius XM Radio Inc. | | SiriusXM Invoice Processing | P.O. Box M | | Two Harbors | MN | 55616 | |
| Situation Publishing Ltd Inc. | | 600 California St, FL 11 | | | San Francisco | CA | 94108 | |
| Six Continents Hotels, Inc. | | 11580 Great Oaks Way | | | Alpharetta | GA | 30022 | |
| SIX Financial Information USA Inc. | | 9 West Broad Street | Suite 806 | | Stamford | CT | 06902 | |
| SIX ROBBLEES INC | | 11010 Tukwila International Blvd | | | Tukwila | WA | 98168 | |
| SJ Solutions - Dianet | | Bedrijfsweg 10-12 | | | Leusden | | 3831KE | |
| SJ-Soltions B.V. | | Bedrijfsweg 10-12 3831 KE | Leusden | | Utrecht | | 3831 KE | Netherlands |
| SK3W Technologies Inc. | | 50 Harrison Street | STE 204A | | Hoboken | NJ | 07030 | |
| Skaug Brothers, Inc. | | 222 E 3rd Ave. | | | Moses Lake | WA | 98837 | |
| SKC Enterprise | | 10929 Page Ave | | | St Louis | MO | 63132 | |
| SKILLHANDZ | | 8-7-18-202 AKASAKA | | | MINATO-KU | | 107-0052 | JAPAN |
| SkOUT Monitoring, LLC | | 270 South Service Road, #45 | | | Melville | NY | 11747 | |
| Skrovan, David W. | | Address Redacted | | | | | | |
| Skybitz Inc. | c/o Telular Corporation | 200 S Wacker Drive | Ste 1800 | | Chicago | IL | 60606-5911 | |
| Skyline Sector 5 | | 525 113th St | | | Arlington | TX | 76011 | |
| Skyline Technology Solutions | | 6956-F Aviation Boulevard | | | Glen Burnie | MD | 21061 | |
| Skyscanner PTE Ltd | | 39 Robinson Road | #09-03 Robinson Point | | Singapore | | 068911 | Singapore |
| Skytap | | 255 S King St Ste 800 | | | Seattle | WA | 98104-3318 | |
| SL Harborside Owner 2&3 LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| Slack | | 500 Howard St | | | San Francisco | CA | 94105 | |
| Sleeman Breweries Ltd. | | 505 Southgate Drive | | | Guelph | ON | N1G 3W6 | Canada |
| Sleep Number Corporation | ATTN LANI | 476 Robert St | | | St Paul | MN | 55101 | |
| Slim, Joseph | | Address Redacted | | | | | | |
| Slough Borough Council | | 51 BATH RD | | | SLOUGH | | SL1 3UF | UNITED KINGDOM |
| Slough Trading Estate Limited | | 1 New Burlington Place | | | London | | W1S 2HR | United Kingdom |
| Slumberland, Inc. | IS Billing | 3505 High Point Drive No. | Bldg. 2 | | OAKDALE | MN | 55128-3422 | |
| Smart Edge | | 15461 Springdale Street | | | Huntington Beach | CA | 92649 | |
| Smart Solution | | 6-14845 Yonge Street | Ste 557 | | Aurora | ON | L4G 6H8 | Canada |
| SmartCity | | 5795 W. Badura Ave Suite 110 | | | Las Vegas | NV | 89118 | |
| Smartech Consulting Inc. | | Suite 406 | 3950 14th Avenue | | Markham | ON | L3R OA9 | Canada |
| Smartleaf, Inc. | | 1 Bowdoin Square Ste 1000 | | | Boston | MA | 02114-2932 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 130 of 157

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smartlook.com, s.r.o. | | Sumavska 524/31, Building B, 19th Floor | | | Brno | | 602 00 | Czech Republic |
| SMARTMD, CORP | | 5205 North Ironwood Rd | Suite 100 | | Glendale | WI | 53217 | |
| Smartsheet.com Inc | | Dept 3421 PO BOX 123421 | | | Dallas | TX | 75312-3421 | |
| SMARTSHEETCOM INC STEVE WOODWORTH | | 10500 NE 8TH ST STE 2000 | | | BELLEVUE | WA | 98004 | |
| smartTrade Technologies | | One State Street Plaza | 28th FL | | New York | NY | 10004 | |
| Smashbox Creative, LLC | | 10033 Hillside Bayou Dr. | | | Houston | TX | 77080 | |
| SMB Group, LLC | | 7830 SW 85th Court | | | MIami | FL | 33143 | |
| SMB Suite | | 7700 Windrose Ave Unit 300 | | | Plano | TX | 75024-0176 | |
| SME Solutions | | 10107 S Tacoma Way, Suite A2 | | | Lakewood | WA | 98335 | |
| SMG Informatoon Security Media Grou | | 902 Cargie Center | | | Princeton | NJ | 08540 | |
| Smile Brands Inc. | | 100 Spectrum Dr | Suite 1500 | | Irvine | CA | 92618 | |
| Smith + Noble | | 167 Technology Dr | | | Irvine | CA | 92618-2402 | |
| Smith Micro Software Inc | Attn Accounts Payable | 5800 Corporate Drive | | | Pittsburgh | PA | 15237 | |
| Smith Pachter McWhorter, PLC | | 8000 Towers Crescent Drive, Suite 900 | | | Vienna | VA | 22182 | |
| Smith, Brent R. | | Address Redacted | | | | | | |
| Smith, Dena M. | | Address Redacted | | | | | | |
| Smith, Garrett | | Address Redacted | | | | | | |
| Smith, Kenneth W. | | Address Redacted | | | | | | |
| Smith, Malcolm B. | | Address Redacted | | | | | | |
| Smith, Matthew | | Address Redacted | | | | | | |
| Smith, Paula L. | | Address Redacted | | | | | | |
| Smith, Sabrina M. | | Address Redacted | | | | | | |
| Smith, Scott | | Address Redacted | | | | | | |
| Smith, Troy D. | | Address Redacted | | | | | | |
| Smith-pearson, Aaron X. | | Address Redacted | | | | | | |
| SML ENTERPRISES INC | | 7950 GAINSFORD CT STE 202 | | | BRISTOW | VA | 20136-5109 | |
| SML Enterprises, Inc. DBA Data Clean | | 7950 Gainsford Court | | | Bristow | VA | 20136 | |
| SMRC Automotive Holdings Netherlands B.V | | SMRC Automotive Holdings Netherlands B.V. Atrium building | 8th floor, Strawinskylaan 3127 | | Amsterdam | | 1077 ZX | Netherlands |
| Smule, Inc | | 460 Brannan St. #78190 | | | San Francisco | CA | 94107 | |
| Snell & Wilmer L.L.P. | Attn IT Purchasing | 1 East Washington STE 2700 | | | Phoenix | AZ | 85004 | |
| SNI Companies | C/O Paladin | 7751 Belfort Parkway Ste 150 | | | Jacksonville | FL | 32256 | |
| SNI COMPANIES | | 7751 Belfort Parkway | Suite 150 | | Jacksonville | FL | 32256 | |
| SNOHOMISH COUNTY TREASURER | | 3000 ROCKERFELLER AVE M/S 501 | | | EVERETT | WA | 98201 | |
| SNOW LARSON INC | | 4256 CENTRAL AVE NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| So, Oitik H. | | Address Redacted | | | | | | |
| SoCal First Aid & Safety | | 16631 Burke Ln | | | Huntington Beach | CA | 92647 | |
| SOCALGAS | | P.O. Box C | | | Monterey Park | CA | 91756 | |
| SoCalGas | | P.O. Box 30337 | | | Los Angeles | CA | 90030 | |
| Socalgas | | 555 West 5th Street | | | Los Angeles | CA | 90013 | |
| Society of Composers, Authors and Music Publishers of Canada | | 41 Valleybrook Dr | | | Toronto | ON | M3B 2S6 | Canada |
| Socrata | | 705 Fifth Ave S | Suite 600 | | Seattle | WA | 98104 | |
| Sodexo Roth Roth Bros. Inc. | | PO BOX 360170 | | | Pittsburgh | PA | 15251 | |
| Softcat plc | | Fieldhouse Lane, Marlow | | | Buckinghamshire | BKM | SL7 1LW | United Kingdom |
| Softcat Rebiller -Tevalis | | Softcat PLC | Fieldhouse Lane | Buckinghamshire | Marlow | | SL7 1LW | United Kingdom |
| SOFTSCRIPT, INC. | | 2215 Campus Dr | | | El Segundo | CA | 90245 | |
| Softworld, Inc. | | 281 Winter Street | First Floor | | Waltham | MA | 02451 | |
| SOLENIS CANADA ULC | | 942 BRANT ST | | | BURLINGTON | ON | L7R 2J7 | Canada |
| SOLENIS CANADA ULC C/O T10368C | | PO BOX 4488 STATION A | | | TORONTO | ON | M5W 4H1 | Canada |
| SOLENT FIRE PROTECTION SERVICES LTD | | HERITAGE WAY | | | GOSPORT | HA | PO12 4BG | UNITED KINGDOM |
| SOLID TECHNOLOGY | | 8201 164th Ave NE STE 200 | | | Redmond | WA | 98052 | |
| Solis Healthcare Solutions Inc. | | 61 Industry Street - Unit 2a | | | Toronto | ON | M6M4L5 | Canada |
| Solomon Smith Barney Inc. | Citi c/o Calero Software | 1565 Jefferson Road | Ste 120 | | Rochester | NY | 14623 | |
| Solspace Inc. | | P.O. Box 7282 | | | Santa Cruz | CA | 95061-7282 | |
| SOLUTION INTERFACE | | 4702 E. Cascaloote Dr. | | | Cave Creek | AZ | 85331 | |
| Solytics LLC | | 221 E Indianola Ave | | | Phoenix | AZ | 85012 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 131 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONIFI | Sonifi Solutions, Inc | 3900 W INNOVATION ST | | | Sioux Falls | SD | 57107 | |
| Sonifi Solutions, Inc | | 3900 W INNOVATION ST | | | Sioux Falls | SD | 57107 | |
| SONOMA TECHNICAL SERVICES INC | | 140 ETHEL RD W STE D | | | PISCATAWAY | NJ | 08854 | |
| Soper, Matthew J. | | Address Redacted | | | | | | |
| Sopranos Pizzeria | | 23 Main Street | | | Nashua | NH | 03064 | |
| Soto, Hector L. | | Address Redacted | | | | | | |
| Source Healthcare Analytics LLC | | 1001 E Hector St Suite 400 | | | Conshohocken | PA | 19428-2395 | |
| SOURCEFIRE INC | | 9770 PATUXENT WOODS DR | | | Columbia | MD | 21046 | |
| SOUTH COAST A Q M D | | PO BOX 4943 | | | DIAMOND BAR | CA | 91765 | |
| SOUTH COUNTY INTERIORS INC | | 2510 NORTHBEND ST | | | RIVERSIDE | CA | 92501-2105 | |
| South Dakota Department of Revenue | | 445 E.Capitol Ave. | | | Pierre | SD | 57501 | |
| South Dakota Secretary of State | | 500 E Capitol Ave | | | Pierre | SD | 57501 | |
| South Florida Business Journal | | 80 SW 8th St. Suite 2710 | | | Miami | FL | 33130 | |
| Southbay Paving, Inc. | | 315 Penn Way | | | Los Gatos | CA | 95032 | |
| Southeast ID, LLC | | 5830 N.w. 163rd St | | | Miami Lakes | FL | 33014 | |
| SOUTHEAST LAMINATING INC DBA SOUTHEAST ID | | 1191 W NEWPORT CENTER DR | | | DEERFIELD BEACH | FL | 33442 | |
| Southeastern Data | | 1401 Tradeport Dr Ste B | | | Orlando | FL | 32824-7200 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON COMPANY (EDISON) | | P.O. Box 6400 | | | Rancho Cucamonga | CA | 91729 | |
| SOUTHERN CALIFORNIA GAS CO | | P.O. Box 1626 | | | Monterey Park | CA | 91754-8626 | |
| Southern California Gas Co | | 17836 Gillette Ave | | | Irvine | CA | 92614 | |
| SOUTHWEST ENERGY SYSTEMS | | 2231 E JONES AVE | | | PHOENIX | AZ | 85040 | |
| SOUTHWEST GAS | | 2200 N. Central Suite 101 | | | Phoenix | AZ | 85004 | |
| Southwest Generation Operating, Co., LLC | | 600 17TH ST STE 2400S | | | Denver | CO | 80202 | |
| SOUTHWEST INSULATION INC | ATTN PHIL WRIGHT | 3300 STUART DR | | | FORT WORTH | TX | 76110 | |
| SOUTHWEST MATERIAL HANDLING INC | | PO BOX 1070 | | | MIRA LOMA | CA | 91752 | |
| Southwire Company, LLC | | One Southwire Drive | | | Carollton | GA | 30119 | |
| SOUTHWORTH MILTON INC | | 100 Quarry Dr | | | Milford | MA | 01757-1729 | |
| Sovereign Technologies, Llc. | | 13421 Manchester Rd, Suite 106 | | | St. Louis | MO | 63131 | |
| SP Managed Services | | 42 Industrial Street | Suite 122 | | Toronto | ON | M4G 1Y9 | Canada |
| Space DCS Pte Ltd | | 72B BOAT QUAY , #03-01 | | | SINGAPORE | | 049860 | SINGAPORE |
| Space Ground System Solutions, Inc. | | 4343 Fortune Place Suite C | | | Melbourne | FL | 32904 | |
| SPACEGUARD PRODUCTS INC | | 711 S COMMERCE DR | | | SEYMOUR | IN | 47274 | |
| Sparks | | 9 Marengo Drive | | | Richmond Hill | ON | L4E 0E9 | Canada |
| SPARTON CORPORATION | | 5612 Johnson Lake Rd. | | | DeLeon Springs | FL | 32130 | |
| Spartronics, LLC | | 160305 36th Ave N | Suite 500 | | Plymouth | MN | 55446 | |
| SPEARHEAD NETWORKS INC | | 1700 Pacific Ave, Suite 3640 | | | Dallas | TX | 75201 | |
| SPECIAL FIRE SYSTEMS INC | | 1609 PRECISION DR STE 1100 | | | PLANO | TX | 75074-8672 | |
| Specialized | | 15130 Concord Circle | | | Morgan Hill | CA | 95037 | |
| SPECIALTY AC PRODUCTS | | PO BOX 44861 | | | SAN FRANCISCO | CA | 94144 | |
| SPECIALTY FINISHES INC | | 1545 MARIETTA BLVD NW | | | ATLANTA | GA | 30318 | |
| SPECIALTY MOVING INC | | 6012 S 196TH ST | | | KENT | WA | 98032 | |
| Specialty Transport Solutions Inter | | 63 Old Wood Rd | | | Berlin | CT | 06037 | |
| Spectra Contract Flooring | | 10415 E. 49th Ave. | | | Denver | CO | 80238 | |
| Spectramind, Inc. Delaware c/o Technologies | Attn Wipro Limited | 2 Tower Center Blvd Ste 2200 | | | East Brunswick | NJ | 08816 | |
| Spectrum | | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| SPECTRUM MECHANICAL INC | | 9760 RESEARCH DR UNIT DD | | | IRVINE | CA | 92618 | |
| Spectrum Technologies LLC | Ashwini Deo | 1202 Kifer Road | | | Sunnyvale | CA | 94086 | |
| Spectrum Technologies LLC. | | 3600 136th PL SE, Ste 300 | | | Bellevue | WA | 98006 | |
| Speer Jr., Ronnie R. | | Address Redacted | | | | | | |
| Spell, Danny D. | | Address Redacted | | | | | | |
| Spencer, Todd | | Address Redacted | | | | | | |
| SPHERE Technology Solutions | | 3 Gateway Center 8th Floor 100 Mulberry | | | Newark | NJ | 07102 | |
| Spherion Staffing, LLC | | P.O. Box 742487 | | | Los Angeles | CA | 90074 | |
| Spiceworks, Inc | | 3700 N. Capital of Texas Highway St | | | Austin | TX | 78746 | |
| Spico Solutions, Inc | | 2137 Newcastle | | | Cardiff | CA | 92007 | |
| Spire Access Solutions Ltd | | Unit 1A, Greylees, Mooracre Lane | Bolsover, Chesterfield | | Derbyshire | | S44 6ER | United Kingdom |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 132 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPIREON INC | | 18881 Von Karman Avenue | Suite 1500 | | Irvine | CA | 92612 | |
| Spireon, Inc. | ATTN Spireon INC. | 16802 Aston Street | | | Irvine | CA | 92606 | |
| Spirit Cruises, LLC | | 455 N Cityfront Plaza Dr | Suite 2600 | | Chicago | IL | 60611 | |
| SPN Networks | | 12016 Telegraph Rd Ste 103 | | | Sante Fe Spgs | CA | 90670-6092 | |
| SPOKEN COMM CORP | | 2101 4th Ave | Suite 620 | | Seattle | WA | 98121 | |
| Spoon Exhibit Services, Inc. | | 1260 Reserach Forest Drive | | | Macedon | NY | 14502 | |
| Spotlight, LLC | | 1906 Wyandotte St | | | Kansas City | MO | 64108 | |
| Spray Technology, Inc. | | 701 Comstock Street | | | Santa Clara | CA | 95054 | |
| Spread Telecommunications, LLC | Furniture Row | c/o Tangoe | | | Secaucus | NJ | 07096 | |
| SPRIGGS PLUMBING & HEATING INC | | 3260 FANUM RD | | | SAINT PAUL | MN | 55110 | |
| SPRING RAIN IRRIGATION LTD | | 6784 SNOW GOOSE LN | | | MISSISSAUGA | ON | L5N 5J2 | Canada |
| SpringCM, Inc. | | 180 N LaSalle Street, 6th Floor | | | Chicago | IL | 60601 | |
| Sprinkle, Jeremiah | | Address Redacted | | | | | | |
| Sprint Communications Company L.P. | ATTN Lease Administration | 6220 Sprint Parkway | Mail Stop KSOPHD0101-Z2000 | | Overland Park | KS | 66251 | |
| SPS Plumbing | | 3571 Millicent Ct | | | San Jose | CA | 95148 | |
| SPU | Shakopee Public Utilities | P.O. Box 470 | | | Shakopee | MN | 55379-0470 | |
| SPX Flow Incorporated | | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Square Trade | | 2000 Sierra Point Pkwy | Suite 300 | | Brisbane | CA | 94005 | |
| Squarepoint Ops LLC | | 250 West 55th Street Suite B 25th Floor | | | New York | NY | 10019 | |
| Squarepoint Ops LLC | | 250 West 55th Street | 25th Floor Suite B | | New York | NY | 10019 | |
| Squire Patton Boggs (US) LLP | | P.O. Box 643051 | | | Cincinnati | OH | 45264 | |
| Squirrel Werkz, Inc. | | 20258 Island View Court | | | Sterling | VA | 20165 | |
| SRP | | P.O. Box | | | Phoenix | AZ | 85062 | |
| SRP | | 1500 N. Mill Ave. | | | Tempe | AZ | 85288 | |
| SRP Business Solutions Custom Program | | 3100 W Ray Rd, Suite 230 | | | Chandler | AZ | 85226 | |
| ST CLOUD ORTHOPEDIC ASSOCIATES, LTD | | 1901 Connecticut Ave S | | | Sartell | MN | 56377 | |
| ST JOHN AMBULANCE | | ST JOHN CENTRE CHURCH RD | | | READING | | RG5 4QN | UNITED KINGDOM |
| ST JOHNS COLLEGE - NM | | 1160 Camino De Cruz Blanca | | | Santa Fe | NM | 87505 | |
| Stack - Grainger | | 1600 Broadway | Ste 1320 | | Denver | CO | 80202 | |
| Stack - Northwestern Memorial | | 1600 Broadway | Ste 1320 | | Denver | CO | 80202 | |
| Stack Exchange | | 110 William St | | | New York | NY | 10038 | |
| Stack Infrastructure USA, LLC | | 8401 N. Central Expressway, Ste. 910 | | | Denver | CO | 80202 | |
| Standard and Poors Financial Services LLC | STANDAR AND POORS GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Standard and Poors Financial Services LLC | | 55 Water Street | | | New York | NY | 10041 | |
| STANDARD PERFORMANCE EVALUATIO | | 7001 Heritage Village Plz | Suite 225 | | Gainesville | VA | 20155 | |
| StandardFusion | | 300 - 1062 Homer St. | | | Vancouver | BC | V6B 2W9 | Canada |
| Stanley Black & Decker, Inc. | c/o Tangoe Inc. | PO Box 5363 | | | PARSIPPANY | NJ | 07054 | |
| Stanley Convergent | | PO BOX 843 | | | Nashua | NH | 03061 | |
| STANLEY CONVERGENT SECURITY SOLUTIO | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| Stanley Convergent Security Solutions, Inc. | c/o Tangoe Inc. | PO Box 5363 | | | PARSIPPANY | NJ | 07054 | |
| STANLEY ELEVATOR COMPANY INC | | PO BOX 843 | | | NASHUA | NH | 03061 | |
| STANLEY SECURITY SOLUTIONS | | DEPT CH 14202 | | | PALATINE | IL | 60055 | |
| Stansbie, Will | | Address Redacted | | | | | | |
| Staples | | 500 Staples Drive | | | Framigham | MA | 01702 | |
| Staples Business Advantage | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc. | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | |
| Staples, Inc. | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Star Investment Series LLC | | 222 North LaSalle, Suite 700 | | | Chicago, | IL | 60601 | |
| Starboard Value and Opportunity C LP | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard Value and Opportunity Master Fund L LP | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard Value and Opportunity Master Fund Ltd. | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard Value and Opportunity S LLC | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard X Master Fund Ltd. | Attn Kenneth Marlin | Address Redacted | | | | | | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Starcite, Inc. | Attn Active Network | 10182 Telesis Court | Suite 100 | | San Diego | CA | 92121 | |
| Stark, Bryce S. | | Address Redacted | | | | | | |
| Starwire LLC | | 7724 W MAIN ST | | | Siren | WI | 54872 | |
| State Collection Service, Inc. | | 2509 S Stoughton Rd | Suite 100 | | Madison | WI | 53716 | |
| STATE OF ARIZONA | DCS Business Operations | PO Box 6030 | | | Phoenix | AZ | 85005 | |
| STATE OF ARIZONA | Dept. of Economic Security | 1789 W Jefferson St | 2nd Floor SW (MD 1421) | | Phoenix | AZ | 85007 | |
| STATE OF ARIZONA | | 1789 W. Jefferson St. 2nd Floor | | | Phoenix | AZ | 85007 | |
| State of Arizona | | 1789 W. Jefferson St | 2nd Floor SW (MD 1421) | | Phoenix | AZ | 85007-3202 | |
| STATE OF ARIZONA DEPT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038 | |
| State of AZ - Child Safety and Family Serivces | | 3003 N. Central Avenue | 21ST Floor | | Phoenix | AZ | 85012 | |
| State of AZ - Department of Economic Sec | DTS IT- Accounts Payable | 1789 W Jefferson St | 2nd Floor SW (MD 1421) | | Phoenix | AZ | 85007-3202 | |
| State of AZ - Department of Economic Security | | 1789 W Jefferson St | 2nd Floor SW (MD 1421) | | Phoenix | AZ | 85007-3202 | |
| State of AZ - Department of Health Services | Accounts Payable | 150 N 18th Avenue | Suite 260 | | Phoenix | AZ | 85007 | |
| State of AZ - Department of Revenue | AP Section | 1600 W Monroe St | | | Phoenix | AZ | 85007 | |
| State of AZ - Dept of Administration | General Accounting Office - Office of the Controller | 100 N 15th AVENUE | SUITE 302 | | Phoenix | AZ | 85007 | |
| State of AZ - Health Care Cost Containment System | | 701 E JEFFERSON ST | MD5400 | | Phoenix | AZ | 85034 | |
| State of AZ - Office of Attorney General | | 1275 W Washington St | | | Phoenix | AZ | 85007 | |
| State of AZ- Department of Water | | 1110 W. Washington Street #310 | | | Phoenix | AZ | 85007 | |
| State of Colorado-DOT | | 601 E 18th Ave | Suite 250 | | Denver | CO | 80203 | |
| State of Connecticut Department of Revenue Services | | 450 Columbus Blvd., Suite 1 | | | Hartford | CT | 06103 | |
| State of Hawaii-Department of Taxation | | PO Box 1425 | | | Honolulu | HI | 96806 | |
| State of Maryland Health Benefit Exchange | | 750 East Pratt Streey, 16th Floor | | | Baltimore | MD | 21202 | |
| STATE OF MINNESOTA DEPT OF PUBLIC S DBA DEPT OF PUBLIC SAFETY | | 445 MINNESOTA ST STE 223 | | | SAINT PAUL | MN | 55101 | |
| State of Nevada- Sales/Use | | PO Box 51107 | | | Los Angeles | CA | 90051 | |
| State of New Hampshire - Dept of State | | 107 N. Main St | | | Concord | NH | 03301-4989 | |
| State of New Hampshire NH DRA | | P.O. Box 1201 | | | Concord | NH | 03302-1201 | |
| STATE OF NEW JERSEY | | PO BOX 999 | | | TRENTON | NJ | 08646 | |
| State of New Jersey - Division of Taxation | M Umar A. Butt | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey DCA BFCE - DORES | | P.O. Box 663 | | | Trenton | NJ | 08646 | |
| State of New Jersey DCA ELSA | | 101 South Broad Street | P.O. Box 816 | | Trenton | NJ | 08625-0816 | |
| STATE OF NEW JERSEY DEPT OF TREASURY-DIV OF REVENUE | | PO BOX 417 | | | TRENTON | NJ | 08646 | |
| State of New Jersey Division of Employer Accounts | | PO Box 059 | | | Trenton | NJ | 08646 | |
| State of New Mexico Taxation & Revenue Department | | 10500 Copper Ave NE Suite C | | | Albuquerque | NM | 87123 | |
| State of New York | | 1220 Washington Ave | Building 5 Floor 5 | | Albany | NY | 12226 | |
| State of NH-UC Fund Administrative Office | | 32 South Main Street | | | Concord | NH | 03301-4857 | |
| State of NJ - Sales and Use Tax | | PO Box 999 | | | Trenton | NJ | 08646 | |
| STATE OF NM AODA | | 2929 Coors Blvd. NW | Suite 310 | | Albuquerque | NM | 87120 | |
| State of North Carolina - EProc | | PO Box 752167 | | | Charlotte | NC | 28275-2167 | |
| State of Rhode Island Division of Taxation | Crystal Cote | One Capitol Hill | | | Providence | RI | 02908 | |
| State of Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| STATE OF TEXAS - HHSC Facilities Management | | 1100 San Jaciinto Blvd | | | Austin | TX | 78701-1935 | |
| State Of Washington | | Department of Revenue | | | Olympia | WA | 98504 | |
| State of Washington (AP) Department of Revenue | | PO Box 34054 | | | Seattle | WA | 98124-1054 | |
| State of Washington Department of Revenue | | P.O. Box 9034 | | | Olympia | WA | 98507-9034 | |
| State of Washington Employment Security Department | | PO Box 34467 | | | Seattle | WA | 98124-1467 | |
| State of West Virginia - State Tax Department | | PO Box 1826 | | | Charleston | WV | 25327 | |
| State Street Bank - Global Link | c/o Tangoe Inc. | PO Box 6252 | | | Parsippany | NJ | 07054-7252 | |
| State Tax Advisors | | 1308 Kingwood Dr., #102 | | | Kingwood | TX | 77339 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 134 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATEBRIDGE COMPANY, LLC | | 5680 Greenwood Plaza Blvd | | | Centennial | CO | 80111 | |
| Stateless, Inc. | | 5710 Flatiron Pkwy Suite A | | | Boulder | CO | 80301 | |
| STATEWIDE FENCE CONTRACTORS LLC CENTRAL JERSEY ESTIMATING OFFICE | | 651 SOUTH AVE | | | GARWOOD | NJ | 07027 | |
| STAY ONLINE CORP | | 1506 Ivac Way | | | Creedmoor | NC | 27522 | |
| STC, Inc DBA Safety Training & Consultin | | P.O Box 588 | | | Lithia | FL | 33547 | |
| Stearns Weaver Miller Weissler Alhadeff | | 150 W Flagler St. Suite 2200 | | | Miami | FL | 33130 | |
| STEELOCK GENERAL FENCE CONTRACTOR LARRY JENSEN | | 2690 E 78TH AVE | | | DENVER | CO | 80229 | |
| Steffi, Jolly R. | | Address Redacted | | | | | | |
| Stein, Megan E. | | Address Redacted | | | | | | |
| Steinberg, April L. | | Address Redacted | | | | | | |
| Steinbrunner, Eric | | Address Redacted | | | | | | |
| STEINER ELECTRIC COMPANY | | 2665 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Steitle Consulting | | 4632 Driftwood Drive | | | Frisco | TX | 75034 | |
| Steitle, James T. | | Address Redacted | | | | | | |
| Stenstrom Petroleum Services Group | | 2422 CENTER ST | | | ROCKFORD | IL | 61108 | |
| Stephen L. Gordon | Stephen Gordon | 5745 Anegada Dr | | | Naples | FL | 34113 | |
| Stephen, Andre C. | | Address Redacted | | | | | | |
| Stephens, Brenda | | Address Redacted | | | | | | |
| Steptoe & Johnson LLP | Attn Accounting Department | 1330 Connecticut Avenue, NW | | | Washington | DC | 20036-1795 | |
| STERILE ENVIRONMENT TECHNOLGIES INC | | 131 PARK LAKE ST | | | ORLANDO | FL | 32803 | |
| Sterling Corporation | | 27 Sterling Road | | | Billerica | MA | 01862 | |
| SterlingBackcheck | | 1950 Spectrum Cir SE | Suite 500 | | Marietta | GA | 30067 | |
| Sterns Catering Company | | 4817 Keller Springs | | | Addison | TX | 75001 | |
| Steven Douglas | | Address Redacted | | | | | | |
| Stevens Brand LLC | | 233 Hillandale Drive | | | Charlotte | NC | 28270 | |
| Stevens, Jarett | | Address Redacted | | | | | | |
| Stevens, William D. | | Address Redacted | | | | | | |
| Stevenson, Dwayne | | Address Redacted | | | | | | |
| Stewart & Stevenson Power Products | | 55 Waugh Dr. #800 | | | Houston | TX | 77007 | |
| Stewart Title Company | | 259 W. Schrock Road | | | Westerville | OH | 43081 | |
| Stewart Title Guaranty Company | | 200 Bay Street | Suite 2600 | | Toronto | ON | M5J 2J2 | Canada |
| Stewart, Jessica K. | | Address Redacted | | | | | | |
| STEWARTS SECURITY SERVICE | | 530-G LAKEVIEW PLAZA BLVD | | | WORTHINGTON | OH | 43085 | |
| Stiff, Chris J. | | Address Redacted | | | | | | |
| Stiglich, Daniel | | Address Redacted | | | | | | |
| Stikeman Elliot LLP | | 153 East 53rd St. 20th Floor | | | New York | NY | 10022 | |
| Stock Plan Solutions Green Zapato LLC | | 350 W Hubbard Street, Suite 222 | | | Chicago | IL | 60654 | |
| Stock Plan Solutions/Green Zapato LLC | | 350 W. Hubbard St., Suite 210 | | | Chicago | IL | 60654 | |
| Stone, Nancy L. | | Address Redacted | | | | | | |
| StoneX Group, Inc. | | 1251 NW Briarcliff Pkwy | Suite 800 | | Kansas City | MO | 64116 | |
| Stony Brook Holdings LLC | | GPO PO Box 33131 | | | New York | NY | 10087 | |
| STORAGECRAFT TECHNOLOGY CORPORATION | | 380 W Data Dr | Suite 300 | | Draper | UT | 84020 | |
| StorageHawk | | 2373 N Fillmore St. | | | Arlington | VA | 22207 | |
| Store Capital | | 8377 E Hartford Dr | Suite 100 | | Scottsdale | AZ | 85255 | |
| STOUT BURG ELECTRIC IN | | 17256 RED HILL AVE | | | IRVINE | CA | 92614 | |
| Stratacore, Inc. | | 2320 2nd Ave Suite 2100 | | | Seattle | WA | 98121 | |
| Strategic Resources, Inc. | | 7927 Jones Branch Drive | Suite 600W | | Mclean | VA | 22102 | |
| Strategy Consulting Communication Media Advisors, LLC | | 101 Federal Street, Suite 1000 | | | Boston | MA | 02110 | |
| Stratus Hub LLC Att John Remby | | PO Box 872 | | | Manchester | NH | 03105-0872 | |
| Streamline LLC | | 22722 29th Drive SE | Suite 100 | | Bothell | WA | 98021 | |
| STREAMLINE LLC | | 201 5HT PL S | | | KIRKLAND | WA | 98033 | |
| Strider Technologies, Inc. | | 10377 S. Jordan Gateway, #150 | | | South Jordan | UT | 84095 | |
| Strike Technologies, LLC | | 545 Madison Ave | FL 15 | | New York | NY | 10022 | |
| Strittmatter, Albert J. | | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 135 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stroz Freidberg, LLC | | One Liberty Plaza , 165 Broadway, Suite 3201 | | | New York | NY | 10006 | |
| Stroz Friedberg, LLC an Aon Company | Chetan (Che) Bhatia | Aon Cyber Solutions | 200 E. Randolph St. | | Chicago | IL | 60601 | |
| Structure Research | Candice Rodriguez, Director of Business Development | 901 King St West, Suite 400 | | | Toronto | ON | M5V 3H5 | Canada |
| Structure Research Ltd | | 901 King Street West, Suite 400 | | | Toronto | ON | M5V 3H5 | Canada |
| Structure Tone, LLC | Glen Kennedy | 330 West 34th Street, 12th Floor | | | New York | NY | 10001 | |
| Structure Tone, LLC | Winston & Strawn LLP | Carey D. Schrieber | 200 Park Avenue | | New York | NY | 10166 | |
| Structure Tone, LLC | | 330 West 34th St. 12th Floor | | | New York | NY | 10001 | |
| Structured Cabling Solutions, LLC | | 116 Classic Way | | | Morganville | NJ | 07751 | |
| STRUCTURES INTERNATIONAL, INC. | | 7501 WILES ROAD, SUITE 106B | | | CORAL SPRINGS | FL | 33067 | |
| STS Translations Inc | | 1630 Welton Street #729 | | | Denver | CO | 80202 | |
| STULZ AIR TECHNOLOGY SYSTEMS INC | | 1572 TILCO DR | | | FREDERICK | MD | 21704 | |
| Stumphauzer Foslid Sloman Ross & Ko | | 2 South Biscayne Blvd, Suite 2550 | | | Miami | FL | 33131 | |
| Sturgeon Electric Company, Inc. | | 12150 E 112th Avenue, Henderson | | | Henderson | CO | 80640 | |
| Stutzman, Bromberg, Esserman & Plif A Professional Corporation | | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 | |
| Suarez-Marrero, Eva M. | | Address Redacted | | | | | | |
| Subito GSD | | 1 Savvis Pkwy | | | Town and Country | MO | 63017 | |
| Subramanian, Manikandan | | Address Redacted | | | | | | |
| Subsidium Technologies, Inc. | | 323 Honeywell Corners Rd. | | | Broadalbin | NY | 12025 | |
| Suburban Waste MN, LLC | | 7125 126th St Suite 500 | | | Savage | MN | 55378 | |
| SUEZ WTS Services USA, Inc. | | 5900 Silver Creek Valley Road | | | San Jose | CA | 95138-1009 | |
| SUEZ WTS Services USA, Inc. | | 4636 Somerton Rd. | | | Trevose | PA | 19053 | |
| Sugar Foods | | 950 3rd Avenue | | | New York | NY | 10004 | |
| Suhovic, Andrew | | Address Redacted | | | | | | |
| Suliman Saber | | Address Redacted | | | | | | |
| Sullivan & Cromwell | | 125 Broad Street | | | New York | NY | 10004-2498 | |
| Sullivan & McLaughlin Companies, In | | 74 Lawley Street | | | Boston | MA | 02122 | |
| Sullivan and Cromwell LLP | c/o Brian E. Hamilton | 125 Broad Street | | | New York | NY | 10004 | |
| Sullivan, Daniel | | Address Redacted | | | | | | |
| Sullivan, Kelly P. | | Address Redacted | | | | | | |
| SUMITOMO ELECTRIC LIGHTWAVE CO | | PO BOX 7247-6068 | | | PHILADELPHIA | PA | 19170-6068 | |
| SUMITOMO ELECTRIC LIGHTWAVE CO | | PO BOX 13445 | | | DURHAM | NC | 27709 | |
| Summit 7 Systems, LLC | | 2 Parade Street NW | | | Huntsville | AL | 35806 | |
| Summit Broadband Inc. | | 4558 35th St | | | Orlando | FL | 32811 | |
| Summit Healthcare Regional Medical Center | | 2200 E Show Low Lake Rd | | | Show Low | AZ | 85901 | |
| SUMMIT LABORATORIES INC | | 3955 FOREST ST | | | DENVER | CO | 80207 | |
| Summit Partners, L.P. | | 222 Berkely St | FL 18th | | Boston | MA | 02116 | |
| SUMMIT REFRIGERANTS LLC AMANDA MATHEWS | | 8541 E N BELT DR | | | HUMBLE | TX | 77396 | |
| SummitIG, LLC | | 22365 Broderick Drive | Suite 250 | | Sterling | VA | 20166 | |
| SUMO Communications, Inc. | | 1148 West Legacy Crossing Blvd. #32 | | | Centerville | UT | 84014 | |
| SUMTOTAL SYSTEMS LLC (SKILLSOFT COR | | 300 INNOVATIVE WAY STE 201 | | | NASHUA | NH | 03062 | |
| Sun Chemical | | 35 Waterview Boulevard | | | Parsippany | NJ | 07054 | |
| Sun Devil Auto | | 1201 S Alma School Rd Ste 14000 | | | Mesa | AZ | 85210-2096 | |
| SUN INFRARED TECHNOLOGIES INC | | 808 W LAKESHORE DR | | | O FALLON | IL | 62269 | |
| Sun Trading Solutions, LLC | Attn Accounts Payable | 4 World Trade Center 57th Floor | 150 Greenwich Streeet | | New York | NY | 10007 | |
| Sun Trading Solutions, LLC | | 100 S Wacker Dr | STE 225 | | Chicago | IL | 60606 | |
| SUNBELT CONTROLS INC | | 888 E Walnut St. | | | Pasadena | CA | 91101 | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384 | |
| Sunbelt Soloman Services, LLC | | 1922 S MLK Jr Drive | | | Temple | TX | 76504 | |
| Sundaramoorthy, Balamurali | | Address Redacted | | | | | | |
| SUNERA LLC | | 201 E FRANKLIN ST FL 37 | | | TAMPA | FL | 33602 | |
| Sunflower Bank, N.A. | Sunflower Bank N.A. | P.O. Box 2420 | | | Salina | KS | 67402 | |
| SunGard (Automated Securities Clearance LLC) | Attention Dianna Gentile | Mail Stop BT-01-A | 2001 Summit Park Dr Ste 100 | | Orlando | FL | 32810-5906 | |
| Sunrise Landscape and Design | | 43813 Beaver Meadow Road Ste. 100 | | | Sterling | VA | 20166 | |
| Sunseri, Anthony | | Address Redacted | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunstone Hotel Partnership, LLC | | 200 Spectrum Center Dr 21st Floor | | | Irvine | CA | 92618-5003 | |
| SUNWEST BANK | | 2050 Main Street | Suite 300 | | Irvine | CA | 92614 | |
| Super Sonic Truck & Warehousing Inc | | 9958 NW 89 Court | | | Medley | FL | 33178 | |
| SUPERIOR AUTOMATIC SPRINKLER CO | | 4378 ENTERPRISE ST | | | FREMONT | CA | 94538 | |
| Superior One Electric, Inc. | | 1212 Gardner Rd. | | | Westchester | IL | 60154 | |
| Superior Printing, Inc. | | 9440 Norwalk Blvd | | | Santa Fe Springs | CA | 90670-2928 | |
| SuperShuttle International, Inc | | 14500 N Northsight Blvd | Ste #329 | | Scottsdale | AZ | 85260 | |
| Super-Tech Filter | | 1495 S. Platte River Dr. | | | Denver | CO | 80223 | |
| Supportek, Inc. | | 230 Yuma Street | | | Denver | CO | 80223 | |
| Supreme Capital Group Inc. | | 10 Frivick Crt | | | Toronto | ON | M2M 3P6 | Canada |
| Supreme Oil Co. | | 755 West A Street | | | San Diego | CA | 92101 | |
| SURE POWER INC | ATTN EDWARD STEIN | 200 INDUSTRIAL HWY | | | RIDLEY PARK | PA | 19078 | |
| Surge IT Services, LLC | | 502 S. Sharp Street | | | Baltimore | MD | 21201 | |
| SurveyMonkey Inc. | | One Curiosity Way | | | San Mateo | CA | 94403 | |
| SUSE LLC | Attn Jose Betancourt | 1221 Valley Grove Way #500 | | | Pleasant Grove | UT | 84062 | |
| Sushi Cloud LLC | C/O Allied Corporation | 8311 EASTPOINT DR | | | Dallas | TX | 75227 | |
| Susquehanna International Group, LLP | ATTN MDS Bills | 401 E City Ave STE 220 | | | Bala Cynwyd | PA | 19004 | |
| Susquehanna Technology Management, Inc. | | 401 City Ave. Ste 220 | | | Bala Cynwyd | PA | 19004 | |
| Suttles, John A. | | Address Redacted | | | | | | |
| SVAC Sponsor LLC | | 777 3rd Ave | | | New York | NY | 10017-1401 | |
| SVB Analytics | | 3003 Tasman Drive HF 256 | | | Santa Clara | CA | 95054 | |
| SVT Aspen Corporate Center 100, LP | | 130 E Randolph Street, Suite 2100 | | | Chicago | IL | 60601 | |
| Swain Electric, Inc. | | 756 N Monterey St. | | | Gilbert | AZ | 85233 | |
| SWANSON RINK INC RACHEL BARRETT | | 1120 LINCOLN ST STE 1200 | | | DENVER | CO | 80203 | |
| Switch Communications Group LLC | | 7135 S. Decatur Blvd | | | Las Vegas | NV | 89118 | |
| SWITCH LTD | | PO Box 674592 | | | Dallas | TX | 75267 | |
| Switch, Ltd. | Lynnel Reyes | 7135 S. Decatur Blvd. | | | Las Vegas | NV | 89118 | |
| Switchfly,Inc. | ATTN Accounts Payable | 1550 Market Street | Suite 350 | | Denver | CO | 80202 | |
| SWN Communications Inc. | | 500 Plaza Dr Ste 200 | | | Secaucus | NJ | 07094-3612 | |
| SWN Communications Inc. | | 224 West 30th Street Suite 500 | | | New York | NY | 10001 | |
| Sybase 365, LLC | | 3500 Lenox Rd NE | Suite #1875 | | Atlanta | GA | 30326 | |
| Sycomp, A Technology Company, Inc. | | 950 Tower Lane, Suite 1785 | | | Foster City | CA | 94404 | |
| SydneyPLUS International Library Systems Corp. | | 13562 Maycrest Way Suite 5138 | | | Richmond | BC | V6V 2J7 | Canada |
| Sylvesters Maintenance and Mechanical | | 8530 Concord Center Dr Ste 200 | | | Centennial | CO | 80112 | |
| Symcor Inc | | 1 Robert Speck Pkwy S400 | | | Mississauga | ON | L4Z 4E7 | Canada |
| SYMETRA LIFE INSURANCE COMPANY | | 777 108TH AVE NE. #1200 | | | BELLEVUE | WA | 98004 | |
| SYMMETRY ENERGY SOLUTIONS LLC | | 9811 Katy Freeway Suite 1400 | | | Houston | TX | 77024 | |
| Symmetry, LLC | | 400 South Executive Dr. Suite 200 | | | Brookfield | WI | 53005 | |
| SYMPHONY ALTERNATIVE ASST | SYMPHONY ALTERNATIVE ASSET MANAGEMENT, LLC | JAMES KIM | 8625 ANDREW CARNEGIE BLVD | | CHARLOTTE | NC | 28262 | |
| SYMPHONY ASSET MANAGEMENT | NUVEEN ASSET MANAGEMENT, LLC | JAMES KIM | 8625 ANDREW CARNEGIE BLVD | | CHARLOTTE | NC | 28262 | |
| SymSoft, LLC | | 4090 Truxel Road #200 | | | Sacramento | CA | 95834 | |
| Synacor, Inc. | | 40 La Riviere Dr | | | Buffalo | NY | 14202 | |
| Syncfusion | | 2501 Aerial Center Parkway | | | Morrisville | NC | 27560 | |
| Synchronoss Technologies, Inc. | c/o Synchronoss Technologies Inc | 200 Crossing Blvd. - 8th Floor - AP | | | Bridgewater | NJ | 08807 | |
| Synchronoss Technologies, Inc. | | 200 Crossing Blvd. | | | Bridgewater | NJ | 08807 | |
| Synchrony Bank | | 777 Long Ridge Road | | | Stamford | CT | 06902 | |
| Syncsort, Inc. | | 2 Blue Hill Plaza, #1563 | | | Pearl River | NY | 10965 | |
| SYNLINQ | | Karl-Ferdinand-Braun-StraBe 5 | | | Breman | | 28359 | Germany |
| Synopsys, Inc. | | 690 E Middlefield Road | | | Mountain View | CA | 94043 | |
| Syska Henessy Group ,Inc. | | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| Syska Hennessy Group, Inc. | Anjanette Bobrow | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| Sys-Kool, LLC | | 11313 S 146th St. | | | Omaha | NE | 68138 | |
| SYSTECON INC | | 6121 SCHUMACHER PARK DR | | | WEST CHESTER | OH | 45069 | |
| System Won, Inc. | | 42284 Madturkey Run Pl | | | Chantilly | VA | 20152 | |
| Systems Alliance Inc. | | 11350 McCormick Road | | | Hunt Valley | MD | 21031 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Systems Continuity | | P O Box 80118 | | | Rancho Santa Margarita | CA | 92688 | |
| TAB Services, Inc. | | 2065 S Raritan St. Unit A | | | Denver | CO | 80223 | |
| Tabibi, Farzad | | Address Redacted | | | | | | |
| Taddeo, Leo | | Address Redacted | | | | | | |
| TAG Cyber LLC | | 9 Camelot Drive | | | Andover | NJ | 07821 | |
| Talbert, Craig M. | | Address Redacted | | | | | | |
| Talent Wise Inc. | | 4800 Keller Springs Road #1475 | | | Dallas | TX | 75001 | |
| TALKPOINT HOLDINGS LLC DBA TALKPOINT | | 2300 LAKEVIEW PKWY STE 300 | | | ALPHARETTA | GA | 30009 | |
| TalkPoint Holdings, LLC | | P.O. Box 740209 | | | Atlanta | GA | 30374 | |
| Talmich, Cherie | | Address Redacted | | | | | | |
| Tampa Bay Tech | | 3225 South MacDill Ave 129-174 | | | Tampa | FL | 33629 | |
| TAMPA BAY TRANE | | 902 N. HIMES AVE. | | | TAMPA | FL | 33609 | |
| TAMPA ELECTRIC | | P.O. Box 111 | | | Tampa | FL | 33601 | |
| Tampa Electric | | 702 N. Franklin St | | | Tampa | FL | 33602 | |
| TAMPA ELECTRIC COMPANY | | 9310 Florida Palm Drive | | | Tampa | FL | 33619 | |
| Tanedo, Engelberto S. | | Address Redacted | | | | | | |
| Tang, David | | Address Redacted | | | | | | |
| Tao Las Vegas | | 3377 Las Vegas Blvd South, #2025 | | | Las Vegas | NV | 89109 | |
| TaosNet, LLC | | 201 Camino de la Merced | | | Taos | NM | 87571 | |
| Tarrant County | c/o John Kendrick Turner | Linebarger Goggan Blair and Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Tarrant County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | |
| Tarrant County Tax Assessor - Collector | | P.O. Box 961018 | | | Fort Worth | TX | 76161 | |
| TARTAN CONSTRUCTION LLC KEVIN MCDONALD | | 6004 ANAHEIM AVE NE STE C | | | ALBUQUERQUE | NM | 87113 | |
| TATA Communications (Canada) LTD | | P.O.Box 765 | Station K | | Montreal | QC | H3C 6W2 | Canada |
| Tata Communications (Canada) LTD. | | 1555 Carrie Derick | | | Montreal | QC | H3C 4S9 | Canada |
| TATA CONSULTANCY SERVICES | | 101 PARK AVE | | | New York | NY | 10178 | |
| TATE ACCESS FLOORS INC DAVID BESSERT | | 7510 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| Tavant Technologies | | 3965 FREEDOM CIRCLE STE 750 | | | SANTA CLARA | CA | 95054 | |
| Tavant Technologies | | 3101 Jay St | STE 101 | | Santa Clara | CA | 95054 | |
| TAX & TRADE BUREAU | | 1310 G Street NW | | | Washington | DC | 20220 | |
| Tax Collector of Jersey City | | 280 Grove Street, Room 101 | | | Jersey City | NJ | 07302 | |
| Tax Credit Co | | 6255 W Sunset Blvd | Suite 2200 | | Los Angeles | CA | 90028 | |
| Tax Technologies | ATTN Accounts Payable | PO Box 176 | | | Haworth | NJ | 07641 | |
| Taylor Consulting and Contracting | | 625 Main Street | | | Avoca | PA | 18641 | |
| Taylor, Kevin L. | | Address Redacted | | | | | | |
| TBI, Inc. d/b/a Telecom Brokerage, Inc. | AppDirect | Renee Bergeron | 447 Sutter Street, Suite 405 | PMB 1116 | San Francisco | CA | 94108 | |
| TBI, Inc. d/b/a Telecom Brokerage, Inc. | Attn Tobey M. Daluz and Margaret A. Vesper | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| TBI, Inc. d/b/a Telecom Brokerage, Inc. | TBI, Inc. | 8770 W Bryn Mawr Ave #400 | | | Chicago | IL | 60631 | |
| TBI, Inc. d/b/a Telecom Brokerage, Inc. | | 7831 Glenroy Road, Suite 218 | | | Minneapolis | MN | 55439 | |
| TBL Mission Critical, LLC | | 406 E. Pioneer Street | | | Phoenix | AZ | 85040 | |
| TBS-New England | | PO Box 790448 | | | St. Louis | MO | 63179 | |
| TCI CAPITAL MGMT LLC | TCI-Flatiron CLO 2017-1 LTD, By NYL Investors LLC, as Investment Manager | Robert F. Young | 51 Madison Avenue | | New York | NY | 10010 | |
| TCW ASSET MANAGEMENT | DREW R. SWEENEY | 865 S. FIGUEROA ST SUITE 180 | | | LOS ANGELES | CA | 90017 | |
| TCW GROUP | TCW ASSET MANAGEMENT CO, LLC | DREW SWEENEY | 865 S. FIGUEROA SUITE 180 | | LOS ANGELES | CA | 90017 | |
| TD Bank, N.A. | | 12000 Horizon Way - Mailstop NJ5-134-30 | | | Mt. Laurel | NJ | 08054 | |
| TDArx, Inc. | | 4000 Brownsboro Road | | | Winston-Salem | NC | 27106 | |
| Teacher Retirement Systems of Texas C/O Starboard Value LP | Attn Kenneth Marlin | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 138 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEACHERS ADVISORS, LLC | JAMES KIM | 8625 ANDREW CARNEGIE BLVD | | | CHARLOTTE | NC | 28262 | |
| Teal Communications, Inc. | | 1700 Westlake Avenue North | Unit 702 | | Seattle | WA | 98109 | |
| Team LINX, LLLP | | 9900 E. 51st Ave. | | | Denver | CO | 80238 | |
| Tech Data Ltd | | Redwood 2, Crockford Lane | Chineham Park, Basingstoke | | Hampshire | | RG24 8WQ | United Kingdom |
| Tech Exec Networks, Inc. | | 4062 Peachtree Road, Suite A303 | | | Atlanta | GA | 30319 | |
| Tech Plan, Inc. | | 717 Taylor Drive | | | Plano | TX | 75074 | |
| Tech Target | | PO Box 845427 | | | Boston | MA | 02210 | |
| Tech Titans | | 411 Belle Grove Drive | | | Richardson | TX | 75080 | |
| TechMedia, LLC | | 318 Perry Street | | | Raleigh | NC | 27608 | |
| Technical Educational Services, LLC TEC | | P.O. Box 548 | | | Stratford | NJ | 08084 | |
| TECHNOCOM INC-2 | | 7929 SW Burns Way, Sute F | | | Wilsonville | OR | 97070 | |
| TechnoGuard, Inc. | A. Dobin | McManimon, Scotland & Baumann | 427 Riverview Plaza | | Trenton | NJ | 08611 | |
| TechnoGuard, Inc. | TECHNOGUARD INC | 21586 Atlantic Blvd. #140 | | | Sterling | VA | 20166 | |
| Technology Association of Georgia | | 4400 North Point Parkway, Suite 155 | | | Alpharetta | GA | 30022 | |
| TechValidate Software Inc. | | 755 Sansome Street Suite 360 | | | San Francisco | CA | 94111 | |
| TECO | | P.O. Box 111 | | | Tampa | FL | 33601-0111 | |
| TECTA AMERICA | | 1881 W 13TH AVE | | | DENVER | CO | 80204 | |
| Tecta America Corp. | | 9450 West Bryn Mawr Avenue Suite 500 | | | Rosemont | IL | 60018 | |
| Tecta America Corp. | | 600 South Riverfront Drive Suite 200 | | | Mankato | MN | 56001 | |
| TECTA AMERICA NEW ENGLAND LLC FKA DELTA ROOFING LLC | | 2 STERLING RD | | | NORTH BILLERICA | MA | 01862 | |
| Ted W. Shell | | 1204 Fallsworth Dr. | | | Nolensville | TN | 37135 | |
| TEKEFFICIENT INC | | 4610 S. ULSTER ST. #150 | | | Denver | CO | 80237 | |
| TEKsystems | | P.O. Box 198568 | | | Atlanta | GA | 30384 | |
| TelAlliance | | 29 Hansen Road | South | | Brampton | ON | L6W 3H7 | Canada |
| Telarus | c/o Whiteford Taylor Preston LLP | 11 Stanwix Street Suite 1400 | | | Pittsburgh | PA | 15222 | |
| Telarus | Telarus LLC | Kelly Johnson | 45 W. Sego Lily Drive Suite 220 | | Sandy | UT | 84070 | |
| TELARUS | | 45 W Sego Lilly Dr STE 220 | | | Sandy | UT | 84070 | |
| TELECOM BROKERAGE INC | | 7831 Glenroy Road, Suite 218 | | | Minneapolis | MN | 55439 | |
| Telecom Brokers | | 1551 N Tustin Ave, Suite 125 | | | Santa Ana | CA | 92705 | |
| Telecom Consulting Group | | 602 East McNab Road | | | Pompano Beach | FL | 33060 | |
| Telecom Efficient | | 4610 S Ulster #150 | | | Denver | CO | 80237 | |
| TELECOM INNOVATIONS LLC | | 598 S MILLEDGE AVE STE 4 | | | ATHENS | GA | 30605 | |
| TELECOM NATIONAL | | 1794 E Boulder Mountain Rd | | | St. George | UT | 84790 | |
| TeleCommunication Systems Inc | | 275 West Street | Ste. 400 | | Annapolis | MD | 21401 | |
| TeleGeography, A Division of PriMetrica, Inc | Lilian Lea | 5927 Priestly Drive, Suite 111 | | | Carlsbad | CA | 92008 | |
| Telehouse International Corporation of America | | 7 Teleport Drive | | | Staten Island | NY | 10311 | |
| TELEKOM MALAYSIA BERHAD TM GLOBAL | Menara TM | Jalan Pantai Baharu | | | Kuala Lumpur | | 50672 | Malaysia |
| TeleMessage Ltd. | ATTN Mark Carlin | 289 Great Road Suite 103 | | | Acton | MA | 01720 | |
| TeleNetwork | | PO Box 2479 | | | San Marcos | TX | 78667 | |
| Teleperformance Inc | Attn Ranli Cruz | 75 Eglinton Ave E | Suite 700 | | Toronto | ON | M4P 3A4 | Canada |
| Telephony Partners, LLC, d/b/a Acuity Technologies | | 442 W. Kennedy Blvd, Suite 200 | | | Tampa | FL | 33606 | |
| Telephony Partners, LLC, d/b/a Acuity Technologies | | 201 N Franklin Street, Suite 1300 | | | Tampa | FL | 33602 | |
| Teleport Communications America, LLC | Attn Carrier Hotel Billing | 740 N. Broadway | Floor 4 | | Milwaukee | WI | 53202 | |
| TELEPROVIDERS, INC | | 102 W. Main Street, Suite 432 | | | New Albany | OH | 43054 | |
| TeleProviders, Inc. | | 23461 Southpointe Drive, | | | Laguna Hills | CA | 92653 | |
| Telerik | | 201 Jones Road 1st Floor | | | Waltham | MA | 02451 | |
| TeleVoIPs | | 1130 Bell Shoals Rd. | | | Brandon | FL | 33511 | |
| Telnetrix LLC | | PO BOX 335 | | | Keene | TX | 76059 | |
| Telnyx LLC | | 311 W. Superior St. Ste. 504 | | | Chicago | IL | 60654 | |
| Telstra | | 40 Wall St | 40th Floor | | New York | NY | 10005 | |
| Telus | TELUS Settlements | 6flr-10020 100 Street NW | | | Edmonton | AB | T5E 0N5 | Canada |
| Telus | | 510 Georgia St W | | | Vancouver | BC | V6B 0M3 | Canada |
| Telus Communications | | 411 1st SE, 10th Floor | | | Calgary | AB | T2G 4Y5 | Canada |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Telus Communications | | 25 York Street, Floor 22 | | | Toronto | ON | M5J 2V5 | Canada |
| TELUS Communications | | 215 Slater Street | 8th Floor | | Ottawa | ON | K1P 0A6 | Canada |
| TELUS SERVICES INC | ATTN PAYMENT PROCESSING | PO BOX 2210 STATION TERMINAL | | | VANCOUVER | BC | V6B 8P3 | Canada |
| Telx - Chicago Lakeside, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway Building 1 Suite 275 | | Austin | TX | 78735 | |
| Telx - Chicago Lakeside, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Telx - Chicago Lakeside, LLC | | 350 East Cermak Road | | | Chicago | IL | 60616 | |
| Telx - Santa Clara, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway Building 1 Suite 275 | | Austin | TX | 78735 | |
| Telx - Santa Clara, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Telx - Santa Clara, LLC | | 2820 Northwestern Parkway | | | Santa Clara | CA | 95051 | |
| Teneo Strategy LLC | | PO Box 200299 | | | Pittsburgh | PA | 15251 | |
| TENNANT | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| Tenneco Automotive Operating Company, Inc. | Federal-Mogul Corporation | 15701 Technology Drive | | | Northville | MI | 48168 | |
| Tennessee Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Secretary of State | | 312 Rosa L Parks Ave | | | Nashville | TN | 37243 | |
| Teoco Corporation | | 12150 Monument Drive, Suite 400 | | | Austin | VA | 22033 | |
| Teoco Corporation - Aircom International | | Pascal Place | Randalls Way | | Leatherhead | Surrey | KT22 7TW | United Kingdom |
| TEOCO CORPORATIONS | | 12701 FAIR LAKES CIR SUITE 350 | | | Fairfax | VA | 22033 | |
| TEOCO Inc | | Pascal Place, Randalls Way | Leatherhead | | Surrey | | KT22 7TW | United Kingdom |
| TEOCO Inc | | 12150 Monument Drive suite 700 | | | Fairfax | VA | 22033 | |
| TEOCO LTD | | 12 Amal St. Afek Park | | | ROSH HAAYIN | | 48092 | ISRAEL |
| Terabyte Media, LLC | | 13124 E. Gold Dust Avenue | | | Scottsdale | AZ | 85259 | |
| Teradata Corporation | ATTN Mei Kuen Tran | 17095 Via Del Campo | | | San Diego | CA | 92127 | |
| TeraGo Networks Inc. | | 1683 Cliveden Avenue | | | Delta | BC | V3M 6V5 | Canada |
| TeraMach Technologies Inc. | | 55 Renfrew Dr., Suite 200 | | | Marham | ON | L3R 8H3 | Canada |
| Teran, Jaime | | Address Redacted | | | | | | |
| Termini, Michael A. | | Address Redacted | | | | | | |
| TERMINIX INTERNATIONAL | | 11822 NORTH CREEK PKWY N #103 | | | BOTHELL | WA | 98011 | |
| TERMINIX PROCESSING CENTER INC | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERREMARK NORTH AMERICA | | PO BOX 864416 | | | Orlando | FL | 32886-4416 | |
| Terremark North America LLC | | 50 NE 9th St | | | Miami | FL | 33132 | |
| TERROS INC | | 3003 N Central Ave | Suite 200 | | Phoenix | AZ | 85012 | |
| Testim Inc. | | 1250 Borregas Avenue #60 | | | Sunnyvale | CA | 94089 | |
| Tesys Networks | | 10340 USA Today Way | | | Miramar | FL | 33025 | |
| Tetherview | | 1000 Sanger Ave | | | Oceanport | NJ | 07757 | |
| TETRA TECH INC | | PO BOX 911642 | | | DENVER | CO | 80291-1642 | |
| TEXAS AIR SYSTEMS INC DBA TEXAS AIRSYSTEMS INC | | 6029 W CAMPUS CIRCLE STE 100 | | | IRVING | TX | 75063-2608 | |
| Texas Commission on Environmental Q | | 12100 Park Thirty Five Circle MC181 | | | Austin | TX | 78753 | |
| Texas Comptroller of Public Account | | PO Box 149359 | | | Austin | TX | 78714 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Attn Revenue Accounting Div. | 111 E. 17th Street | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attention Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | | P.O. Box 149348 | | | Austin | TX | 78714 | |
| Texas Secretary of State | | 1019 Brazos St | | | Austin | TX | 78701 | |
| Texas Workforce Commission | Office of the Attorney General - Bankruptcy & Co | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| Texas Workforce Commission | Office of the Attorney General - Bankruptcy and Collections | PO Box 12548, MC-008 | | | Austin | TX | 78711 | |
| Texas Workforce Commission | Rick Diaz | Finance Division-Collections, SAU | 101 East 15th Street, Room 556 | | Austin | TX | 78778 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Workforce Commission | Texas Workforce Commision, Finance Division-Collections SAU | Attn Rick Diaz | 101 East 15th St, Rm 556 | | Austin | TX | 78778 | |
| Texas Workforce Commission | Texas Workforce Commission, Finance Division-Collections, SAU | Rick Diaz | 101 East 15th Street, Room 556 | | Austin | TX | 78778 | |
| Texton, Inc | | 114 S Kirby Street | | | Garland | TX | 75042 | |
| Textron | ATTN Annette Puckett | 2301 Eagle Parkway | | | Fort Worth | TX | 76177-0135 | |
| TGS Management Company, LLC. | | 33 Witherspoon St. | Apt. 3 | | Princeton | NJ | 08542 | |
| TGS MGT | | 33 WITHERSPOON ST | | | Princeton | NJ | 08542 | |
| THALES DIS CPL USA, INC | Attn Accounts Payable | 4690 Millennium Drive | | | Belcamp | MD | 21017 | |
| Thales DIS, USA, Inc. | Arboretum Plaza II | 9442 Capital of Texas Highway North | Suite 400 | | Austin | TX | 78759 | |
| Thales DIS, USA, Inc. | | 9442 N. Capital of TX Hwy | Plaza II -- Suite 100 | | Austin | TX | 78759 | |
| Thales DIS, USA, Inc. | | 14901 FAA BLVD | | | FORT WORTH | TX | 76155 | |
| Thales DIS, USA, Inc. | | 14901 FAA Blvd | Suite 200 | | FORT WORTH | TX | 76155 | |
| Thales DIS, USA, Inc. | | 101 Park Dr | | | Montgomeryville | PA | 18936-9613 | |
| THALES e-SECURITY, Inc. | | 900 South Pine Island Road, Suite 7 | | | Plantation | FL | 33324 | |
| Thales Group | | 2733 South Crystal Dr. Ste 1200 | | | Arlington | VA | 22202 | |
| Thales UK, Ltd. | | 2 Dashwood Land Road | | | Weybridge | | KT15 2NX | United Kingdom |
| The Affinity L & B Company P. Scott Millette, | | 67 Franklin Avenue | | | Swamscott | MA | 01907 | |
| The Archdiocese of Saint Paul and Minneapolis | | 777 Forest St | | | Saint Paul | MN | 55106 | |
| THE AVAIL GROUP | | 137 Townsend Dr | | | Middletown | NJ | 07748 | |
| The Bank of Elk River | | 630 MAIN ST NW | | | Elk River | MN | 55330 | |
| The BlackIron Group | | 40 Richards Avenue 3rd Floor | | | Norwalk | CT | 06854 | |
| The Blackstone Grp Intl Part LLP | Attn Accounts Payable | 40 Berkeley Square | | | London | | W1J 5AL | United Kingdom |
| The Blueshirt Group LLC | Greg McNiff | 100 Montgomery Street, Suite 1101 | | | San Francisco | CA | 94104 | |
| The Blueshirt Group, LLC | | 100 Montgomery Street, Suite 1101 | | | San Francisco | CA | 94104 | |
| THE BRANDT COMPANIES LLC | | PO BOX 227351 | | | DALLAS | TX | 75222-7351 | |
| The Childrens Place, Inc. | | PO Box 310 | | | Broadway | NJ | 08808 | |
| The Chillicothe Telephone Co. dba Horizon Telcom | | 68 E. Main St | | | Chillicothe | OH | 45601 | |
| The Chimes, Inc. | | 4815 Seton Dr | | | Baltimore | MD | 21215 | |
| The City of Irvine | | 1 Civic Center Plaza P.O. Box 19575 | | | Irvine | CA | 92623-9575 | |
| The City of Santa Clara Business Tax Unit | | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | |
| The Cook & Boardman Group | | 3064 Salem Industrial Drive | | | Winston Salem | NC | 27127 | |
| The Distribution Point | | 3242 Moody Pkwy | | | Moody | AL | 35004 | |
| THE DOOR COMPANY OF OHIO INC TINA YATES | | 3247 E 11TH AVE | | | COLUMBUS | OH | 43219 | |
| THE EI GROUP INC | | 2101 GATEWAY CENTRE BLVD STE 200 | | | MORRISVILLE | NC | 27560-6214 | |
| The Electric Mail Company | | 3999 Henning Drive, Suite 300 | | | Burnaby | BC | V5C 6P9 | Canada |
| The Electric Mail Company | | 2 Gurdwara Road | | | Ottawa | ON | K2E 1A2 | Canada |
| The Electric Mail Company | | 2 Gurdwara Rd. FL 3 ATTN Telecom | | | Nepean | ON | K2E 1A2 | Canada |
| The Escal Institute of Advanced Technologies, Inc. d.b.a. SANS Institute | Sean Duggan Account Manager | PO Box 419108 | | | Boston | MA | 02241 | |
| The Exhibit Source | | 60 Glacier Drive | | | Westwood | MA | 02090 | |
| THE FIRELINE CORPORATION | ATTN DENISE CAMPBELL | 4506 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227 | |
| The Flying Locksmiths of Seattle, LLC | | 309 S Cloverdale St Ste B25 | | | Seattle | WA | 98108-4569 | |
| The Flying Locksmiths, Tampa South | | 156 E. Bloomingdale Ave. | | | Brandon | FL | 33511 | |
| The Fruit Pantry, LLC | | 1112 Maree Drive | | | Waxahachie | TX | 75165 | |
| The Fury Group, LLC | | P.O. Box 4976 MSC #600 | | | HOUSTON | TX | 77210 | |
| THE GOLDMAN SACHS GROUP, INC. | | PO Box 75 Bowling Green Station | ACCT #399720 Accounts Payable | | New York | NY | 10274 | |
| The Grotto Menswear | | 765 West 17th st. Unit B | | | Costa Mesa, | CA | 92627 | |
| The Guardian Life Insurance Company | | 7 Hanover Square | | | New York | NY | 10004 | |
| The Hackett Group | | PO Box 741197 | | | Atlanta | GA | 30374 | |
| The Hackett Group, Inc. | Frank A. Zomerfeld | 1001 Brickell Bay Drive Suite 3000 | | | Miami | FL | 33131 | |
| The Hackett Group, Inc. f/k/a Answerthink, Inc. d/b/a Answerthink | | PO Box 741197 | | | Atlanta | GA | 30374 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 141 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Hartford | | One Hartford Plaza | | | Hartford | CT | 06115 | |
| The Hays Group Inc | | 80 S 8th St | STIDS CTR Suite 700 | | Minneapolis | MN | 55402 | |
| The Hearst, Corp. | Attn James Shaffer | 3540 Toringdon Way | | | Charlotte | NC | 28277 | |
| The Herb Chambers Company | | 259 Mcgrath Hwy | | | Somerville | MA | 02145 | |
| The Home Depot | | 288 Daniel Webster HWY | | | Nashua | NH | 03060 | |
| The Jordan, Edmiston Group, Inc d/b/a JEGI CLARITY | | 30 East 37th Street | Apartment 12E | | New York | NY | 10016 | |
| The JPI Group LLC | | 1700 Market St. Suite 1005 | | | Philadelphia, | PA | 19103 | |
| The Kiwanis of Little Havana Founda | | 1400 S.W. First Street | | | Miami | FL | 33135 | |
| The Liberty Hotel | | 215 Charles Street | | | Boston | MA | 02114 | |
| The License Lab, LLC | | 1442 Underwood Avenue | | | Milwaukee | WI | 53213 | |
| The M Group, Inc. | | 12353m Sunrise Valley Drive | | | Reston | VA | 20191 | |
| THE MACHADO ENVIRONMENTAL CORPORATI DBA AIR DUCT CLEANING COMPANY | | 2219 BROADVIEW DR | | | GLENDALE | CA | 91208 | |
| The Magnes Group Inc. | | 100-1540 Cornwall Road | | | Oakville | ON | L6J 7W5 | Canada |
| The Miami-Dade Beacon Council, Inc. | | 80 SW 8th Street, Suite 2400 | | | Miami | FL | 33130 | |
| The Nameplate | Paul Bledsoe | 2025 Juno Ln. | | | Roseville | CA | 95747 | |
| The NASDAQ OMX Group, Inc. | | 151 W. 42nd Street | | | New York | NY | 10036 | |
| The Nasdaq Stock Market, LLC. | | P.O. Box 780700 | | | Philadelphia | PA | 19178 | |
| The Options Clearing Corporation | | 125 South Franklin St. | Ste 1200 | | Chicago | IL | 60606-5309 | |
| THE OSBY CO INC OSBY WATER CONDITIONING | | 618 N FRONT ST | | | HEBRON | IN | 46341 | |
| The Parking Spot | | 200 W Monroe St. Ste 1500 | | | Chicago | IL | 60606 | |
| The Pennsylvania State University | | 105 USB II | | | University Park | PA | 16802 | |
| The Raine Group, LLC | | 65 E 55th Street | Floor 24 | | New York | NY | 10022-3365 | |
| The Regents of the University of New Mexico | | PO Box 4548 | | | Albuquerque | NM | 87196 | |
| The Santa Fe Group | | 3 Chamisa Drive North, Suite 2 | | | Santa Fe | NM | 87508 | |
| The Select Group | | 8801 Fast Park Dr Ste 301 | | | Raleigh | NC | 27617-4853 | |
| The Seminole Tribe of Florida | | 6300 Sterling Rd | | | Hollywood | FL | 33024 | |
| The Sunrider Corporation | | 1625 Abalone Ave | | | Torrance | CA | 90501 | |
| The Superior Group | | 535 Reach Blvd Suite 400 | | | Columbus | OH | 43215 | |
| The Tiber Group LLC | | 2204 Shaker Run Rd | | | Lexington | KY | 40509 | |
| The Tire Rack, LLC | ATTN Jean Roberson | 7101 Vorden Parkway | | | South Bend | IN | 46628 | |
| The Ultimate Software Group of Canada, Inc. | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Ultimate Software Group, Inc | | 1485 North Park Drive | | | Weston | FL | 33326 | |
| The Ultimate Software Group, of Canada Inc. | Attention Accounting | P.O. Box 9147 | | | Manassas | VA | 20108 | |
| The Woodland Group Inc. DBA/VideoNitch | | 200 Reservoir Street Suite 303 | | | Needham | MA | 02494 | |
| The Work Number | | 3470 Rider Trail South | | | Earth City | MO | 63045 | |
| THERM FLO INC | | 875 BUSCH PKWY | | | BUFFALO GROVE | IL | 60089 | |
| THERMA LLC | | 1601 LAS PLUMAS AVE | | | SAN JOSE | CA | 95133 | |
| THERMA-SCAN | | PO BOX 121 | | | ELLINGTON | CT | 06029 | |
| THERMON MANUFACTURING | | 100 Thermon Dr | | | San Marcos | TX | 78666 | |
| Thermoscan Inc. | | 375 W. 83rd Street | | | Burr Ridge | IL | 60527 | |
| Thiel & Thiel Inc. | | 1700 Tennison Pkwy | #100 | | Colleyville | TX | 76034 | |
| Think Simple, LLC | | 6365 NW 6th Way Ste 170 | | | Ft Lauderdale | FL | 33309-6161 | |
| Think Thru, Inc. | | 3805 Creekside | | | Nashville | TN | 37211 | |
| ThinkOn, Inc. | | 56 Aberfoyle Crescent Suite 420 | | | Etobicoke | ON | M8X 2W4 | Canada |
| THINQ Design | | 1500 Saxony Road | | | Forth Worth | TX | 76116 | |
| Third Crystal Park Associates Limit | | 4445 Willard Ave, Suite 400 | | | Chevy Chase | MD | 20815 | |
| Thoman Consulting Corp | | 3028 S. Camino Lagos | | | Grand Prarie | TX | 75054 | |
| THOMAS & BETTS POWER SOLUTIONS LLC MELISSA DIPLACIDO | | 5900 EASTPORT BLVD BLDG V | | | RICHMOND | VA | 23231-4453 | |
| THOMAS GALLAWAY CORPORATION DBA TECHNOLOGENT | | 100 SPECTRUM CENTER DR STE 700 | | | IRVINE | CA | 92618 | |
| THOMCO CONSTRUCTION INC | ATTN DIANA THOMPSON | 1279 N PATT ST | | | ANAHEIM | CA | 92801 | |
| Thompson Engineering | | 2970 Cottage Hill Rd | | | Mobile | AL | 36606 | |
| Thompson Hine, LLP | | 127 Public Square 3900 Key Center | | | Cleveland | OH | 44114 | |
| Thomson Reuters | | P.O. Box 6292 | | | Carol Stream | IL | 60197 | |
| Thomson Reuters (GRC) Inc | | PO Box 417175 | | | Boston | MA | 02241 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomson Reuters (Markets), LLC | | 2 Morrissey Blvd. | | | Dorchester | MA | 02125 | |
| Thomson Reuters (Tax & Accounting) Inc. | | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters (Tax & Accounting) Inc. | | 2395 Midway Rd | | | Carrollton | TX | 75006 | |
| Thomson Reuters Applications, Inc. | Metro Center | One Station Place | | | Stamford | CT | 06902 | |
| Thomson Reuters Applications, Inc. | Thomson Reuters US LLC c/o Tangoe | PO Box 3472 | | | Milford | CT | 06460 | |
| Thomson Reuters Canada Ltd/Carswell-Thomson Reuters | C/O TANGOE | PO BOX 3472 | | | Milford | CT | 06460 | |
| Thomson Reuters Inc. | | 2395 Midway Rd | | | Carrollton | TX | 75006 | |
| Thomson Reuters Special Services, LLC-IA | | 1410 Spring Hill Rd. Ste 301 | | | McLean | VA | 22102 | |
| THORNTON TOMASETTI INC | ATTN YASSER KHALIFA | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| ThoughtFarmer Inc. | | 12 Water St #210 | | | Vancouver | BC | V6B 1A5 | Canada |
| ThreatConnect | | 3865 Wilson Blvd. Ste. 550 | | | Arlington | VA | 22203 | |
| ThreatTrack Security | | 33 North Garden Suite 1200 | | | Clearwater | FL | 33755 | |
| THRILLOVATION | | P.O. Box 1567 | | | Huntsville | AL | 35807 | |
| Thrive Coworking | | 44 Milton Ave | | | Alpharetta | GA | 30009 | |
| Thua Phuc Loc Nguyen | | 641 Albany Way NW | | | Edmonton | AB | T6V 0H2 | Canada |
| Thunder Consulting, Inc. | Attn Carter Wigell | 548 Market St PMB 88159 | | | San Francisco | CA | 94104-5401 | |
| Thunder Consulting, Inc. | Hire Athena | 5 3rd Street | | | San Francisco | CA | 94103 | |
| Thunder Consulting, Inc. | | Mission St., 14th Floor | | | San Francisco | CA | 94105 | |
| Thunder Consulting, Inc. | | 548 Market Street PBM 88159 | | | San Francisco | CA | 94104 | |
| Thycotic Software LLC | | Suite 1102 1101-17th Street NW | | | Washington | DC | 20036 | |
| TIAA Commercial Finance, Inc. | | PO Box 911608 | | | Denver | CO | 80291 | |
| TIAA GLOBAL ASSET MGMT | NUVEEN ASSET MANAGEMENT, LLC, TEACHER ADVISORS, LLC | JAMES KIM | 8625 ANDREW CARNEGIE BLVD | | CHARLOTTE | NC | 28262 | |
| TIAA, FSB | | 301 W Bay St | | | Jacksonville | FL | 32202 | |
| TIAA-CREF | TEACHER ADVISORS, LLC | JAMES KIM | 8625 ANDREW CARNEGIE BLVD | | CHARLOTTE | NC | 28262 | |
| Tickets.com Inc. | | 535 Anton Blvd | Suite 250 | | Costa Mesa | CA | 92626 | |
| Tidal Time Solutions, LLC | | 14286 Beach Blvd St 19-246 | | | Jacksonville Beach | FL | 32250 | |
| TIDAN BUREAU 2300 | | 666 RUE SHERBROOKE O | | | MONTREAL | QC | H3A 1E7 | Canada |
| Tidan Inc. | | 666 Sherbrooke West Suite 2300 | | | Montreal | QC | H3A1E7 | Canada |
| TIDELAND EMC | | PO Box 159 | | | Pantego | NC | 27860 | |
| Tieche, Inc. | | 940 Enchanted Way, Suite 104 | | | Simi Valley | CA | 93065 | |
| TiePoint-bkm, P.C. | | 6300 Blair Hill Lane, Suite 300 | | | Baltimore | MD | 21209 | |
| Tier 4 Advisors, LLC | | 310 Maxwell Rd. Suite 400 | | | Alpharetta | GA | 30009 | |
| Tiffani Griffith | | Address Redacted | | | | | | |
| Tiger Management L.L.C. | | 101 Park Ave | 48th Floor | | New York | NY | 10178 | |
| Time Inc. (GEX) | Time Inc. c/o Tangoe | PO Box 5341 | | | Milford | CT | 06460 | |
| Time Warner Cable Inc. through its West Region So. California | c/o TEOCO Corporation | 12150 Monument Drive | Ste. 700 | | Fairfax | VA | 22033 | |
| TimeSuite Corporation | | 1745 Shea Center Drive | Suite 400 | | Highlands Ranch | CO | 80129 | |
| Timmers, Kristen W. | | Address Redacted | | | | | | |
| TINA OXFORD | | Address Redacted | | | | | | |
| Tinfra LLC | | 311 W. Superior St. Ste. 504 | | | Chicago | IL | 60654 | |
| Titan Quality Power Services, LLC | | 1922 S Martin Luther King Jr Dr | | | Temple | TX | 76504 | |
| TK Elevator Corporation | | P.O. Box 3796 | | | Carol Stream | IL | 60132 | |
| TK Elevator Corporation | | 3600 Lacey Rd, Ste 100 | | | Downers Grove | IL | 60515 | |
| TLB HOLDINGS LLC | | 14000 25th Ave N | | | Plymouth | MN | 55447 | |
| TM Service, Co. | | 789 Park Street | | | Castle Rock | CO | 80109 | |
| T-Mobile | | 1000 Sawgrass Corporate Parkway, Suite 400 | | | Sunrise | FL | 33323 | |
| TO BACKFLOW LLC | | 1400 N OHIO ST | | | ARLINGTON | VA | 22205 | |
| Todays General Counsel | | 640 Park Ave | | | Hinsdale | IL | 60521 | |
| Toledos Painting, Inc. | | 2301 NE 9th Ave. | | | Pompano Beach | FL | 33064 | |
| TOM LOUCKS & ASSOCIATES INC | | 7200 HEMLOCK LANE STE 300 | | | MAPLE GROVE | MN | 55369 | |
| Tom Vanhanen | | 696 County Road 36 | | | Lindsay | ON | K9V 4R3 | Canada |
| Tony & Albas | Tony & Albas Pizza | 3137 Steven Creek Blvd | | | San Jose | CA | 95117 | |
| TooGood Financial System Inc | | 135 Commerce Valley Dr East | 2nd Floor | | Thornhill | ON | L3T 7T4 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 143 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Topline Federal Credit Union | | 9353 Jefferson Hwy | | | Maple Grove | MN | 55369 | |
| Tortel Communications Inc | | 151 North Rivermede Rd | | | Concord | ON | L4K 0C4 | Canada |
| Toshiba Business Solutions | | PO Box 927 | | | Buffalo | NY | 14240-0927 | |
| Toshiba Financial Services | | PO Box 790448 | | | Saint Louis | MO | 63179-0448 | |
| Toshiba International Corporation | Industrial Division | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Toshiba International Corporation | Jill Laskoskie | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Toshiba International Corporation | | 13131 West Little York Rd | | | Houston | TX | 77041 | |
| TOTAL ACCESS SECURITY SYSTEMS CORP | | 818 W CHAPMAN AVE | | | ORANGE | CA | 92868-2823 | |
| TOTAL ENVIRONMENTAL CONCEPTS INC | | 15 PARK AVE | | | GAITHERSBURG | MD | 20877 | |
| Total Filtration Services | | 755 West Big Beaver Road, Suite 700 | | | Troy | MI | 48084 | |
| TOTAL FILTRATION SERVICES INC | | 2521 COMMERICAL DR | | | AUBURN HILLS | MI | 48326 | |
| Total Networx | | 417 Travelers Trail | | | Burnsville | MN | 55337 | |
| Touchtel Electric & Datacom | | 1897 Clove Rd, 2nd Floor | | | Staten Island | NY | 10304 | |
| Toups, Star J. | | Address Redacted | | | | | | |
| Tower Equipment Co., Inc. | | 8914 Whitney Dr. | | | Lewis Center | OH | 43035 | |
| Tower Research | | 377 Broadway | 11th Fl. | | New York | NY | 10013 | |
| TOWN OF ANDOVER COLLECTOR/TREASURER | | PO BOX 99 | | | ANDOVER | MA | 01810 | |
| TOWN OF BECKET MA | | 557 MAIN ST | | | BECKET | MA | 01223 | |
| TOWN OF BILLERICA | | 365 BOSTON RD | | | BILLERICA | MA | 01821 | |
| TOWN OF BOXBOROUGH | | 29 MIDDLE RD | | | BOXBOROUGH | MA | 01719 | |
| TOWN OF BRAINTREE TAX COLLECTORS OFFICE | | PO BOX 859209 | | | BRAINTREE | MA | 02185 | |
| TOWN OF BUENA VISTA | | PO BOX 2002 | | | BUENA VISTA | CO | 81211 | |
| TOWN OF BURLINGTON | | 29 CENTER ST | | | BURLINGTON | MA | 01803-3058 | |
| TOWN OF DANVERS | ATTN COLLECTOR OF TAXES | 1 SYLVAN ST | | | DANVERS | MA | 01923 | |
| TOWN OF GLOCESTER | | PO BOX B | | | CHEPACHET | RI | 02814 | |
| TOWN OF LEXINGTON COLLECTOR OF TAXES | | PO BOX 309 | | | LEXINGTON | MA | 02420 | |
| TOWN OF LITTLETON RM 207 | | PO BOX 1305 | | | LITTLETON | MA | 01460 | |
| TOWN OF NORTH ANDOVER COLLECTOR OR TAXES | | PO BOX 986500 | | | BOSTON | MA | 02298-6500 | |
| TOWN OF NORWOOD TAX COLLECTOR | | PO BOX 9101 | | | NORWOOD | MA | 02062 | |
| TOWN OF SMITHFIELD | ATTN TREASURER | PO BOX 246 | | | SMITHFIELD | VA | 23431 | |
| TOWN OF SOUTHBOROUGH COLLECTOR OF TAXES | | PO BOX 521 | | | MEDFORD | MA | 02155-0006 | |
| TOWN OF STRASBURG | | PO BOX 351 | | | STRASBURG | VA | 22657 | |
| TOWN OF WESTBOROUGH MA TAX COLLECTOR | | 34 W MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| TOWN OF WESTFORD | | 55 MAIN ST | | | WESTFORD | MA | 01886 | |
| TPI COMPOSITES, LLC | | 8501 N Scottsdale Rd | Suite 100 | | Scottsdale | AZ | 85253 | |
| TR Technical Services, Inc. | Attn Grant 406 | 10400 NE 4th Street | Suite 1400 | | Bellevue | WA | 98004 | |
| TR U S INC | ATTN MICHAEL BOZZANO | 1500 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| TRA Medical Imaging | | PO Box 1535 | | | Tacoma | WA | 98401 | |
| TRACE ELECTRICAL SERVICES & TESTING | ATTN JOSEPH VASTA | 293 WHITEHEAD RD | | | HAMILTON | NJ | 08619 | |
| TRACERS INDUSTRIES CANADA LTD | ATTN KIM OLSEN | 11004 174TH ST | | | EDMONTON | AB | T5S 2P3 | Canada |
| Trade Supply Group | | 421 3rd Ave | | | New York | NY | 10016 | |
| TRADESMITHE INC | | 3951 RIVER RIDGE LN | | | SANDWICH | IL | 60548 | |
| TradeStation | | 8050 SW 10th Street | | | Plantation | FL | 33324 | |
| TradeStation Technologies, Inc | | 8050 SW 10th St | STE 2000 | | Plantation | FL | 33324 | |
| Tradeweb, LLC | | Harborside Financial Ctr.2200 Plaza Five | | | Jersey City | NJ | 07311 | |
| Traffic Tech Inc. | | 16711 TransCanada Highway | | | Kirkland | QC | H9H 3L1 | Canada |
| Traiana, Inc | | 4 Times Square | 15th Floor | | New York | NY | 10036 | |
| Trak Global Solutions Holdings (Canada) Inc. | | 435 king Street North | | | Waterloo | ON | N2J 2Z5 | Canada |
| Tran, John N. | | Address Redacted | | | | | | |
| TRANE CANADA ULC | | PO BOX 4232 C P 4232 POSTAL STATIO | | | TORONTO | ON | M5W 5P4 | CANADA |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 144 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANE COMPANY | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| Trane U.S. Inc. | | 19 Chapin Road., Bldg B., Suite 200 | | | Pine Brook | NJ | 07058 | |
| Trane UK Limited | | Harrow House,Bessemer Road | | | Basingstoke | HA | RG21 3NB | United Kingdom |
| TRANE US INC - Wisconsin | | 3600 PAMMEL CREEK RD | | | LA CROSSE | WI | 54601 | |
| Trane US, Inc. | | 300 N. Corporate Drive Suite 200 | | | Brookfield | WI | 53045 | |
| Trane US, Inc. | Wagner Falconer Judd, Ltd | 2313 20th South Street | | | La Crosse | WI | 54601 | |
| Transaction Network Services (TNS) | | 10740 Parkridge Blvd | Suite 100 | | Reston | VA | 20191 | |
| Transactis | | 1250 Broadway suite 3701 | | | New York | NY | 10001 | |
| Transamerica Life | | 6400 C St. SW | | | Cedar Rapids | IA | 52499 | |
| Transamerica Life Insurance company | | 1400 Centerview Drive | | | Little Rock | AR | 72201 | |
| TransCore | | 4415 Lewis Road | | | Harrisburg | PA | 17111 | |
| TRANSGROUP WORLDWIDE LOGISTICS | | 18850 8th Ave S | Suite 100 | | Seattle | WA | 98148 | |
| TRANSITIONS OPTICAL | | 9251 BELCHER RD | | | Pinellas Park | FL | 33782 | |
| Transperfect Remote Interpreting | American International Plaza | 250 Av. Luis Munoz Rivera | Ste 900 | | San Juan | PR | 00918 | |
| Transperfect Remote Interpreting | | 8440 S Hardy Dr. Suite 101 | | | Tempe | AZ | 85284 | |
| TransPerfect Translations International | | 1250 Broadway | 7th Floor | | New York | NY | 10001 | |
| Transtelco, Inc | | 500 W. Overland | Suite 310 | | El Paso | TX | 79901 | |
| TRANSWEST INC | ATTN Darrell Ford | PO BOX 335 | | | Brighton | CO | 80601 | |
| Trapeze Software ULC | | 5060 Spectrum Way | Ste #200 | | Mississauga | ON | L4W 5N5 | Canada |
| Trapeze Software ULC | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402-2014 | |
| Trapezoid, Inc. | Attn Legal Department | 4931 SW 75th Avenue | | | Miami | FL | 33155-4440 | |
| Trapezoid, Inc. | | 4931 SW 75 Ave. | | | Miami | FL | 33155 | |
| Travelers | | Travelers CL Remittance Center | PO BOX 660317 | | Dallas | TX | 75266-0317 | |
| Travis Gent | | 1902 Matagorda Street | | | Austin | TX | 78741 | |
| Travis, Nicholas | | Address Redacted | | | | | | |
| TRAVIX TRAVEL USA INC | ATTN KELLEY TIDWELL | 333 W SAN CARLOS ST STE 600 | | | SAN JOSE | CA | 95110-2731 | |
| TREASURER OF VIRGINIA | | PO BOX 1104 | | | RICHMOND | VA | 23218 | |
| TREASURER STATE OF OHIO | | P.O. Box 77005 | | | Cleveland | OH | 44194 | |
| Treasurer,Commonwealth of Virginia DGS Fiscal Services | | P.O. Box 562 | | | Richmond | VA | 23218 | |
| TREASURY DISASTER RECOVERY | | 1750 Pennsylvania Ave. | | | Washington | DC | 20220 | |
| TREDIT TIRE & WHEEL CO INC | | 3305 Charlotte Ave | | | Elkhart | IN | 46517 | |
| Treeview Roofing Services Corp. | | 13621 Bramalea Road | | | Caledon | ON | L7C 2P5 | Canada |
| Treliant Risk Advisors | | 1255 23rd Street NW | Suite 500 | | Washington | DC | 20037 | |
| TRENAM KEMKER BARKIN FRYE ONE | | 101 E KENNEDY BLVD STE 2700 | | | Tampa | FL | 33602 | |
| Trent Schulze | | Address Redacted | | | | | | |
| Trevino, Alejandro C. | | Address Redacted | | | | | | |
| Trevino, Juan J. | | Address Redacted | | | | | | |
| Trevithick, Charles | | Address Redacted | | | | | | |
| Trexon Global | | 9600 Valley View Rd | | | Macedonia | OH | 44056 | |
| Trexquant Investment LP | Kleinberg Kaplan Wolff and Cohen, P.C. | Attn. Matthew J. Gold | 500 Fifth Avenue | | New York | NY | 10110 | |
| Trexquant Investment LP | | 300 First Stamford Pl 4th Fl East | | | Stamford | CT | 06902 | |
| Trezona, Lance | | Address Redacted | | | | | | |
| TRI STATE COMPUTER FLOORING CO INC | | PO BOX 4 | | | HAWTHORNE | NJ | 07506 | |
| Trial Vault International, Inc. | | 411 E. Diane Drive | | | Palatine | IL | 60074 | |
| Tricentis Americas, Inc. | | 3424 Peachtree Road NE #1000 | | | Altanta | GA | 30326 | |
| Tri-City Electric Co. Inc. | | 625 NW 16th Ave | | | Miami | FL | 33135 | |
| TRICORE REFERENCE LABORATORIES | | 1001 Woodward Pl NE | | | Albuquerque | NM | 87102 | |
| TriCore Solutions | | 141 Longwater Drive, Suite 100 | | | Norwell | MA | 02061 | |
| Tridant Care | | 930 Ridgebrook Rd. | | | Sparks Glencoe | MD | 21152 | |
| Trif Technologies, Inc. | | 5757 Alpha Rd Suite 530 | | | Dallas | TX | 75240 | |
| Trigon Security Solutions, LLC | | 7141 Jewett Street | | | Fairhope | AL | 36532 | |
| Trimble Navigation Limited Inc | | 5475 Kellinburgher Rd | | | Dayton | OH | 45424 | |
| Trimblett, Michael | | Address Redacted | | | | | | |
| TRINITY GROUP CONSTRUCTION INC | | 13849 PARK CENTER RD STE A | | | HERNDON | VA | 20171 | |
| Trinity Group Construction, Inc. | Attn Steve Galles | 13849 Park Centers Rd., Suite A | | | Herndon | VA | 20171 | |
| Trionfo Solutions LLC | | 333 W. Pierce Rd Ste 190 | | | Itasca | IL | 60143 | |
| TRIPLE E POWER SYSTEMS INC | | 7374 CALFASS RD RR#2 | | | PUSLINCH | ON | N0B 2J0 | Canada |
| Triumph Expo & Events Inc. | | 12614 Interurban Ave South | | | Seattle | WA | 98168 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 145 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Triumph Professional Staffing | | 100 West Cypress Creek Rd., #1020 | | | Ft. Lauderdale | FL | 33309 | |
| Trivedi, Nikhil | | Address Redacted | | | | | | |
| TriZetto Corporation | | 9655 MAROON CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| TriZetto, Corp. | | 500 Frank W. Burr Boulevard | | | Teaneck | NJ | 07666 | |
| Tronics | | 503 Mountain Ave. | | | Gillette | NJ | 07933 | |
| Tropical Glass and Construction Co. | | 7933 NW 7th Ave | | | Miami | FL | 33150 | |
| Trowbridge, Michael E. | | Address Redacted | | | | | | |
| Trudeau, Danielle M. | | Address Redacted | | | | | | |
| True Quality Electric | | 600 Princess Anne St. #7938 | | | Fredericksburg | VA | 22401 | |
| True Quality Electric | | 4802 Harvest Glen Ct | | | Fredericksburg | VA | 22408 | |
| TRUE RELIGION APPAREL INC | | 1211 State Road 436 | | | Casselberry | FL | 32707 | |
| trueDigital Holdings, LLC | | 22 West 21st Street | 9th Floor | | New York | NY | 10010 | |
| TrueEX, LLC | | 22 West 21st Street | 9th Floor | | New York | NY | 10010 | |
| Trueline Publishing, LLC | | 561 Congress St | | | Portland | ME | 04101 | |
| Truesdale, Brian M. | | Address Redacted | | | | | | |
| Trujillo, Nicholas A. | | Address Redacted | | | | | | |
| Trumbull Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| TruPark USA LLC | | 1 SE 3rd Ave #181 | | | Miami | FL | 33131 | |
| Trustar Technology, Inc. | | 1597 Howard Street 3rd Floor | | | San Francisco | CA | 94103 | |
| Trustees of the California State University | | 1801 E. Cotati Ave. | | | Rohnert Park | CA | 94928 | |
| Trustwave | | 70 W Madison St. | Fl 1050 | | Chicago | IL | 60602 | |
| Trustwave Holdings, Inc. | | 70 W Madison St, Suite 600 | | | Chicago | IL | 60602 | |
| Truven Health Analytics | | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Truven Health Analytics | | 100 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| TSANet, Inc. | | 9401 Indian Creek Parkway Suite 180 | | | Overland Park, | KS | 66210 | |
| TSI BUILDERS | | 320 MARTIN AVE STE E | | | SANTA CLARA | CA | 95050 | |
| TSP ROOF SYSTEMS INC MARIA PARRA | | 34 MAUCHLY DR UNIT A | | | IRVINE | CA | 92618 | |
| TSX Inc. | Attn President, TMX DATALINX | The Exchange Tower | 130 King Street West | | Toronto | ON | M5X 1J2 | Canada |
| TT Network Integration US, Inc. | | 5850 Granite ParkwaySuite 425 | | | Plano | TX | 75024 | |
| ltg Talent Solutions, Inc. | | 6303 Blue Lagoon Dr Suite 200 | | | Miami | FL | 33126 | |
| Tuck Technologies, LLC | | 1765 Greensboro Station Place Suite 900 | | | Mclean | VA | 22102 | |
| Tukaiz, LLC | | 2917 North Latoria | | | Franklin Park | IL | 60131 | |
| TULARE COUNTY TREASURER-TAX COLLECTOR | | PO BOX 30329 | | | LOS ANGELES | CA | 90030 | |
| Tung Tak Technology Limited | | Unit 2315, 23/F, On Hong Kong Commercial Building, 145 Hennessy Road | | | Hong Kong | Wan Chai | | China |
| Turino, Lisbet | | Address Redacted | | | | | | |
| TURNER CONSTRUCTION COMPANY | | 250 W Court St | Suite 450E | | Cincinnati | OH | 45202 | |
| TURNER INVESTMENT PARTNERS | | 1235 WESTLAKES DRIVE SUITE 350 | | | Berwyn | PA | 19312 | |
| Turner Supply Company | | 250 N Royal Street | | | Mobile | AL | 36602 | |
| Turner, Mark A. | | Address Redacted | | | | | | |
| Turtle & Hughes, Inc. | | 1900 Lower Road | | | Linden | NJ | 07036 | |
| Turtle Rock Studios, Inc. | | 1 Spectrum Pointe Drive | Suite 100 | | Lake Forest | CA | 92630 | |
| TVWorldwide.com | | 14428 Albemarlepoint Place Ste 140 | | | Chantilly | VA | 20151 | |
| TW Conroy 2 LLC | | 104 Page Street, Suite 2 | | | Stoughton | MA | 02072 | |
| TW Conroy 2, LLC | | 800 Technology Drive | | | Stoughton | MA | 02072 | |
| TW Telecom Holdings Inc. | Level 3 Communications LLC (Level 3) | c/o TEOCO Corporation | 12150 Monument Drive, Ste. 700 | | Fairfax | VA | 22033 | |
| TWIDDY AND COMPANY OF DUCK, INC | | 109 Scarborough Ln | | | Duck | NC | 27949 | |
| TWIN CITY FAN COMPANIES, LTD. | | 5959 Trenton Ln N | | | Plymouth | MN | 55442 | |
| Twitter | | 400 White Clay Center Dr | | | Newark | DE | 19711 | |
| Two Sigma Investments, LLC | | 100 Avenue of the Americas | 16th Floor | | New York | NY | 10013-1689 | |
| Tyagi, Anuj | | Address Redacted | | | | | | |
| TYCO INTEGRATED FIRE & SECURITY | | PO BOX 4484 STN A | | | TORONTO | ON | M5W 5Z2 | Canada |
| TYCO WESTFIRE | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| Tyler Staffing Services, Inc. d/b/a Chase Professionals | | 750 Hammond Dr | BLDG 9 | | Atlanta | GA | 30328 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 146 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U S WATER SERVICES | | PO BOX 851361 | | | MINNEAPOLIS | MN | 55485-1361 | |
| U.S. Department of Commerce International Trade Administration | U.S. Department of Commerce EU-U.S. & Swiss-U.S. Privacy Shield | 1401 Constitution Avenue N.W. Room 11018 | | | Washington | DC | 20230 | |
| U.S. Engineering Service, LLC | | 3433 Roanoke Road | | | Kansas City | MO | 64111 | |
| Ubiquity Global Services | | 90 Park Ave | 17th Floor | | New York | NY | 10016 | |
| UBM LLC BLACKHAT USA | | PO Box 9064 | | | New York | NY | 10087-9064 | |
| UBS AG | Attn John Lombardo | 677 Washington, Mail Drop 400 Atlantic-8 | cod us eq | | Stamford | CT | 06901 | |
| UBS AG, Stamford Branch | | 677 Washington Mail Drop 400 Atlantic-8 | | | Stamford | CT | 06901 | |
| UBS Bank USA | | 8800 Baymeadows Way W. | Suite 200 | | Jacksonville | FL | 32256 | |
| UBS Financial Services Inc | c/o MDSL | 1410 Broadway | Suite 2101 | | New York | NY | 10018 | |
| UBS Investment Bank | | PO Box 120312 | | | Stamford | CT | 06912 | |
| UBS Investment Bank - LO4 PROD | | 120312 PO BOX | | | Stamford | CT | 06912-0312 | |
| UBS Investment Bank - LO4 UAT | | P.O. Box 120312 | | | Stamford | CT | 06912-0312 | |
| UBS Investment Bank - NJ2 PROD | | PO Box 120312 | | | Stamford | CT | 06912-0312 | |
| UGL Services | | 275 Grove St | | | Newton | MA | 02466 | |
| UIS Technology Partners | | 1035 Minnesota Ave. | Suite G | | San Jose | CA | 95125 | |
| UKG, Inc. | Attn. Catherine R. Choe, Esq. | Akerman LLP | 420 South Orange Avenue Suite 1200 | | Orlando | FL | 32801 | |
| UKG, Inc. | Attn. Rhonda Harriman | 900 Chelmsford St. | Tower 2, 12th Floor | | Lowell | MA | 01851 | |
| UKG, Inc. | | 2250 North Commerce Parkway | | | Weston | FL | 33326 | |
| ULINE | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Ulrich, Kirk P. | | Address Redacted | | | | | | |
| Ulta Salon, Cosmetics & Fragrance, Inc. | | 1000 Remington Blvd | Suite 120 | | Bolingbrook | IL | 60440 | |
| Ultimate Kronos Group Inc | Kronos Incorporated Hosting | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Ultimate Service Associates | | 5514 S. Lewis Ave. | | | Tulsa | OK | 74105 | |
| ULTRA CLEAN TECHNOLOGY SYSTEMS & SERVICES | | 26462 Corporate Avenue | | | Hayward | CA | 94545 | |
| Ultramain Systems, Inc. | | 8100 Lang Avenue NE | | | Albuquerque | NM | 87109 | |
| UMAknow Solutions Inc | | 4349 Saint-Denis | | | Montreal | QC | H2J 2K9 | Canada |
| Umojo, Inc. | | 1 E Superior St | Suite 402 | | Chicago | IL | 60611 | |
| Unbound Medicine, Inc. | | 223 W. Main Street | Suite C | | Charlottesville | VA | 22902 | |
| UNIFIED BUILDING GROUP LLC JOHN ALBERT | | 510 COMPTON ST STE 101 | | | BROOMFIELD | CO | 80020-1651 | |
| Unified Compliance | | 10161 Park Run, Suite 150 | | | Las Vegas | NV | 89145 | |
| Unified Power | | 217 Metro Dr | | | Terrell | TX | 75160 | |
| Union Pacific Railroad Employes Health Systems | | 1040 N 2200 W Ste 200 | | | Salt Lake City | UT | 84116 | |
| Unique Scaffold | | 1960 Olivera Rd. | | | Concord | CA | 94520 | |
| Unirac Inc | | 1411 Broadway Blvd NE | | | Albuquerque | NM | 87102 | |
| Unitas Global Inc | | 453 S Spring ST, Suite 201 | | | Los Angeles | CA | 90013 | |
| Unitas Global Inc. | | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Unite Private Networks LLC | | 7200 NW 86th St | Suite M | | Kansas City | MO | 64153 | |
| UNITED BEHAVIORAL HEALTH DBA OPTUM | | PO BOX 39000 DEPT 75897 | | | SAN FRANCISCO | CA | 94139-5897 | |
| UNITED BUSINESS MEDIA, LLC | | 600 COMMUNITY DR | | | Manhasset | NY | 11030 | |
| United Electric Supply Co., Inc. | | 10 Bellecor Dr New Castle | | | New Castle | DE | 19720 | |
| United Fire Protection Corp. | | 1 Mark Rd. | | | Kenilworth | NJ | 07033 | |
| United Health Group | | 6150 Trenton Ln N | MR MN013 N400 | | Plymouth | MN | 55442 | |
| United Health Group | | 14100 Business Center Dr | | | Elk River | MN | 55330 | |
| United Healthcare | | 14100 Business Center Dr | | | Elk River | MN | 55330 | |
| United Legacy Bank | | 424 S US-17-92 | | | Longwood | FL | 32750 | |
| United Mechanical | | 2185 Oakland Road | | | San Jose | CA | 95131 | |
| UNITED POWER GROUP INC | | 1256 PARK STREET SUITE 202 | | | STOUGHTON | MA | 02072 | |
| United Pump and Controls, Inc. | | 305 Shawnee North Drive, Suite 300 | | | Suwanee | GA | 30024 | |
| United States Cold Storage | | 2 Aquarium Dr. Ste 400 | | | Camden | NJ | 08103-1000 | |
| United States Information Systems Inc | | 35 West Jefferson Ave | | | New York | NY | 10965 | |
| United Way of Miami Dade, Inc. | | 3250 SW 3rd Ave | | | Miami | FL | 33126 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 147 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UnitedHealthcare | | 22703 Network Place | | | Chicago | IL | 60673 | |
| UnitedLayer LLC | | 200 Paul Avenue, Suite 106 | | | San Francisco | CA | 94124 | |
| UnitedLex Corporation | | 2656 E Bayshore Rd | | | Palo Alto | CA | 94303 | |
| UnitedLex Corporation | | 11501 Outlook St Ste 450 | | | Leawood | KS | 66211-1809 | |
| Unity One Credit Union | | 6701 Burlington Blvd. | | | Fort Worth | TX | 76131 | |
| Univera, Inc. | | 3005 1ST AVE | | | Seattle | WA | 98121 | |
| Universal E-Business Solutions | | 244 5th Ave | FL 4th | | New York | NY | 10001 | |
| Universal Info Solutions | | 3300 Union Deposit Road | | | Harrisburg | PA | 17109 | |
| Universal Packets LLC | | 1309 Coffeen Avenue STE 1200 | | | Sheridan | WY | 82801 | |
| Universal Payments Inc. | | 58 Advance Road | | | Toronto | ON | M8Z 2T7 | Canada |
| UNIVERSAL SECURITY SYSTEMS LTD | | MINT BUSINESS PARK 41 BUTCHERS RD | | | LONDON | | E16 1PW | UNITED KINGDOM |
| UNIVERSAL SYSTEMS INSTALLERS INC | | 10 RED OAK COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| UNIVERSITY OF CALIFORNIA | C/O UCOP ITS Financial Services | 1111 Franklin St | 10th Floor | | Oakland | CA | 94607 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E Fowler Ave | Stop Svc 4010 | | Tampa | FL | 33620 | |
| University of Washington | | 1410 NE Campus Parkway Schmitz Hall | Roo | | Seattle | WA | 98195-5870 | |
| University Technical Services, Inc. | | 6411 IVY LANE | SUITE 108 | | GREENBELT | MD | 20770 | |
| Unlimited Electrical Solutions, LLC | | 7601 NW 182 Terrace | | | Hialeah | FL | 33015 | |
| Upek, Inc. | ATTN Robert Blau | 5900 Christie Ave | | | Emeryville | CA | 94608 | |
| Uphold Jr., Michael D. | | Address Redacted | | | | | | |
| Upland Software, Inc. | | 401 Congress, Suite 1850 | | | Addison | TX | 75001 | |
| UPS | | P.O. Box 7247-0244 | | | Philadelphia | PA | 19170 | |
| UPS Supply Chain Solutions, Inc. | | 28013 Network Place | | | Chicago | IL | 60673 | |
| UpStack, Inc. | | 250 Greenwich St Fl 46 | | | New York | NY | 10007-2337 | |
| UPTIME INSTITUTE LLC | | 1411 BROADWAY STE 3200 | | | NEW YORK | NY | 10018 | |
| Urban Ltd. | | 7700 Little River Turnpike #505 | | | Annandale | VA | 22003 | |
| Urbano Centeno Zenteno | | 4530 Reeder Ave | | | Oxnard | CA | 93033 | |
| Urella, David C. | | Address Redacted | | | | | | |
| Uretek USA, Inc. | | P.O. Box 1929 | | | Tomball | TX | 77377 | |
| US ACOMM, INC | | 6150 Summit Drive N. Suite 375 | | | Brooklyn Center | MN | 55430 | |
| US Dept. of Homeland Security | Office of the General Counsel - MS 0485 | 2707 Martin Luther King Jr Ave SE | | | Washington | DC | 20528-0485 | |
| US EAGLE FEDERAL CREDIT UNION | | 3939 Osuna Rd NE | | | Albuquerque | NM | 87109 | |
| US ENGINEERING CO | | 3433 Roanoke Road | | | Kansas City | MO | 64111 | |
| US Fertility, LLC | | 2 Manhattanville Rd | 4th Floor | | Purchase | NY | 10577 | |
| US Net | | PO Box 536329 | | | Grand Prairie | TX | 75053 | |
| US ONCOLOGY | Attn Rt code 120-0002 | PO Box 5777 | | | Parsippany | NJ | 07054 | |
| US Postal Service | United States Postal Service | 475 L Enfant Plaza Sw | | | Washington | DC | 20260-0010 | |
| US QUARTZ, INC. | | 1401 W. MOREHEAD ST. SUITE 100 | | | Charlotte | NC | 28208 | |
| US Real Estate Services | | 27442 Portola Parkway Suite 300 | | | Foothill Ranch | CA | 92610 | |
| US Resources, Inc. | | 115 Beulah Road | Suite 200C | | Vienna | VA | 22180 | |
| USC Credit Union | Attn Accounts Payable | PO Box 512718 | | | Los Angeles | CA | 90051-0718 | |
| USF Information Technology | | 4202 E. Fowler Avenue | SVC 4046 | | Tampa | FL | 33620 | |
| Ussery Printing Company, Inc. | | 4201 Airborn Dr | | | Addison | TX | 75001 | |
| USystems Inc | | 260 East Main Street, Suite 6413 | | | Rochester | NY | 14604 | |
| Utah Secretary of State | | 160 East 300 South | | | Salt Lake City | UT | 84111 | |
| Utah Secretary of State | | 160 E Broadway | | | Salt Lake City | UT | 84111 | |
| Utah State Tax Commision Tax payer Services Division | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission Sales Tax | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Utilities Search, Inc | | 9601 Heather Green Drive | | | Manassas | VA | 20112 | |
| V&R Roofing | | 2920 South Cushman Ave | | | Tacoma | WA | 98409 | |
| VA Mortgage Center | Attn Accounts Payable | 2101 Chapel Plaza Ct Ste 107 | | | Columbia | MO | 65203 | |
| Vade Secure, Inc. | | 180 Sansome Street, Floor 2 | | | San Francisco | CA | 94104 | |
| Valdes, Rafael J. | | Address Redacted | | | | | | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 148 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valdes, Vanessa M. | | Address Redacted | | | | | | |
| Valkus Platforms LLC | | 200 S Wilcox St Suite 237 | | | Castle Rock | CO | 80104 | |
| Valley Cities Counseling and Consultation | | 325 W Gowe St | | | Kent | WA | 98032 | |
| Valley Media Inc. | | 44790 S. Grimmber Blvd Suite 202 | | | Fremont | CA | 94538 | |
| Valley of the Sun United Way | | 3200 E Camelback Rd | Suite 375 | | Phoenix | AZ | 85018 | |
| VALLEY OIL COMPANY | | 785 YUBA DRIVE | | | MOUNTAIN VIEW | CA | 94042 | |
| Valley View Hospital | | 1906 Blake Ave | | | Glenwood Springs | CO | 81601 | |
| Valliere, Roger | | Address Redacted | | | | | | |
| Van Schepen, Stephanie L. | | Address Redacted | | | | | | |
| van Wagenen Financial Services, Inc. | | 6509 Flying Cloud Dr. | Suite #100 | | Eden Prairie | MN | 55344 | |
| Vanburen, Eric K. | | Address Redacted | | | | | | |
| Vang, David | | Address Redacted | | | | | | |
| Vantiv, LLC | | 8500 Governors Hill Dr | | | Symmes Township | OH | 45249 | |
| Vargas, Diego B. | | Address Redacted | | | | | | |
| Vargas, Gladys | | Address Redacted | | | | | | |
| Vargo, Gary A. | | Address Redacted | | | | | | |
| Varicent Software | | 4711 Yonge St Suite 300 | | | Toronto | ON | M2N 6K8 | Canada |
| Varidesk | | PO Box 660050 | | | Dallas | TX | 75266 | |
| Varikuti, Kavya Sree | | Address Redacted | | | | | | |
| VAROLII CORPORATION | | 1 Wayside Rd | | | Burlington | MA | 01803 | |
| VASTEC, Inc. | | 1101 Channelside Drive | Suite 100 | | Tampa | FL | 33602 | |
| Vcinity Inc. | | 2055 Gateway Pl Ste 650 | | | San Jose | CA | 95110 | |
| VECA ELECTRIC CO | | PO BOX 80467 | | | SEATTLE | WA | 98108 | |
| Vectair Environmental | | 5 Apollo House, Calleva Park, | | | Aldermaston | BK | RG7 8TN | United Kingdom |
| Vector 35 LLC | | 2101 Waverly Place | | | Melbourne | FL | 32901 | |
| Vega | | 801 E. Campbell Rd. Ste 245-G | | | Richardson | TX | 75081 | |
| Velazquez Negron, Ramon | | Address Redacted | | | | | | |
| Velocity Global Analytics | | 8 The Green | Suite #8032 | | Dover | DE | 19901 | |
| Velocity Tech Solutions LLC | | 15757 PINES BLVD NUM 172 | | | Pembroke Pines | FL | 33027 | |
| Venable, LLP | | 750 E Pratt Street Suite 900 | | | Baltimore | MD | 21202 | |
| Vendavo, Inc | | 2580 N. 1st Street | Ste. 200 | | San Jose | CA | 95131-1042 | |
| VENICOM | | 14747 N Northsight Blvd, Suite 111-307 | | | Scottsdale | AZ | 85260 | |
| Ventiv Technology Inc. | | 3350 Riverwood Pkwy SE. #200 | | | Atlanta | GA | 30339-3372 | |
| VentureFizz Inc | | 1655 Royal Berkshire Circle | | | West Chester | PA | 19380 | |
| VEOLIA ES TECHNICAL SOLUTIONS LLC | | 28900 NETWORK PL | | | CHICAGO | IL | 60673 | |
| VEOLIA WATER NEW JERSEY | | 69 DeVoe Place | | | Hackensack | NJ | 07601 | |
| Veracode | | 65 Network Drive | | | Burlington | MA | 01803 | |
| Verady, Inc. | | 75 Fifth Street NW | Suite 2195 | | Atlanta | GA | 30308 | |
| VERASCAPE INC | | 155 W Central Rd | | | Schaumburg | IL | 60195 | |
| Verda, Anthony | | Address Redacted | | | | | | |
| VEREIT Services, LLC | | 2325 E Camelback Rd | 9th Floor | | Phoenix | AZ | 85016 | |
| Verint | | 175 Broadhollow Rd | Suite 100 | | Melville | NY | 11747 | |
| Verity Commercial, LLC | | 1821 Michael Faraday, Dr., Suite 208 | | | Reston | VA | 20190 | |
| Verizon | Verizon Wireless Bankruptcy Administration | 500 Technology Drive, Suite 550 | | | Weldon Spring | MO | 63304 | |
| Verizon | | PO Box 660108 | | | Dallas | TX | 75266 | |
| Verizon Business Network Services, | | One Verizon Way | | | Baking Ridge | NJ | 07920 | |
| Verizon Wireless | | PO Box 15062 | | | Albany | NY | 12212-5062 | |
| Verizon Wireless | | P.O. Box 660108 | | | Dallas | TX | 75266 | |
| Vermis Analytics Solutions, LLC | | 1408 Brickell Bay Drive #901 | | | Miami | FL | 33131 | |
| Vermont Department of Taxes | | PO Box 547 | | | Montpelier | VT | 05601 | |
| Vermont Dept of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| Vermont Secretary of State | | 128 State St | | | Montpelier | VT | 05602 | |
| Veronica Martinez | | 5400 NW 159TH St | | | Miami Lakes | FL | 33014 | |
| Veros Credit, LLC | | 2333 N. Broadway | Suite 400 | | Santa Ana | CA | 92706 | |
| Veros Software | | P.O. Box 6496 | | | Santa Ana | CA | 92706 | |
| Vertafore, Inc. | Account Payable | 999 18th St Sutie 2201 | | | Denver | CO | 80202 | |
| Vertex, Inc. | | 25528 Network Place | | | Chicago | IL | 60673 | |
| VERTICAL COMMUNICATIONS, INC . | | 106 CATTLEMEN RD | | | Sarasota | FL | 34232 | |
| Vertical Discovery Corp. | | 3800 N Lamar Blvd | | | Austin | TX | 78756 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERTIV CANADA ULC | ATTN CLAUDE GADOURY | PO BOX 15794 STATION A | | | TORONTO | ON | M5W 1C1 | Canada |
| VERTIV CANADA ULC | | #7 3800B LAIRD RD | | | MISSISSAUGA | ON | L5L 0B2 | Canada |
| Vertiv Corporation | | P.O. Box 70474 | | | Chicago | IL | 60673 | |
| Vertiv Corporation | | 1050 Dearborn Drive | | | Columbus | OH | 43085 | |
| VERTIV INFRASTRUCTURE LIMITED | | GEORGE CURL WAY | | | SOUTHAMPTON | HA | SO18 2RY | UNITED KINGDOM |
| Veterinary Pet Insurance Company | | 1800 E. Imperial Hwy | Suite 145 | | Brea | CA | 92821 | |
| VFC Group, LLC | | 90 Cutler Drive | | | North Salt Lake | UT | 84054 | |
| VFP Fire Systems | | 2835 Charter Street | | | Columbus | OH | 43228 | |
| VHT StarStar LLC | c/o Ron Levitt | 7495 W Atlantic Avenue Ste 200-324 | | | Delray Beach | FL | 33446 | |
| Viable Mechanical HVAC | | 16603 Lilac St. | | | Hesperia | CA | 92345 | |
| Viavi Solutions Canada Inc. | | 61 Bill Lethem Drive | | | Ottawa | ON | K2J 0P7 | Canada |
| VIAVI Solutions Inc. - US | | 20250 Century Blvd. | | | Germantown | MD | 20874 | |
| Viavi Solutions, Inc. | | 430 N McCarthy Blvd | | | Milpitas | CA | 95035 | |
| VIBRANT CAPITAL PTNRS | Vibrant CLO XV, Ltd | Jeremy Hyatt | 350 Madison Ave., 17th Fl | | New York | NY | 10017 | |
| VIBRANT CAPTIAL PRTNR INC | Jeremy Hyatt | 350 Madison Ave., 17th Fl | | | New York | NY | 10017 | |
| Victor F. Semah | | Address Redacted | | | | | | |
| Victra | | 8510 Colonnade Center Dr. | #300 | | Raleigh | NC | 27615 | |
| Vidal, Gerardo | | Address Redacted | | | | | | |
| Viggiani, Marcus | | Address Redacted | | | | | | |
| Viirtue, Inc | | 401 16th Street N | | | Saint Petersburg | FL | 33705 | |
| VILLAGE OF BENSENVILLE | | 12 South Center Street | | | Bensenville | IL | 60106 | |
| VILLAGE OF NASSAU | | PO BOX 452 | | | NASSAU | NY | 12123 | |
| VILLAGE OF NORTH COLLINS RECEIVER OF TAXES | | 10543 MAIN ST | | | NORTH COLLINS | NY | 14111 | |
| Village Realty | | PO BOX 1807 | | | Nags Head | NC | 27959-1807 | |
| Villanueva, Mario | | Address Redacted | | | | | | |
| Vinakom Inc | | 860 Remington Rd | | | Schaumburg | IL | 60173 | |
| Vintage Wine Estates, Inc. | | 205 Concourse Blvd | | | Santa Rosa | CA | 95403 | |
| VION CORPORATION | | 196 Van Buren St | Suite 300 | | Herndon | VA | 20170 | |
| Vionum LLC | | 12021 S Rene St | | | Olathe | KS | 66062 | |
| Vipond Inc | Julie Wright | 6380 Vipond Drive | | | Mississauga | ON | L5T 1A1 | Canada |
| VIPOND INC | | 6380 VIPOND DR | | | MISSISSAUGA | ON | L5T 1A1 | Canada |
| VIPRE Security | | 311 Park Place Blvd, Suite 300 | | | Clearwater | FL | 33759 | |
| VIRASEC LLC | | 130-5 Imboden Drive | | | Winchester | VA | 22603 | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | P.O. Box 1498 | | | Richmond | VA | 23218 | |
| Virginia Employment Commission Cashiers Office | | P.O. Box 27592 | | | Richmond | VA | 23261-7592 | |
| Virginia Hospital Center | | 1701 N George Mason Dr | | | Arlington | VA | 22205 | |
| Virginia Secretary of State | | Office of the Clerk, 1st floor | 1300 E. Main St. | | Richmond | VA | 23219 | |
| VIRGINIA WATER CONDITIONING CORPORA | | 9056 EUCLID AVE | | | MANASSAS | VA | 20110 | |
| VirtGroup Inc. | | 919 Centre St. NW | Suite 234 | | Calgary | AB | T2E 2P6 | Canada |
| Virtu Financial Operating LLC | Accounts Payable | 300 Vesey St | | | New York | NY | 10282-1163 | |
| Virtu Financial Operating LLC | | One Liberty Plaza | 165 Broadway | Floor 4 | New York | NY | 10006 | |
| Virtu Financial Operating LLC | | 545 Washington Blvd | 4th Floor | | Jersey City | NJ | 07310 | |
| Virtu Financial Operating LLC | | 350 N Orleans St | | | Chicago | IL | 60654-1603 | |
| Virtu Financial, LLC | | 900 Third Ave | 29th Floor | | New York | NY | 10022 | |
| Virtu ITG Global Production LLC | | 1 Liberty Plz | Flr 4 | | New York | NY | 10006-1440 | |
| Virtual Graffiti, Inc. | | 9979 Muirlands Blvd | | | Irvine | CA | 92618 | |
| Virtual Innovation, Inc. | | 132 Venturi Drive | | | Chesterton | IN | 46304 | |
| Virtual Net 9 | | 5102 Galbraith Cir | | | Stone Mountain | GA | 30088 | |
| Virtually Anywhere Interactive | | P.O. Box 28417 | | | Austin | TX | 78755 | |
| Virtue Air Conditioning, INC. | | 14702 Shadow Dr. | | | Fontana | CA | 92337 | |
| Virtustream, Inc. | Payment Processing Center | P.O. Box 676021 | | | Dallas | TX | 75267 | |
| Virtustream, Inc. | Streusand, Landon, Ozburn and Lemmon, LLP | 1801 S Mopac Expressway Suite 320 | | | Austin | TX | 78746 | |
| Virtustream, Inc. | | 8444 Westpark Drive | Suite 900 | | McLean | VA | 22102 | |
| Visier Solutions Inc. | | 4th floor - 858 Beatty St | Mailbox D | | Vancouver | BC | V6B 1C1 | Canada |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION SERVICE PLAN INSURANCE CO DBA | | | | | | | | |
| VISION SERVICE PLAN | | PO BOX 60000 FILE 73077 | | | SAN FRANCISCO | CA | 94160 | |
| Vision Service Plan Insurance Company | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| VISION TECHNI-COMPETANCE INC | | 2012 DE LEQUATEUR | | | SAINT LAURENT | QC | H4R 3G8 | CANADA |
| VISION TECHNOLOGIES | | 530 MCCORMICK DR | | | GLEN BURNIE | MD | 21061 | |
| VISION TECHNOLOGIES INC | | PO BOX 64240 | | | BALTIMORE | MD | 21264-4240 | |
| Vision360 Resources, Inc. | | PO Box 3654 | | | Shawnee Mission | KS | 66203-0654 | |
| Vision360 Resources, Inc. | | 12737 W 76th St. | | | Shawnee | KS | 66216 | |
| Vista Control Systems | | 2001 W Melinda Ln | | | Phoenix | AZ | 85027 | |
| Visteon Corporation | | 1 Village Center Dr. | | | Van Buren Township | MI | 48111-5711 | |
| Visteon Shared Infrastructure | | 1 Village Center Dr. | | | Van Buren Township | MI | 48111-5711 | |
| Vistex | | 2300 Barrington Rd | 5th Floor | | Hoffman Estates | IL | 60169 | |
| VISUALGOV SOLUTIONS LLC | | 7853 Gunn Hwy #236 | | | Tampa | FL | 33626 | |
| Vita Plus Corporation | | 2514 Fish Hatchery Road | | | Madison | WI | 53725 | |
| Vital Insulation Services, Inc. | | 3125 Woodbridge Avenue, Unit 2A | | | Edison | NJ | 08837 | |
| Vive Communications, LLC | | 780 Dedham St. | Suite 900 | | Canton | MA | 02021 | |
| Vivial Holdings LLC | | 160 Invermess Dr. West | Suite 250 | | Englewood | CO | 80112 | |
| Vivint, Inc | | 4931 N 300 West | | | Provo | UT | 84604 | |
| Vizient, Inc. | | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| VMRay Inc. | | 51 Melcher St. | | | Boston | MA | 02210 | |
| VMware - Nth Degree | | P.O. Box 116545 | | | Atlanta | GA | 30368-6545 | |
| VMware, Inc. | | P.O. Box 51980 | | | Palo Alto | CA | 94303 | |
| VmWare, Inc. | | 3401 Hillview Ave. | | | Palo Alto | CA | 94304 | |
| Vo, Quoc | | Address Redacted | | | | | | |
| VOCUS, INC. | | 130 E. RANDOLPH STREET | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| Vodafone Group | | Vodafone House, The Connection | | | Newbury | | RG14 2FN | United Kingdom |
| Vodafone US Operations, Inc. | | 560 Lexington Ave 9th Floor | | | New York | NY | 10022 | |
| VoiceStep Telecom, LLC | | 7545 Irvine Center Drive #200 | | | Irvine | CA | 92618 | |
| VOIS, INC. | | 22900 SHAW RD | SUITE 111 | | Sterling | VA | 20166 | |
| Volaris Group Inc. | | 5800 Explorer Drive | 5th Floor | | Mississauga | ON | L4W 5K9 | Canada |
| Volexity, Inc | | 7310 Esquire Ct Ste 5B | | | Elkridge, | MD | 21075 | |
| Volli Communications | | 790 Windmiller Dr | | | Pickerington | OH | 43147 | |
| Volt Delta Resources, LLC | | 401 Congress Avenue | Suite 2650 | | Austin | TX | 78701 | |
| Voltage Security, Inc. | | Attn Accounts Payable | Call Box 10000 | | Aguadilla | PR | 00605 | |
| Voltus, Inc. | | 2443 Fillmore Street #380-3427 | | | San Francisco | CA | 94115 | |
| Von Karman Income Partners | | 2901 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Vonhentschel, Chuck | | Address Redacted | | | | | | |
| VORTEX COLORADO INC | | FILE 1525 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | |
| Vortex Industries | | 20 Odyssey | | | Irvine | CA | 92618 | |
| VORTEX INDUSTRIES I | | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | |
| Voth, Nicholas | | Address Redacted | | | | | | |
| VOXIFY INC | | 1420 HARBOR BAY PKWY | | | Alameda | CA | 94502 | |
| VOYA INVESTMENT MGMNT | Voya Alternative Asset Management LLC, as Investment Manager to the Investors Listed Above | Theresa Kelety | 7337 East Doubletree Ranch Road, Suite 100 | | Scottsdale | AZ | 85258 | |
| VOYA INVT MGT | Voya Alternative Asset Management LLC, Voya Investment Management Co. LLC, Voya Investment Trust Co. | Theresa Kelety | 7337 East Doubletree Ranch Road, Suite 100 | | Scottsdale | AZ | 85258 | |
| VOYA INVT MGT SCOTTSDALE | Voya Alternative Asset Management LLC, as Investment Manager | Theresa Kelety | 7337 East Doubletree Ranch Road, Suite 100 | | Scottsdale, | AZ | 85258 | |
| VS2 Worldwide Communications, LLC | | 5140 W Hurley Pond Rd | | | Farmingdale | NJ | 07727 | |
| Vsol, LLC. | | 9548 Hillingdon Rd | | | Woodbury | MN | 55125 | |
| VTB Capital | VTB Capital INc | 452 Fifth Avenue | 23rd floor | | New York | NY | 10018 | |
| VTUG | | 71 STAGE COACH LANE | | | OXFORD | ME | 04270 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VyStar Credit Union | | 12735 Gran Bay Parkway West Ste 260 | | | Jacksonville | FL | 32258 | |
| W.B. Mason | | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| W.E. BOWERS INC | | 12401 KILN COURT STE A | | | BELTSVILLE | MD | 20705 | |
| W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | |
| W.W. Grainger, Inc. | | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| WA Department of Revenue | | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Wachovia | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| WageWorks, Inc. | | 1100 Park Place, Suite 400 | | | San Mateo | CA | 94403 | |
| WAGNER EQUIPMENT CO | | 18000 SMITH RD | | | AURORA | CO | 80011 | |
| WAGNER EQUIPMENT CO. | | PO BOX 919000 | | | DENVER | CO | 80291-9000 | |
| Wagner, Andrew | | Address Redacted | | | | | | |
| Wakefly Inc. | | 293 Boston Post Road W Suite 140 | | | Marlborough | MA | 01752 | |
| Walgreens Infusion Services, Inc. | | PO Box 5537 | c/o Tangoe, Inc. | | Parsippany | NJ | 07054 | |
| Walker Sands LLC | | 55 West Monroe Ave, 39th Floor | | | Chicago | IL | 60603 | |
| Walker, Philip | | Address Redacted | | | | | | |
| Walker, Savannah | | Address Redacted | | | | | | |
| Walkers Corporate Limited | | 190 Elgin Avenue | | | Grand Cayman | | KYI-9008 | Cayman Islands |
| Wall Street Systems | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - Blackstone | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - ESN | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - P&G | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - Treasury-Cloud | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems Delaware - Cargill | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems Delaware - Ford | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems Delaware, Inc. | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Walman Optical Company | | 801 12th Ave N. Ste1 | | | Minneapolis | MN | 55411 | |
| Walmart Inc. | c/o IBM/Rivermine | P.O. Box 2457 | | | Secaucus | NJ | 07096 | |
| Wal-Mart Stores, Inc. | c/o IBM/Rivermine | P.O. Box 2457 | | | Secaucus | NJ | 07096 | |
| Walsh Colucci Lubeley & Walsh, PC | | 2200 Clarendon Boulevard, Suite 130 | | | Arlington | VA | 22201 | |
| Walsh, Christopher | | Address Redacted | | | | | | |
| Walsh, Patricia | | Address Redacted | | | | | | |
| WALTHAM PEST CONTROL CO INC MARGIE. ROUSSEAN | | 97A CAMBRIDGE STREET | | | BURLINGTON | MA | 01803 | |
| Wandering WiFi | | P.O. Box 182190 | | | Columbus | OH | 43218 | |
| Warczak, Rodney E. | | Address Redacted | | | | | | |
| Warner Bros. Entertainment Inc. | | PO Box 29113 | | | Hot Springs | AR | 71903 | |
| WARREN LIGHTNING ROD COMPANY | | 2 RICHEY AVE | | | COLLINGSWOOD | NJ | 08107 | |
| Wasabi Technologies | | 111 Huntington Ave | | | Boston | MA | 02199 | |
| WASAK INC DARYLREIGEL | | 45 PARK PLACE SOUTH STE 224 | | | MORRISTOWN | NJ | 07960 | |
| WASHINGTON COUNTY TREASURER | | 174 E MAIN ST | | | ABINGDON | VA | 24210 | |
| Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer | 1101 4th Street SW | | | Washington | DC | 20024 | |
| Washington Exec | | 43610 Aldie Mill Ct. #100 | | | Chantilly | VA | 20152 | |
| WASHINGTON GAS | | 6801 Industrial Rd | | | Springfield | VA | 22151 | |
| Washington Secretary of State | | 801 Capitol Way South | | | Olympia | WA | 98501 | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504 | |
| Waste Control Specialists LLC | | 17101 Preston Rd | Suite 115 | | Dallas | TX | 75248 | |
| Waste Management - Bankruptcy Department | | 2550 W Union Hills Dr. | | | Phoenix | AZ | 85027 | |
| Waste Management Inc. | | 2550 W Union Hills Dr. | | | Phoenix | AZ | 85027 | |
| Waste Management of Massachusetts, Inc. | Attn Assistant Secretary & Senior Legal Counsel | 4 Liberty Lane West | | | Hampton | NH | 03842 | |
| Waste Management of Massachusetts, Inc. | Attn President | 26 Patriot Place, Suite 300 | | | Foxboro | MA | 02035 | |
| Waste Management of Virginia, Inc. | Kyle Hottinger, Sr. Account Executive | 1505 Moran Rd | | | Sterling | VA | 20166 | |
| Waste Management of Virginia, Inc. | | 1505 Moran Rd. | | | Sterling | VA | 20166 | |
| WATER & ENERGY SYSTEMS TECHNOLOGY | | P.O. Box 166 | | | KAYSVILLE | UT | 84037 | |
| WATER DISTRICT NO 20 | | 12606 1st Ave. S. | | | Burien | WA | 98168 | |
| Water Gremlin Company | | 4400 Otter Lake Rd | | | White Bear Lake | MN | 55110 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 152 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERWORKS CHRIS TILTON | | 550 SCHROCK RD | | | COLUMBUS | OH | 43229 | |
| Watts Water Technologies | Attn Accounts Payable | 600 Federal St. 2nd Floor | | | Andover | MA | 01810 | |
| WATTS WATER TECHNOLOGIES INC | | P.O. BOX 2888 | | | Clinton | IA | 52733 | |
| Wave Computing, Inc | | 780 Montague Expressway | Suite 308 | | San Jose | CA | 95131 | |
| Wayfair LLC | | 4 Copley Place | Suite 7000 | | Boston | MA | 02116-6513 | |
| Wayinda, Roger V. | | Address Redacted | | | | | | |
| Wayman-Dawson, Katherine E. | | Address Redacted | | | | | | |
| Wayne Bernard Fudge | | 411 S FM 369 | | | Burkburnett | TX | 76354 | |
| Wayne, Adam S. | | Address Redacted | | | | | | |
| WayPoint Systems, Inc. | | 10 Mansell Court East, Ste 200 | | | Roswell | GA | 30076 | |
| WB ELECTRIC INC | | 32286 RD 400 | | | COARSEGOLD | CA | 93614 | |
| Wealth Tracking LLC | | 136 Madison Ave. | 8th Floor | | NEW YORK | NY | 10016 | |
| Weaver, Charles C. | | Address Redacted | | | | | | |
| Webery, Keith | | Address Redacted | | | | | | |
| Webster, Shakead | | Address Redacted | | | | | | |
| WECOM | | 3028 E Sunset Rd | Suite 6 ATTENTION | | Las Vegas | NV | 89120 | |
| Wedgewood Graphic Design LLC | | 116 Deer Ridge Drive | | | Barrington | NH | 03825 | |
| Weehawken Twp Collector | | 400 Park Ave | | | Weehawken | NJ | 07087 | |
| Wei Han Tan | | 23 Figaro St | | | Singapore | | 458348 | Singapore |
| Weinberg, William A. | | Address Redacted | | | | | | |
| Weir, William A. | | Address Redacted | | | | | | |
| Weirfoulds LLP | | 130 King Street West | Suite 1600 | | Toronto | ON | M5X 1J5 | Canada |
| Wellington Construction Group, Inc. | | 7320 NW 12th Street, Suite #101 | | | Miami | FL | 33126 | |
| Wells Fargo | | P.O. Box 563957 | | | Charlotte | NC | 28256 | |
| WELLS FARGO AND COMPANY | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Wendy Burgess, Tax Assessor- Collector | | P.O. BOX 961018 | | | Fort Worth | TX | 76161 | |
| Wernick, Aviva L. | | Address Redacted | | | | | | |
| Wesco | | 200 East Lies Rd | | | CAROL STREAM | IL | 60188 | |
| Wesco - Markham | | 475 Hood Road | | | Ontario | ON | L3R 0S8 | Canada |
| West Coast Contract Flooring, Inc. | | 274 Martin Avenue | | | Santa Clara | CA | 95050 | |
| West Coast Interior Scapes, Inc. | | 1325 S Ross Street | | | Santa Ana | CA | 92707 | |
| West Safety Services, Inc. | c/o Tangoe Managed Services | PO Box 3099 | Intrado Communications, Inc. | | Milford | CT | 06460 | |
| West Side Advisors | | 1995 Broadway | FL8 | | New York | NY | 10023 | |
| West Virginia Secretary of State | | 1900 Kanawha Boulevard East | State Capitol Complex Bldg. 1, Ste. 157-K | | Charleston | WV | 25305 | |
| West, Preston M. | | Address Redacted | | | | | | |
| WESTCON GROUP NORTH AMERICA INC | | PO BOX 512573 | | | PHILADELPHIA | PA | 19175-2573 | |
| Western Digitech Inc. | | 67 Prospect Ave Ste 202 | | | Hartford | CT | 06106-2981 | |
| Western Environmental Management Co | | P.O. Box 1807 | | | New Mexico | NM | 88220 | |
| Western Exterminator | | 4246 East Wood St Suite 350 | | | Phoenix | AZ | 85040 | |
| WESTERN PEST SERVICES | | 614 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| WESTERN STATE VENTURES INC | | 24835 LA PALMA #A | | | YORBA LINDA | CA | 92887 | |
| WESTERN STATES EQUIP | | 500 E Overland Rd | | | Meridian | ID | 83642 | |
| WESTERN STATES FIRE PROTECTION CO | | 5200 PASADENA NE STE A & B | | | ALBUQUERQUE | NM | 87113 | |
| WESTERN SUGAR COOPERATIVE | | 7555 E Hampden Ave | Suite 520 | | Denver | CO | 80231 | |
| WESTERN TELECOM GROUP | | 1712 PIONEER AVE 5368A | | | CHEYENNE | WY | 82001 | |
| Western Union Business Solutions (USA) LLC | ATTN TELECOM EXPENSE MANAGEMENT | PO BOX 6979 | | | Englewood | CO | 80155-6979 | |
| WESTFIRE INC | | 8380 S KYRENE RD STE 108 | | | TEMPE | AZ | 85284 | |
| WESTFIRE INC BRAD MCKEEFER | | 10709 PLANO RD STE 100 | | | DALLAS | TX | 75238 | |
| Westmoreland Mining LLC | Westmoreland Coal | PO Box 3516 | ATTN Accounts Payable | | Greenwood Village | CO | 80155 | |
| WESTPOINT COMMUNICATIONS TOM ROSSNER | | 1570 BOUNDARY RD | | | BURNABY | BC | V5K 4V4 | Canada |
| West-Star Environmental, Inc | Debbie Mendrin | 4770 W Jennifer Ave. | | | Fresno | CA | 93722 | |
| Westwood Shipping Lines | | 1019 39th Ave SE | | | Puyallup | WA | 98374 | |
| WET SOLUTIONS INC | | 700 COOPER CT STE A | | | SCHAUMBURG | IL | 60173-4571 | |
| WeWork | Legacy Tenant LLC | 7700 Windrose | | | Plano | TX | 75024 | |
| WeWork Companies LLC | | 12 East 49th Street Floor 3 | | | New York | NY | 10017 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFL UK, LTD | | The Broadgate Tower Third Floor 20 Primrose Street | | | London | LND | EC2A 2RS | United Kingdom |
| Wharton, Robert W. | | Address Redacted | | | | | | |
| Wheaton Precious Metals Corp | | 1021 West Hastings Street | Suite 3500 | | Vancouver | BC | V6E 0C3 | Canada |
| Wheelis, Robert J. | | Address Redacted | | | | | | |
| Whipcord Ltd. | | 3528 30 St N | | | Lethbridge | AB | T1H 6Z4 | Canada |
| Whitaker, Alison | | Address Redacted | | | | | | |
| White Cap Supply Holdings, LLC | | 501 West Church Street | | | Orlando | FL | 32805 | |
| White Cap Supply Holdings, LLC. | | 6250 Brook Hollow Pkwy | | | Norcross | GA | 30071-4636 | |
| White Coat Captioning LLC | | 147 High Street | | | Saint Albans | VT | 05478 | |
| White River Valley | | PO BOX 969 | | | Branson | MO | 65615 | |
| Whiteford, Taylor & Preston, LLP | | 7 Saint Paul Street, Suite 1500 | | | Baltimore | MD | 21102 | |
| WhiteHat Security | | 690 E Middlefield Road | | | Mountain View | CA | 94043 | |
| Whitlock, Ronald C. | | Address Redacted | | | | | | |
| Whitten & Lublin Professional Corpo | | 141 Adelaide Ave. East, Suite 1100 | | | Toronto | ON | M5H 3L5 | Canada |
| Whizkids Tech | | 333 Washington Ave N Ste 307 | | | Minneapolis | MN | 55401-1363 | |
| WHOLESALE CARRIER SERVICES | | PO Box 32833 | | | Charlotte | NC | 28232 | |
| Wilburn, Markeith | | Address Redacted | | | | | | |
| Wilcon Operations, LLC | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| WildTangent, Inc. | | 2700 La Frontera Blvd Ste 300 | | | Round Rock | TX | 78681-8095 | |
| Wilkinson, Robert T. | | Address Redacted | | | | | | |
| Willdan Energy Solutions | | 2701 Loker Ave. West, Suite 107 | | | Carlsbad | CA | 92010 | |
| Willdan Energy Solutions | | 2401 E. Katella Avenue, Ste 300 | | | Anaheim | CA | 92806 | |
| William A Baneky | | 119 Harper Terrace | | | Cedar Grove | NJ | 07009 | |
| William Tarinelli | | 17 Apple Hill | | | Newington | CT | 06111 | |
| WILLIAMS | | 901 S Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Williams Jr., Mitchell L. | | Address Redacted | | | | | | |
| Williams, Bobby | | Address Redacted | | | | | | |
| Williams, Christopher | | Address Redacted | | | | | | |
| Williams, Jeremy P. | | Address Redacted | | | | | | |
| Williams, Keith E. | | Address Redacted | | | | | | |
| Williams, Laura E. | | Address Redacted | | | | | | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| Willis Towers Watson US LLC | | 800 North Glebe Road, Floor 10 | | | Arlington | VA | 22203 | |
| Willow Electrical Supply Co. Inc. | | 3828 Des Plaines River Rd | | | Schiller Park | IL | 60176 | |
| Willson International | | 2345 Argentia Road | Suite 201 | | Mississauga | ON | L5N 8K4 | Canada |
| Wilmer Hale | | 1875 Pennsylvania Ave NW | | | Washington | DC | 20006 | |
| Wilmington Savings Fund Society, FSB as administrative agent | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilshire Advisors LLC. | | 1299 Ocean Ave. | Suite 700 | | Santa Monica | CA | 90401 | |
| Wilshire Associates, Inc. | | 1299 Ocean Ave. | Suite 700 | | Santa Monica | CA | 90401 | |
| Winchell, Michael | | Address Redacted | | | | | | |
| WINCHESTER EQUIPMENT COMPANY | | 121 INDIAN HOLLOW RD | | | WINCHESTER | VA | 22603 | |
| Windham Associates | Radius Global Solutions LLC | Attn Accounts Payable | 50 West Skippack Pike | | Ambler | PA | 19002 | |
| Windham Professionals, Inc. | Radius Global Solutions LLC | Attn Accounts Payable | 50 West Skippack Pike | | Ambler | PA | 19002 | |
| Windstream Nuvox, Inc. | WST03 Windstream Communications | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Windy City Representatives, LLC | | 200 Windsor Drive | | | Oak Brook | IL | 60523 | |
| Winebid.com | | 120 Lakeside Ave., #320 | | | Seattle | WA | 98122 | |
| Winegar, Kristie | | Address Redacted | | | | | | |
| Wingspire Equipment Finance LLC | Attn Alexis Leventhal | c/o Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| Wingspire Equipment Finance LLC | Marcelo Sarago, Chief Credit Officer | 18302 Irvine Blvd, Suite 300 | | | Tustin | CA | 92780 | |
| Wingspire Equipment Finance, LLC | | 18302 Irvine Blvd, Suite 300 | | | Tustin | CA | 92780 | |
| WINSTON BRANDS, INC | | 2521 Bussee Rd | | | Elk Grove Village | IL | 60007 | |
| Winter Wyman Financial Contracting Inc. | | P.O Box 845054 | | | Boston | MA | 02284-5054 | |
| Wipro, Limited | | 2 Tower Center Boulevard | Suite 2200 | | East Brunswick | NJ | 08816 | |
| Wisconsin Department of Revenue | | PO Box 3028 | | | Milwaukee | WI | 53201 | |
| Wisconsin Department of Revenue | | P.O. Box 8965 | | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | | P.O. Box 8949 | | | Madison | WI | 53708 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 154 of 157

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconsin Secretary of State | | State Capitol Building Room B41W | | | Madison | WI | 53703 | |
| Wise Audio Visual Solutions | | 4601 Oleander Ave | | | Fort Pierce | FL | 34982 | |
| Wise Components, Inc. | | P.O. Box 11606 | | | Newark | NJ | 07101 | |
| Wise Consulting Associates, Inc. | | PO Box 4295 | | | Timonium | MD | 21094-4295 | |
| Wiser Solutions, Inc. | | 155 Bovet Road | Suite 200 | | San Mateo | CA | 94402 | |
| Wisniewski, Justin | | Address Redacted | | | | | | |
| Wistia | | 120 Brookline St. | | | Cambridge | MA | 02139 | |
| Wistia, Inc. | | 17 Tudor St, | | | Cambridge | MA | 02139 | |
| Witbe SA | | 18 rue dArras | Batiment A11 | Ile-de-France | Nanterre | | 92000 | France |
| WithSecure Inc. | Account Director Michael Cove | 594 Broadway #1212 | | | New York | NY | 10012 | |
| WithSecure Inc. | | 594 Broadway #1212 | | | New York | NY | 10012 | |
| Wizard Software Solutions | | P.O. Box 408693 | | | Chicago | IL | 60640-0018 | |
| WIZARDS OF THE COAST LLC | | 200 Narragansett Park Dr | PO Box 1228 | | Pawtucket | RI | 02862 | |
| WKFS - Infrastructure | | 6815 Saukview Drive | | | Saint Cloud | MN | 56303 | |
| Wm. T. Spaeder Co., Inc. | | 1602 East 18th Street | | | Erie | PA | 16510 | |
| Wolak, Grant | | Address Redacted | | | | | | |
| WOLFRAM RESEARCH | | 100 Trade Centre Drive | | | Champaign | IL | 61820 | |
| Wolverine Trading Technologies, LLC | ATTN JEREMY KRINN | 175 W JACKSON BLVD. STE 200 | | | Chicago | IL | 60604 | |
| Wombacher, Matthew R. | | Address Redacted | | | | | | |
| Womble Bond Dickinson LLP | | 301 N. Main St. | Suite G-105 | | Winston Salem | NC | 27101 | |
| WON-DOOR CORPORATION | | 1865 SOUTH 3480 WEST, | | | SALT LAKE CITY | UT | 84104 | |
| Wong, WaiLi B. | | Address Redacted | | | | | | |
| Wood, Dave | | Address Redacted | | | | | | |
| Woodlyn Partners Inc. | | 303 Wyman Street Suite 300 | | | Waltham | MA | 02451 | |
| Word Stream | | 177 Huntington Ave 16th Floor | | | Boston | MA | 02115 | |
| Workiva Inc. | | 2900 University Blvd. | | | Ames | IA | 50010 | |
| WorkMagic, LLC | | 1550 S Dixie Highway, Suite 221 | | | Coral Gables | FL | 33146 | |
| Workman, Amy L. | | Address Redacted | | | | | | |
| WORKPLACE SAFETY AND INSURANCE BOAR | ATTN WSIB Account 1424899 | 200 FRONT ST | | | TORONTO | ON | M5V 3J1 | Canada |
| Workplace Solutions | | 2651 N. Harwood | | | Dallas | TX | 75201 | |
| Workrate B.V. | | Tupolevlaan 103 | | | Schiphol-Rijk | | 1119 PA | Netherlands |
| Workstream Inc. | | 2250 Lucien Way | Suite 240 | | Maitland | FL | 32751 | |
| World Book, Inc. | Attn Accounts Payable | 180 North LaSalle Street Ste 900 | | | Chicago | IL | 60601 | |
| World Fuel Services Canada, ULC | | 1750-1055 West Georgia St. | | | Vancouver | BC | V6E 3P3 | Canada |
| World Fuel Services, Inc. | | 9800 NW 41st St. | | | Miami | FL | 33178 | |
| World Travel Holdings, Inc | ATTN Accounts Payable | 100 Fordham Road | Building C 2nd Floor | | Wilmington | MA | 01887 | |
| WORLD WIDE TECHNOLOGIES | | 3971 LAKEVIEW CORPORATE DR | | | EDWARDSVILLE | IL | 62025 | |
| World Wide Technology, LLC | | 1 World Wide Way | | | St. Louis | MO | 63146 | |
| WorldAPP, Inc | | 161 Forbes Road | Suite 300 | | Braintree | MA | 02184 | |
| WorldatWork | | P.O. Box 29312 | | | Phoenix | AZ | 85038 | |
| WorldData | | 3000 N. Military Trail | | | Boca Raton | FL | 33431-6321 | |
| WorldNet Technology Solutions | Nalene Quick | 23052 Alicia Parkway Suite H-164 | | | Mission Viejo | CA | 92692 | |
| Worldpay US INC | | 201 17th St NW | Suite 1000 | | Atlanta | GA | 30363 | |
| Worldsite.WS | Global Domains International | 701 Palomer Airport Road #300 | ATTN Global Domains International | | Carlsbad | CA | 92011 | |
| WORLDSTRIDES | | 218 West Water Street | Suite 400 | | Charlottesville | VA | 22902 | |
| Worley, Adam K. | | Address Redacted | | | | | | |
| Wortley, Inc. dba Navis Pack & Shop 1062TX | | 11009 Shady Trail | | | Dallas | TX | 75229 | |
| Wrettly IT Services | | PO Box 172203 | | | Spartanburg | SC | 29301 | |
| Wright, Bradley | | Address Redacted | | | | | | |
| Wrike, Inc. | | 70 N 2nd Street | | | San Jose | CA | 95113 | |
| WTB Solutions, Inc | | 1000 W MACARTHUR BLVD | | | Santa Ana | CA | 92707 | |
| WTG Squared LLC | | 1712 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| WWF Operating, Co. | Attn Nicolas Henry | 200 S 5th St 16th Fl | | | Minneapolis | MN | 55402-1437 | |
| WWS Surface Maintenance & Support, LLC dba Armor Paving & Sealing | | 6900 Americana Parkway | | | Reynoldsburg | OH | 43068 | |
| WWW Corporation | | PO Box 1838 | | | Troy | MI | 48099 | |
| www.TURNSTILES.us, Inc. | | 8641 South Warhawk Road | | | Conifer | CO | 80433 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wyoming Secretary of State | | Herschler Building East | 122 W 25th St, Suites 100 and 101 | | Cheyenne | WY | 82002-0020 | |
| Wyszynski, Michal | | Address Redacted | | | | | | |
| X TRA LIGHT MANUFACTURING PARTNERSH | ATTN MIKE MAYER | 8812 FREY RD | | | HOUSTON | TX | 77034 | |
| X. L. Global Services, Inc. | | 70 Seaview Ave | | | Stamford | CT | 06902 | |
| X. L. Global Services, Inc. | | 677 Washington Boulevard | 10th Floor Suite 1000 | | Stamford | CT | 06901 | |
| X4 SOLUTIONS | | 20324 Plattner Ct. | | | Mokena | IL | 60448 | |
| Xactly Corporation | | 505 S Markey Street | | | San Jose | CA | 95113 | |
| Xactly Corporation | | 300 Park Ave | | | San Jose | CA | 95110 | |
| Xactly Corporation | | 1125 17th St, Ste 1700 | | | Denver | CO | 80202 | |
| Xactware, Inc. | | 545 Washington Blvd. | | | Jersey city | NJ | 07302 | |
| Xactware, Inc. | | 1100 W Traverse Pkwy | | | Lehi | UT | 84043-4966 | |
| XCEL ENERGY | | P.O. Box 8 | | | Eau Claire | WI | 54702 | |
| Xcel Energy | | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| Xentech Ltd | | 689 Wettlaufer Terrace | | | Milton | ON | L9T 8G1 | Canada |
| XEVCOM LLC | | 2118 Plum Grove Road | #125 | | Rolling Meadows | IL | 60008 | |
| Xielos LLC | | 11422 Phoenix Way | | | Naples | FL | 34119 | |
| Xifin | | 12225 El Camino Real | | | San Diego | CA | 92130 | |
| Xifin Inc | | 12225 El Camino Real, #200 | | | San Diego | CA | 92130-3081 | |
| Xiong, Chao | | Address Redacted | | | | | | |
| XM SATELLITE RADIO LISTENER | | 1500 Eckington Pl NE | | | Washington | DC | 20002 | |
| XO Communications Services, Inc | Verizon Business | ATTN Xenosoft Technologies Inc | DBA XT Global Inc | PO BOX 703048 | Dallas | TX | 75370 | |
| XOR Security LLC | | 3120 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| XR Trading, LLC | ATTN Chuck Beck | 550 W. Jackson | Suite 1000 | | Chicago | IL | 60661 | |
| XS Telecom | | 332 W Lee Hwy #263 | | | Warrenton | VA | 20186 | |
| Xsunt Corporation | | 828 Newtown-Yardley Road | | | Newtown | PA | 18940-1874 | |
| Xsunt Corporation | | 3740 Green Ridge Rd | Furlong | PA 18925 | Newtown | PA | 18940-1874 | |
| XTime | | P. O. Box 9165 | | | Manassas | VA | 20108 | |
| XTRA LEASE LLC | | 1801 PARK 270 DR | SUITE 400 | | Saint Louis | MO | 63146 | |
| XTRADE EUROPE LTD | | 1st & 2nd Floor Tofias Building | Vasileos Konstantinou 140, 3080 | | Limassol | | , 00000 | Cyprus |
| Xu, Hao | | Address Redacted | | | | | | |
| X-Wavetech | | 1545 Peace Lily Way | | | Oviedo | FL | 32765 | |
| Yacho, Jules | | Address Redacted | | | | | | |
| Yahoo | | 701 First Avenue | | | Sunnyvale | CA | 94089 | |
| Yaques, Karyne M. | | Address Redacted | | | | | | |
| Yardi Systems, Inc. | | 430 S FAIRVIEW AVE | | | Goleta | CA | 93117 | |
| Yee, Kyung Wha | | Address Redacted | | | | | | |
| YGW SUNSET LLC | | 10476 SUNSET DR | | | DITTMER | MO | 63023 | |
| Yi-Ke Innovations Pte Ltd | | 52 Ubi Avenue 3, #01-38 | | | Frontier | | 408867 | Singapore |
| YMCA BC | | 10-620 Royal Ave | | | New Westminster | BC | V3M 1J2 | Canada |
| YMCA BC | | 100 - 5055 Joyce Street | | | Vancouver | BC | V5R 6B2 | Canada |
| YMCA of Greater Vancouver | | 200-1166 Alberni Street | | | Vancouver | BC | V6E 3ZE | Canada |
| YMCA OF PIERCE AND KITSAP COUNTIES | | 4717 S 19th St Ste 201 | | | Tacoma | WA | 98405-1167 | |
| YMCA RETIREMENT FUND | | 120 Broadway | 19th Floor | | New York | NY | 10271-1999 | |
| Yodlee Inc | | 621 Hillsborough Street | 10th Floor | | Raleigh | NC | 27603 | |
| Yodlee Inc. (IT environment), North America, Redwood City) | | 621 Hillsborough Street | 10th Floor | | Raleigh | NC | 27603 | |
| Yogesh Jaju | | 5423 Armistead Ln #C | | | Dublin | OH | 43017 | |
| YOLO COUNTY DIVISION OF TAX COLLECTION | | PO BOX 1995 | | | WOODLAND | CA | 95776-1995 | |
| Yonhap | | 123 Main | | | Miami | FL | 33157 | |
| York Telecom Corporation | | 81 Corbett Way | | | Eatontown | NJ | 07724 | |
| York, Jesse | | Address Redacted | | | | | | |
| Young Do | | 1436 Belleau Road | | | Glendale | CA | 91206 | |
| Yulli Villanueva | | Address Redacted | | | | | | |
| Yzaguirre, Adrian M. | | Address Redacted | | | | | | |
| Z Capital Management LLC | | 150 N Field Dr | | | Lake Forest | IL | 60045 | |
| Zadara Storage Inc. | | 9245 Research Drive | | | Irvine | CA | 92618 | |

**Exhibit I**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAG Communications | | 4880 Carol Ln NW | | | Atlanta | GA | 30327 | |
| Zahl-Petroleum Maintenance Company | | 3101 Spring St. NE | | | Minneapolis | MN | 55413 | |
| Zander, Christopher L. | | Address Redacted | | | | | | |
| Zapf, Michael T. | | Address Redacted | | | | | | |
| Zayo Canada (Allstream) | Zayo Canada Inc. | 1805 29th St/Fl-2/Ste-2050 | | | Boulder | CO | 80301 | |
| Zayo Canada Inc | | PO BOX 9921 STN A | | | TORONTO | ON | M5W 2J2 | Canada |
| Zayo Group (Fka AboveNet) C/O TEOCO | | 12150 Monument Drive | | | Fairfax | VA | 22033 | |
| Zayo Group LLC | | 1821 30th Street, Unit A | | | Boulder | CO | 80301 | |
| Zayo Group, LL | Tatiane Takami | 530 W 6th St | | | Los Angeles | CA | 90014 | |
| Zayo Group, LLC | Attn General Counsel, Legal | 1805 29th Street, Suite 2050 | | | Boulder | CO | 80301 | |
| Zayo Group, LLC | Zayo Group (fka AboveNet) c/o TEOCO | 12150 Monument Dr. | | | Fairfax | VA | 22033 | |
| Zayo Group, LLC - SFO2 | | 1805 29th Street | Suite 2050 | | Boulder | CO | 80301 | |
| Zayo Group, LLC. | | 400 Centennial Pkwy | Suite 200 | | Louisville | CO | 80027 | |
| Zayo Group, LLC. | | 10300 6th Ave N | | | Plymouth | MN | 55441 | |
| ZEE MEDICAL INC | | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| ZEE MEDICAL SERVICE CO | | 48400 FREMONT BLVD | | | FREMONT | CA | 94538-6505 | |
| ZEE MEDICAL SERVICE COMPANY | | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| Zehner, Jeremy | | Address Redacted | | | | | | |
| Zelhof, Matthew C. | | Address Redacted | | | | | | |
| Zenab Abbas | | Apartment 405, Silver Lining Building, JVT | | | Dubai | | | United Arab Emirates |
| Zenlayer Inc. | | 21680 Gateway Center Dr. | Suite 350 | | Diamond Bar | CA | 91765 | |
| Zenlayer, Inc. - APAC Customer #1 | | 21680 Gateway Center Dr. | Suite 350 | | Diamond Bar | CA | 91765 | |
| ZenQ LLC | | 5001 Spring Valley Rd | | | Dallas | TX | 75244 | |
| Zeplin | | 221 Main Street, Suite 770 | | | San Francisco | CA | 94105 | |
| Zero Fee Recruiter, Inc. | | 20969 Ventura Blvd. Suite #204 | | | Woodlands Hills | CA | 91364 | |
| Zerostack | | 201 Ravendale Dr | | | Mountain View | CA | 94043 | |
| Zeshan Aziz | | Address Redacted | | | | | | |
| Zestro LLC | | 1089 McMurdo Circle | | | Castle Rock | CO | 80108 | |
| Zeta Global Corp | | CRMAP 3 Park Ave | 33rd Floor | | New York | NY | 10016 | |
| Zeta Interactive | | CRMAP 3 Park Ave | 33rd Floor | | New York | NY | 10016 | |
| Zhou, Yuping | | Address Redacted | | | | | | |
| Zieniuk, John E. | | Address Redacted | | | | | | |
| Zilla Security, Inc. | | 8 Burnett Lane | | | Wellesley | MA | 02481 | |
| ZipLink Systems LLC | | 26475 N El Pedregal Circle | | | Queen Creek | AZ | 85142 | |
| Zoho Corporation | | 4141 Hacienda Drive | | | Pleasanton | CA | 94566 | |
| Zones, Inc. | | 1102 15th Street S.W. | Suite 102 | | Auburn | WA | 98001 | |
| Zonta, Nicholas | | Address Redacted | | | | | | |
| Zoom Video Communications, Inc. | Attn Office of General Counsel | 55 Almaden Blvd. Suite 600 | | | San Jose | CA | 95113 | |
| Zoom Video Communications, Inc. | | 55 Almaden Boulevard, 6th Floor | | | San Jose | CA | 95113 | |
| Zoom Video Communications, Inc. | | 55 Almaden Blvd. Suite 600 | | | San Jose | CA | 95113 | |
| ZoomInfo Technologies LLC | James Henry | 805 Broadway Street, Suite 900 | | | Vancouver | WA | 98660 | |
| ZoomInfo Technologies LLC | | 805 Broadway Suite 900 | | | Vancouver | WA | 98660 | |
| Zorbas, Matthew | | Address Redacted | | | | | | |
| ZORO TOOLS INC | | 909 ASBURY DR | | | BUFFALO GROVE | IL | 60089 | |
| ZS Associates | ATTN Accounts Payable | One Rotary Center | 1560 Sherman Avenue | | Evanston | IL | 60201 | |
| ZS Associates, Inc. and its Affiliates | | One Rotary Center | 1560 Sherman Avenue | | Evanston | IL | 60201 | |
| Zuccarello, Theresa M. | | Address Redacted | | | | | | |
| Zurich | | 8734 Paysphere Circle | | | Chicago | IL | 60674 | |
| Zurich American Insurance Company | Attn Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | RMS an iQor Company | Carlota Esmedilla | PO Box 5007 | | Fogelsville | PA | 18051 | |
| Zurich Insurance Company Ltd. | | First Canadian Place | 100 King Street West,Suite 5500 | P.O. Box 290 | Toronto | ON | M5X 1C9 | Canada |
| Zurich Insurance Company Ltd. | | 1001 Summit Blvd, Suite 1700 | | | Atlanta | GA | 30319 | |
| Zut, Theodorus | | Address Redacted | | | | | | |
| ZW Editing | | Address Redacted | | | | | | |
| Zytel Networks, Inc. | | 1442 E. Lincoln Ave. | Suite #156 | | Orange | CA | 92865 | |