# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | ) | Case No. 23-14853 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FINAL FEE APPLICATION OF DELOITTE TAX LLP
## FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
## OF EXPENSES INCURRED AS TAX ADVISORY SERVICES PROVIDER TO THE
## DEBTORS FOR THE PERIOD FROM JUNE 4, 2023 THROUGH NOVEMBER 17, 2023

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Professional Services as: | Tax Advisory Services Provider |
| Date of Retention: | Effective as of June 4, 2023 |
| Period for which Compensation and Reimbursement is Sought: | June 4, 2023 through November 17, 2023 |

| | | |
|---|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $ | 1,203,799.75 |
| Amount of Expense Reimbursement Sought | $ | 808.01 |
| Total Amount of Fees and Expense: | **$** | **1,204,607.76** |

This is an: __Monthly    __Interim   _X_  Final Application

## FEE SUMMARY

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $1,204,607.76 |
| Total Fees and Expenses Allowed to Date: | $909,765.41 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $240,759.95 |
| Total Received by Applicant: | $755,367.01 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera.  The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is:  2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

**PRIOR FILED MONTHLY FEE STATEMENTS**

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/9/2023 Dkt. 0672 | 06/04/23 - 06/30/23 | $ 158,940.25 | $ 719.83 | $ 127,152.20 | $ 719.83 |
| 11/9/2023 Dkt. 0673 | 07/01/23 - 07/31/23 | $ 336,603.00 | $ 88.18 | $ 269,282.40 | $ 88.18 |
| 11/29/2023 Dkt. 0768 | 08/01/23 - 08/31/23 | $ 317,703.00 | | $ 254,162.40 | |
| 12/07/2023 Dkt. 0789 | 09/01/23 - 09/30/23 | $ 129,952.50 | | $ 103,962.00 | |
| 1/11/2024 Dkt. 0854 | 10/01/23 - 10/31/23 | $ 192,998.00 | | $ 154,398.40 | |
| 1/23/2024 Dkt. 0879 | 11/01/23 - 11/17/23 | $ 67,603.00 | | $ 54,082.40 | |
| **TOTAL** | | **$ 1,203,799.75** | **$ 808.01** | **$ 963,039.80** | **$ 808.01** |

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
For the Period June 4, 2023 through November 17, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Firm Retention** | | | | |
| Saunderson, Mark | Partner/Principal | $1,215.00 | 0.4 | $486.00 |
| Van Gelder, Jeff | Partner/Principal | $960.00 | 0.4 | $384.00 |
| Al Hashimi, Sam | Senior Manager | $945.00 | 2.3 | $2,173.50 |
| Lyepyeyko, Ivanna | Manager | $705.00 | 0.7 | $493.50 |
| **Professional Subtotal:** | | | **3.8** | **$3,537.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Non-Working Travel** | | | | |
| Taylor, Joe | Senior Consultant | $545.00 | 1.7 | $926.50 |
| **Professional Subtotal:** | | | **1.7** | **$926.50** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| Bates, John | Partner/Principal | $960.00 | 3.4 | $3,264.00 |
| Boyle, Matthew | Partner/Principal | $960.00 | 237.8 | $228,288.00 |
| Della Rossa, Carolyn | Partner/Principal | $960.00 | 6.2 | $5,952.00 |
| Fogarty, Margaret | Partner/Principal | $960.00 | 4.1 | $3,936.00 |
| Fonseca, Mike | Partner/Principal | $960.00 | 40.4 | $38,784.00 |
| Forrest, Jonathan | Partner/Principal | $960.00 | 23.2 | $22,272.00 |
| Gibian, Craig | Partner/Principal | $960.00 | 1.4 | $1,344.00 |
| Huston, Michael | Partner/Principal | $960.00 | 4.6 | $4,416.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Kohberger, Mary Pat | Managing Director | $960.00 | 0.5 | $480.00 |
| Kopp, Greg | Managing Director | $960.00 | 7.8 | $7,488.00 |
| Lo, Jerry | Managing Director | $960.00 | 0.5 | $480.00 |
| Moons, Laurent | Partner/Principal | $960.00 | 3.0 | $2,880.00 |
| Ng, Linda | Managing Director | $960.00 | 15.6 | $14,976.00 |
| Penico, Victor | Managing Director | $960.00 | 0.3 | $288.00 |
| Rohrs, Jane | Managing Director | $960.00 | 1.0 | $960.00 |
| Shurin, Sandy | Partner/Principal | $960.00 | 1.5 | $1,440.00 |
| Sullivan, Brian | Managing Director | $960.00 | 35.5 | $34,080.00 |
| Van Gelder, Jeff | Partner/Principal | $960.00 | 153.9 | $147,744.00 |
| Wood, Robert | Partner/Principal | $960.00 | 0.4 | $384.00 |
| Brenner, Myles | Senior Manager | $815.00 | 1.5 | $1,222.50 |
| Digirolamo, Laura | Senior Manager | $815.00 | 12.0 | $9,780.00 |
| Dumeresque, Laura | Senior Manager | $815.00 | 3.3 | $2,689.50 |
| Fundter, Arjan | Senior Manager | $815.00 | 2.0 | $1,630.00 |
| Horiuchi, Yuji | Senior Manager | $815.00 | 7.5 | $6,112.50 |
| Jett, Kevin | Senior Manager | $815.00 | 54.1 | $44,091.50 |
| Jove, Nathalia | Senior Manager | $815.00 | 4.3 | $3,504.50 |
| Maywald, Andreas | Senior Manager | $815.00 | 9.4 | $7,661.00 |
| McDonald, Michael | Senior Manager | $815.00 | 38.5 | $31,377.50 |
| Newport, Cathy | Senior Manager | $815.00 | 4.9 | $3,993.50 |
| Serrano, Alfredo | Senior Manager | $815.00 | 161.4 | $131,541.00 |
| Tessier, Jean | Senior Manager | $815.00 | 11.5 | $9,372.50 |
| Wiggins, Brian | Senior Manager | $815.00 | 0.5 | $407.50 |
| Zenker, Merten | Senior Manager | $815.00 | 7.9 | $6,438.50 |
| Flaherty, Declan | Manager | $700.00 | 1.2 | $840.00 |
| Goudsmit, Jeroen | Manager | $700.00 | 2.5 | $1,750.00 |
| Hybl, Claire | Manager | $700.00 | 39.7 | $27,790.00 |
| Mathews, Ariel | Manager | $700.00 | 72.9 | $51,030.00 |
| Pittman, Preston | Manager | $700.00 | 14.2 | $9,940.00 |
| Burdis, Andy | Senior Consultant | $545.00 | 4.7 | $2,561.50 |
| Caissie, Andre | Senior Consultant | $545.00 | 18.7 | $10,191.50 |
| Chapple, Joshua | Senior Consultant | $545.00 | 19.8 | $10,791.00 |
| Giordano, Michael | Senior Consultant | $545.00 | 8.6 | $4,687.00 |
| Regnier, Lin | Senior Consultant | $545.00 | 191.4 | $104,313.00 |
| Taylor, Joe | Senior Consultant | $545.00 | 238.0 | $129,710.00 |
| Van Wel, Joris | Senior Consultant | $545.00 | 1.0 | $545.00 |
| Aubuchon, Madison | Consultant | $445.00 | 11.2 | $4,984.00 |
| Bachu, Anish | Consultant | $445.00 | 31.9 | $14,195.50 |
| Kothari, Krisha | Consultant | $445.00 | 6.4 | $2,848.00 |
| Petersen, Cam | Consultant | $445.00 | 40.3 | $17,933.50 |
| Simmen, Megan | Consultant | $445.00 | 7.7 | $3,426.50 |
| **Professional Subtotal:** | | | **1,570.1** | **$1,176,814.50** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Preparation of Fee Applications*

| | | | | |
|---|---|---|---|---|
| Boyle, Matt | Partner/Principal | $960.00 | 3.6 | $3,456.00 |
| Serrano, Alfredo | Senior Manager | $815.00 | 1.2 | $978.00 |
| Regnier, Lin | Senior Consultant | $545.00 | 1.6 | $872.00 |

| | | | | | |
|---|---|---|---:|---:|---:|
| Taylor, Joe | Senior Consultant | | $545.00 | 12.2 | $6,649.00 |
| McDonald, Carisa | Senior Consultant | | $275.00 | 8.3 | $2,282.50 |
| Gutierrez, Dalia | Consultant | | $250.00 | 7.9 | $1,975.00 |
| Praful, Jain | Consultant | | $225.00 | 24.5 | $5,512.50 |
| Verma, Anshu | Consultant | | $225.00 | 5.6 | $1,260.00 |
| **Professional Subtotal:** | | | | **64.9** | **$22,985.00** |
| | | | | | |
| **Total** | | | | **1,640.5** | **$1,204,263.00** |

| **Adjustment** | | | |
|---|---|---:|---:|
| Less: 50% Non-Working Travel Reduction | | | ($463.25) |
| **Total** | Average hourly rate: $ 733.80 | **1,640.5** | **$1,203,799.75** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period June 4, 2023 through November 17, 2023

| Categories | Hours | Fees |
|---|---:|---:|
| Firm Retention | 3.8 | $3,537.00 |
| Non-Working Travel | 1.7 | $926.50 |
| Preparation of Fee Applications | 64.9 | $22,985.00 |
| Tax Restructuring Services | 1,570.1 | $1,176,814.50 |
| **Fees Category Subtotal :** | **1,640.5** | **$1,204,263.00** |
| Less: 50% Non-Working Travel Reduction | $ | (463.25) |
| **Total Fees Requested** | | **$1,203,799.75** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period June 4, 2023 through November 17, 2023

| Expense Categories | Total Expenses for the Period |
|---|---:|
| Airfare | $448.16 |
| Hotel | $200.75 |
| Taxi | $159.10 |
| Expense Category Subtotal : | $808.01 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | ) | Case No. 23-14853 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM JUNE 4, 2023 THROUGH NOVEMBER 17, 2023

Deloitte Tax LLP ("Deloitte Tax" or the "Applicant"), tax advisory services provider to Cyxtera Technologies, Inc. and its affiliated debtor entities as debtors and debtors-in-possession (collectively, the "Debtors") in these chapter 11 cases, hereby seeks final allowance and payment of compensation and reimbursement of expenses pursuant to section 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2016-1 and 2016-4 of the Local Rules of the United States Bankruptcy Court, District of New Jersey (the "Local Rules"), for the period commenting June 4, 2023 through November 17, 2023 (the "Final Application Period"). In support of this final fee application (the "Final Fee Application"), Deloitte Tax respectfully represents as follows:

## JURISDICTION

1.     The United States Bankruptcy Court for the District of New Jersey (the "Court") has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered

July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.).  This is a core proceeding

pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.    The statutory predicates for the relief requested herein are:  (i) sections 330 and 331

of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; and (iii) rules 2016-1 and 2016-4

of the Local Rules.

## BACKGROUND

3.    On June 4, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for

relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate

their businesses and manage their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.    No request has been made for the appointment of a trustee or examiner in these

chapter 11 cases.

5.    On June 21, 2023, the United States Trustee for the District of New Jersey

(the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to

section 1102 of the Bankruptcy Code [Docket No. 133].

6.    On July 21, 2023, the Court entered the *Administrative Fee Order Establishing*

*Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of*

*Expenses of Professionals Retained by Order of this Court* [Docket No. 305] (the "Compensation

Order"), which generally sets forth the procedures for interim compensation and expense

reimbursement for retained professionals.

## RETENTION OF DELOITTE TAX LLP

7.      On July 22, 2023, the Debtors filed the *Debtors' Application for Entry of an Order
Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective
as of the Petition Date* [Docket No. 325] (the "Retention Application").

8.      On August 8, 2023, the Court entered an order approving the Retention Application
[Docket No. 376] (the "Retention Order").

## RELIEF REQUESTED

9.      By this Final Fee Application, Deloitte Tax respectfully requests final allowance of
$1,203,799.75, which represents 100% compensation for professional services rendered to the
Debtors, together with reimbursement for actual and necessary expenses in the amount of $808.01,
for a total requested allowance of fees and expenses of $1,204,607.76 incurred during the Final
Application Period.  Deloitte Tax submits this Final Fee Application in accordance with the
Compensation Order and the Retention Order.  All services for which Deloitte Tax requests
compensation were performed for the Debtors.

## BASIS FOR RELIEF

10.     This is the first and final fee application filed by Deloitte Tax in these cases.  In
connection with the professional services rendered, by this Final Fee Application, Deloitte Tax
seeks compensation in the amount of $1,203,799.75.  The Applicant maintains computerized
records of the time expended in the rendering of the professional services required by the Debtors.
These records are maintained in the ordinary course of the Applicant's business.  A detailed
statement of hours spent rendering professional services to the Debtors in support of Deloitte Tax's
request for compensation for fees incurred during the Final Application Period is attached hereto
as **Exhibit A**.  **Exhibit A**:  (i) identifies the professionals and paraprofessionals that rendered

services in each project category; and (ii) describes each service such professional or paraprofessional performed.

11.    Deloitte Tax also maintains computerized records of all expenses incurred in connection with the performance of professional services.  By this Final Fee Application, Deloitte Tax also seeks expense reimbursement of $808.01 during the Final Application Period.  A summary of actual and necessary expenses incurred by Deloitte Tax during the Final Application Period is attached hereto as **Exhibit B**.  Deloitte Tax does not charge for photocopying, out-going facsimile transmissions, or long-distance telephone calls on faxes.  Deloitte Tax customarily charges for conference call expenses.

12.    No agreement or understanding exists between Deloitte Tax and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DESCRIPTION OF SERVICES RENDERED

13.    Deloitte Tax provides below an overview of the services it rendered as tax advisory services provider to the Debtors during the Final Application Period.  Detailed descriptions of these services, the amount of fees incurred, the amount of hours spent providing services, and the actual and necessary expenses incurred in providing such services throughout the Final Application Period are also provided in the attached exhibits.

**Tax Restructuring Services:**

**Hours 1,570.1, Amount $1,176,814.50**

- Deloitte Tax assisted the Debtors with the preparation of tax modeling to assess the U.S. federal income tax implications of liquidating, disposing of assets, merging or converting entities as part of multiple proposed restructuring alternatives, including the effects on

federal and state tax attributes, state incentives, apportionment and other tax planning.  The components of the tax modeling included the following:

- Assessing the implications of cancellation of debt income for tax purposes under Internal Revenue Code ("IRC") section 108;

- Analyzing the Debtors' post-restructuring or post-bankruptcy tax attributes (tax basis in assets, tax basis in subsidiary stock, and net operating loss carryovers) available under the applicable tax regulations and the reduction of such attributes based on the Debtors' operating projections, including a technical analysis of the effects of Treasury Regulation section 1.1502-28 and the interplay with IRC sections 108 and 1017;

- Analyzing the effects of tax rules under IRC section 382 pertaining to the post-bankruptcy net operating loss carryovers and limitations on their utilization;

- Analyzing the Debtors net built-in gain or net built-in loss position at the time of "ownership change" (as defined under IRC section 382), including limitations on use of tax losses generated from post-restructuring or post-bankruptcy asset or stock sales; and

- Preparing multi-year taxable income projections under various potential restructuring scenarios, as well as taxable asset and stock sale calculations for Debtors' U.S. and non-U.S. businesses.

- Deloitte Tax also assisted the Debtors with the preparation of a transaction step plan to assess the foreign tax implications of settling certain intercompany balances with the Debtors' non-U.S. subsidiaries prior to the proposed restructuring transaction.

**Firm Retention:**

**Hours 3.8 Amount $3,537.00**

- Deloitte Tax prepared and/or reviewed Deloitte Tax's retention documents, including its

  engagement letters and declaration in support of its retention.

**Non-Working Travel:**

**Hours 1.7 Amount $926.50**

- Deloitte Tax's professionals traveled to the Debtors' offices to meet with the Debtors'

  management and staff regarding the services described herein.  Non-working travel time is

  voluntarily reduced by 50% of the total fees incurred in this category.  Travel time is

  computed from the time the individual leaves the location from which he or she departs until

  arrival at the designated location.

**Preparation of Fee Applications:**

**Hours 64.9 Amount $22,985.00**

- Deloitte Tax prepared Deloitte Tax's first, second, third, fourth, fifth and sixth monthly fee

  statements to be filed with the Court.

### ALLOWANCE OF COMPENSATION
### AND ACTUAL AND NECESSARY EXPENSES

14.     Because of the benefits realized by the Debtors, the nature of services provided, the

amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be

allowed, on a final basis, compensation for the professional services rendered during the Final

Application Period in the sum of $1,203,799.75.

15.     During the Final Application Period, allowance of compensation in the amount

requested would result in a blended hourly billing rate for professionals of approximately $733.80.

16.    Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the Final Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

17.    Deloitte Tax has disbursed, and requests reimbursement for, a total of $808.01 in expenses.  In providing professional services for the Debtors during the Final Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these chapter 11 cases.

18.    Deloitte Tax believes that the actual expenses incurred in providing professional services during the Final Application Period were necessary, reasonable and justified under the circumstances to provide services to the Debtors in these chapter 11 cases.

## DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED BY THIS COURT

19.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services; the rates charged for such services;
> (b)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (c)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (d)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

20.    In the instant case, Deloitte Tax respectfully submits that the services for which it seeks compensation in this Final Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte Tax further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given:  (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

21.    The undersigned representative of Deloitte Tax certifies that Deloitte Tax has reviewed the requirements of rule 2016-1 of the Local Rules and that the Final Fee Application substantially complies with that Local Rule.  To the extent that the Final Fee Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order: (i) granting final allowance of compensation for professional services rendered to the Debtors by Deloitte Tax during for the Final Application Period in the amount of $1,203,799.75, for compensation for professional services rendered during the Final Application Period; (ii) granting the reimbursement, on a final basis, of $808.01 of the actual and necessary expenses incurred by Deloitte Tax in these cases during the Final Application Period; (iii) authorizing and directing the Debtors to pay all such amounts to Deloitte Tax to the extent not previously paid; and (iv) granting such other and relief as may be just and proper.

Dated: January 25, 2024
      Miami, Florida

                Respectfully submitted,

                DELOITTE TAX LLP

                /s/ Jeffrey van Gelder
                Jeffrey van Gelder
                Partner
                600 Brickell Avenue, Ste. 3700
                Miami, FL 33131-3090
                Telephone:  305.372.3221
                Facsimile:  305.960.1365

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |  |
|---|---|---|
|  | ) |  |
| In re: | ) | Chapter 11 |
|  | ) |  |
| CYXTERA TECHNOLOGIES, INC, *et al.*,[1] | ) | Case No. 23-14853 (JKS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## CERTIFICATION OF JEFFEREY VAN GELDER

Jeffrey van Gelder, deposes and says:

1)       I am a partner in the applicant firm, Deloitte Tax LLP.

2)       I have personally led, as the partner, the professional services rendered by Deloitte Tax LLP, as tax services provider and am familiar with all work performed for the Debtors by the personnel of my firm.

3)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

Date: January 25, 2024

                            /s/ Jeffrey van Gelder
                            Jeffrey van Gelder
                            Partner

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

## **EXHIBIT A**

Professional Services from the Period
June 4, 2023 through November 17, 2023

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 07/21/2023 | | | | |
| Van Gelder, Jeff | Review final Deloitte tax retention application. | $960.00 | 0.4 | $384.00 |
| 10/23/2023 | | | | |
| Al Hashimi, Sam | Call with M. Rothchild (Deloitte) to discuss onboarding of UK firm for Cyxtera's Chapter 11 process. | $945.00 | 0.5 | $472.50 |
| Al Hashimi, Sam | Prepare conflict check assessment for Cyxtera Technologies, Inc. as part of client onboarding process. | $945.00 | 0.2 | $189.00 |
| Al Hashimi, Sam | Review email and attachments received from M. Fonseca (Deloitte) concerning Cyxtera's restructuring process - specifically the tax restructuring letter and statement of work. | $945.00 | 1.0 | $945.00 |
| 10/24/2023 | | | | |
| Al Hashimi, Sam | Call with M. Saunderson (Deloitte) to discuss onboarding process and administrative items in relation to Cyxtera's Chapter 11 restructuring process. | $945.00 | 0.4 | $378.00 |
| Saunderson, Mark | Call with S. Al-Hashimi (Deloitte) to discuss onboarding process and administrative items in relation to Cyxtera's Chapter 11 restructuring process. | $1,215.00 | 0.4 | $486.00 |
| 10/30/2023 | | | | |
| Al Hashimi, Sam | Review client due diligence procedures in respect of onboarding Cyxtera Technologies, Inc. | $945.00 | 0.2 | $189.00 |
| Lyepyeyko, Ivanna | Draft email to S. Al-Hashimi (Deloitte) in relation to client due diligence matters. | $705.00 | 0.7 | $493.50 |
| Subtotal for Firm Retention: | | | 3.8 | $3,537.00 |

1

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*June 04, 2023 - November 17, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 06/28/2023 | | | | |
| Taylor, Joe | Travel from Atlanta to Washington for team meetings in McLean, Virginia office. | $545.00 | 1.7 | $926.50 |
| Subtotal for Non-Working Travel: | | | 1.7 | $926.50 |
| **Preparation of Fee Applications** | | | | |
| 08/24/2023 | | | | |
| Gutierrez, Dalia | Organize data period June 4, 2023 through July 31, 2023 in preparation for the monthly fee application. | $250.00 | 0.7 | $175.00 |
| 09/01/2023 | | | | |
| Praful, Jain | Review fee detail for the period of July 2023 fee application. | $225.00 | 2.0 | $450.00 |
| 09/05/2023 | | | | |
| Praful, Jain | Continue to review fee detail for the period of July 2023 fee application. | $225.00 | 2.0 | $450.00 |
| 09/06/2023 | | | | |
| Gutierrez, Dalia | Pull August 2023 data in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| 09/07/2023 | | | | |
| Verma, Anshu | Review fee detail for the period of June 4 - July 31 of 2023 fee application. | $225.00 | 2.6 | $585.00 |
| 09/11/2023 | | | | |
| Praful, Jain | Update fee detail for the period of July 2023 fee application. | $225.00 | 1.0 | $225.00 |
| 09/12/2023 | | | | |
| Praful, Jain | Review fee detail for the period of Aug 2023 fee application. | $225.00 | 3.0 | $675.00 |
| Praful, Jain | Continue to review fee detail for the period of Aug 2023 fee application. | $225.00 | 2.5 | $562.50 |
| 09/21/2023 | | | | |
| Praful, Jain | Review fee detail for the period of July 2023 fee application. | $225.00 | 8.0 | $1,800.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/22/2023 | | | | |
| Praful, Jain | Continue to review fee detail for the period of July 2023 fee application. | $225.00 | 2.0 | $450.00 |
| 09/29/2023 | | | | |
| Serrano, Alfredo | Review work-in-progress to estimate fees to date. | $815.00 | 0.3 | $244.50 |
| 10/04/2023 | | | | |
| McDonald, Carisa | Prepare July 2023 monthly fee statement. | $275.00 | 2.1 | $577.50 |
| Praful, Jain | Review fee detail for the period of August 2023 fee application. | $225.00 | 4.0 | $900.00 |
| 10/12/2023 | | | | |
| Regnier, Lin | Review fee detail for the period of July 2023 fee application. | $545.00 | 1.6 | $872.00 |
| Verma, Anshu | Review fee detail for September 2023 fee application. | $225.00 | 1.5 | $337.50 |
| 10/17/2023 | | | | |
| Serrano, Alfredo | Review fee application for September 2023 and correspond with J. Taylor (Deloitte) regarding the same. | $815.00 | 0.6 | $489.00 |
| 10/18/2023 | | | | |
| Boyle, Matt | Review to comment on June 2023 and July 2023 Deloitte Tax LLP bankruptcy fee application. | $960.00 | 2.2 | $2,112.00 |
| 10/19/2023 | | | | |
| McDonald, Carisa | Review July 2023 monthly fee statement. | $275.00 | 1.3 | $357.50 |
| 10/27/2023 | | | | |
| Serrano, Alfredo | Review email correspondences from J. Taylor (Deloitte) regarding September 2023 fee application. | $815.00 | 0.3 | $244.50 |
| Taylor, Joe | Finalize September 2023 fee application. | $545.00 | 0.3 | $163.50 |
| 10/30/2023 | | | | |
| Gutierrez, Dalia | Review August 2023 fee detail in preparation for the monthly fee application. | $250.00 | 1.4 | $350.00 |

3

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 10/30/2023 | | | | |
| Gutierrez, Dalia | Review September 2023 fee detail in preparation for the monthly fee application. | $250.00 | 2.3 | $575.00 |
| Verma, Anshu | Review fee detail for September 2023 fee application. | $225.00 | 1.5 | $337.50 |
| 10/31/2023 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the August 2023 monthly fee application. | $250.00 | 1.3 | $325.00 |
| Gutierrez, Dalia | Prepare exhibits and charts for the September 2023 monthly fee application. | $250.00 | 1.2 | $300.00 |
| 11/01/2023 | | | | |
| McDonald, Carisa | Prepare September 2023 monthly fee statements. | $275.00 | 1.4 | $385.00 |
| McDonald, Carisa | Prepare August 2023 monthly fee statements. | $275.00 | 2.2 | $605.00 |
| 11/02/2023 | | | | |
| Taylor, Joe | Continue to review August 2023 fee application for submission to Bankruptcy Court. | $545.00 | 1.5 | $817.50 |
| 11/03/2023 | | | | |
| Taylor, Joe | Review August 2023 fee application for submission to Bankruptcy Court. | $545.00 | 4.1 | $2,234.50 |
| 11/06/2023 | | | | |
| Gutierrez, Dalia | Pull October 2023 data for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| Taylor, Joe | Complete review/markup of August 2023 fee application and send to engagement team. | $545.00 | 2.4 | $1,308.00 |
| Taylor, Joe | Email L. Regnier (Deloitte) pertaining to review of August 2023 fee application. | $545.00 | 0.3 | $163.50 |
| 11/07/2023 | | | | |
| Taylor, Joe | Complete review/markup of September 2023 fee application and send to engagement team. | $545.00 | 3.6 | $1,962.00 |

4

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 11/10/2023 | | | | |
| Boyle, Matt | Continue to review August 2023 bankruptcy fee application for Deloitte Tax advisory services. | $960.00 | 0.4 | $384.00 |
| 11/13/2023 | | | | |
| Boyle, Matt | Review August 2023 bankruptcy fee application for Deloitte Tax advisory services. | $960.00 | 1.0 | $960.00 |
| 11/15/2023 | | | | |
| McDonald, Carisa | Review August 2023 monthly fee statement. | $275.00 | 1.3 | $357.50 |
| Subtotal for Preparation of Fee Applications: | | | 64.9 | $22,985.00 |
| **Tax Restructuring Services** | | | | |
| 06/20/2023 | | | | |
| Jett, Kevin | Review prior earnings and profits analysis and prepare draft of initial data to share it with J V. Gelder (Deloitte). | $815.00 | 0.6 | $489.00 |
| Mathews, Ariel | Prepare template to be used by J. Taylor (Deloitte) for the bankruptcy tax model. | $700.00 | 0.5 | $350.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss first step in building out bankruptcy tax model. | $700.00 | 0.3 | $210.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss first step in building out bankruptcy tax model. | $545.00 | 0.3 | $163.50 |
| 06/22/2023 | | | | |
| Boyle, Matt | Call with M. McDonald, J. Forrest, J V. Gelder, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss tax restructuring workstreams and timeline for preliminary modeling for federal income tax impacts of proposed bankruptcy scenarios. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 06/22/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Fonseca, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, P. Pittman (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $960.00 | 0.3 | $288.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Boyle, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J V. Gelder, M. Boyle, M. Fonseca, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |
| Forrest, Jonathan | Call with M. McDonald, J V. Gelder, M. Boyle, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $960.00 | 0.8 | $768.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J V. Gelder, P. Pittman, and M. Boyle (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $815.00 | 0.3 | $244.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/22/2023 | | | | |
| McDonald, Michael | Call with J. Forrest, J V. Gelder, M. Boyle, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $815.00 | 0.8 | $652.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Boyle, M. Fonseca, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $815.00 | 0.6 | $489.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera) to discuss information requests associated with the buildout framework to bankruptcy tax model. | $815.00 | 0.9 | $733.50 |
| Pittman, Preston | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, and M. Boyle (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $700.00 | 0.3 | $210.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Boyle, M. Fonseca, M. McDonald (Deloitte) to discuss restructuring timeline and tax workstreams. | $700.00 | 0.6 | $420.00 |
| Pittman, Preston | Call with M. McDonald, J. Forrest, J V. Gelder, M. Boyle (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $700.00 | 0.8 | $560.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. McDonald, P. Pittman, and M. Boyle (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $960.00 | 0.3 | $288.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Tax Restructuring Services*** | | | | |
| 06/22/2023 | | | | |
| Van Gelder, Jeff | Call with M. McDonald, J. Forrest, M. Boyle, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss tax restructuring workstreams and timeline for preliminary modeling for federal income tax impacts of proposed bankruptcy scenarios. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, M. Boyle, M. Fonseca, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |
| 06/23/2023 | | | | |
| Bachu, Anish | Update Federal net operating loss tracker with formulas. | $445.00 | 1.8 | $801.00 |
| Bachu, Anish | Update Cyxtera organizational chart in legal entity control sheet for employer identification numbers. | $445.00 | 2.2 | $979.00 |
| Boyle, Matt | Call with A. Mathews (Deloitte) to discuss the organizational structure of Cyxtera's domestic consolidated group. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Meeting with J V. Gelder (Deloitte) to review Cyxtera legal entity history from 2017 merger and acquisition transactions. | $960.00 | 1.9 | $1,824.00 |
| Jett, Kevin | Review initial tax stock basis data provided by M. Boyle (Deloitte). | $815.00 | 0.7 | $570.50 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss and distinguish regarded entities, disregarded entities, and controlled foreign corporations in organizational chart. | $700.00 | 1.1 | $770.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/23/2023 | | | | |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss updates to consolidated tax basis balance sheet workpaper in bankruptcy model. | $700.00 | 1.2 | $840.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss initial responses to information document request received from A. Shah (Cyxtera) and building out framework to bankruptcy tax model. | $700.00 | 0.4 | $280.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss tax attribute carryforward updates in bankruptcy tax model. | $700.00 | 1.8 | $1,260.00 |
| Mathews, Ariel | Call with M. Boyle (Deloitte) to discuss the organizational structure of Cyxtera's domestic consolidated group. | $700.00 | 0.9 | $630.00 |
| Mathews, Ariel | Review tax basis balance sheets provided by A. Shah (Cyxtera) for purpose of building out the bankruptcy tax model. | $700.00 | 2.5 | $1,750.00 |
| Taylor, Joe | Build out tax bankruptcy model for Cyxtera-provided organizational charts, tax basis balance sheets, and tax attribute carryforward schedules. | $545.00 | 1.9 | $1,035.50 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss initial responses to information document request received from A. Shah (Cyxtera) and building out framework to bankruptcy tax model. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss and distinguish regarded entities, disregarded entities, and controlled foreign corporations in organizational chart. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Call with A. Matthews (Deloitte) to discuss updates to consolidated tax basis balance sheet workpaper in bankruptcy model. | $545.00 | 1.2 | $654.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/23/2023 | | | | |
| Taylor, Joe | Update pre-emergence tax basis balance sheet for organizational charts and entity-by-entity tax basis balance sheets provided by A. Shah (Cyxtera). | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Update attribute reduction amounts for tax attribute carryforward schedules provided by A. Shah (Cyxtera). | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss tax attribute carryforward updates in bankruptcy tax model. | $545.00 | 1.8 | $981.00 |
| Van Gelder, Jeff | Meeting with M. Boyle (Deloitte) to review Cyxtera legal entity history from 2017 merger and acquisition transactions. | $960.00 | 1.9 | $1,824.00 |
| 06/24/2023 | | | | |
| Mathews, Ariel | Address questions from J. Taylor (Deloitte) related to the preparation of the tax basis balance sheet within the bankruptcy tax model. | $700.00 | 1.1 | $770.00 |
| Taylor, Joe | Update attribute reduction model for tax basis balance sheet build out and tax attribute carryforward schedules provided by A. Shah (Cyxtera). | $545.00 | 2.9 | $1,580.50 |
| 06/26/2023 | | | | |
| Boyle, Matt | Review net operating loss carryover legal entity allocation schedules provided by H. Xu (Cyxtera). | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Review entity-by-entity tax basis balance sheet and preliminary data including tax attribute carryover schedules provided by A. Shah (Cyxtera). | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Boyle, Matt | Call with J V. Gelder, J. Forrest, P. Pittman (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Forrest, Jonathan | Call with J V. Gelder, P. Pittman, M. Boyle (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $960.00 | 0.4 | $384.00 |
| Huston, Michael | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Huston, Michael | Call with K. Jett (Deloitte) to discuss start of tax stock basis study. | $960.00 | 0.2 | $192.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) for tax stock basis calculation. | $815.00 | 0.3 | $244.50 |
| Jett, Kevin | Call with M. Huston (Deloitte) to discuss start of tax stock basis study. | $815.00 | 0.2 | $163.00 |
| Jett, Kevin | Review tax basis documentation provided by M. Boyle (Deloitte) for purposes of analyzing tax basis of domestic subsidiaries. | $815.00 | 1.2 | $978.00 |
| Jett, Kevin | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $815.00 | 1.3 | $1,059.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss outstanding amount of principal and interest on debt for purpose of cancellation of debt income calculation. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Call with A. Serrano, J. Taylor (Deloitte) to discuss open items and status of updates with respect to building out high level organizational chart with entity-by-entity tax attribute summary in attribute reduction model. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $700.00 | 1.3 | $910.00 |
| Mathews, Ariel | Review legal entity balance sheets in preparation for call with J. Forrest, J V. Gelder, M. Boyle, M. McDonald, M. Huston, M. Fonseca, P. Pittman (Deloitte), H. Xu (Cyxtera) to discuss tax basis of assets and status of attribute reduction model. | $700.00 | 2.7 | $1,890.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $815.00 | 1.3 | $1,059.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) for tax stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Pittman, Preston | Call with J V. Gelder, J. Forrest, M. Boyle (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $700.00 | 0.4 | $280.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews (Deloitte) to discuss status of restructuring tax analysis. | $700.00 | 1.3 | $910.00 |
| Serrano, Alfredo | Review status of open items needed to calculate cancellation of debt income. | $815.00 | 0.3 | $244.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Serrano, Alfredo | Call with A. Mathews, J. Taylor (Deloitte) to discuss open items and status of updates with respect to building out high level organizational chart with entity-by-entity tax attribute summary in attribute reduction model. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review financial statements provided by A. Shah (Cyxtera). | $815.00 | 0.8 | $652.00 |
| Taylor, Joe | Update tax basis balance sheet build out tab in attribute reduction model. | $545.00 | 1.8 | $981.00 |
| Taylor, Joe | Update tax attributes tab in attribute reduction model with population of current tax attribute carryovers of the Cyxtera U.S. group. | $545.00 | 1.8 | $981.00 |
| Taylor, Joe | Call with A. Matthews (Deloitte) to discuss outstanding amount of principal and interest on debt for purpose of cancellation of debt income calculation. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with A. Serrano, A. Mathews (Deloitte) to discuss open items and status of updates with respect to building out high level organizational chart with entity-by-entity tax attribute summary in attribute reduction model. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Clear A. Mathew's (Deloitte) comments in tax basis balance sheet. | $545.00 | 1.7 | $926.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Van Gelder, Jeff | Review tax attribute schedules. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Review interest expense deduction memorandum. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with J. Forrest, P. Pittman, M. Boyle (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $960.00 | 0.4 | $384.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Van Gelder, Jeff | Review legal entity tax basis balance sheet. | $960.00 | 0.6 | $576.00 |
| 06/27/2023 | | | | |
| Bachu, Anish | Call with J. Taylor (Deloitte) to update cancellation of debt slide deck for current trading prices of debt. | $445.00 | 0.4 | $178.00 |
| Bachu, Anish | Update cancellation of debt calculation based on proposed restructuring scenarios. | $445.00 | 2.1 | $934.50 |
| Bachu, Anish | Call with A. Mathews (Deloitte) to update cancellation of debt calculation template for proposed restructuring scenario. | $445.00 | 0.3 | $133.50 |
| Bachu, Anish | Update Cyxtera restructuring overview presentation for current trading prices of outstanding third-party debt instruments. | $445.00 | 0.8 | $356.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), P. Pittman, J V. Gelder, J. Forrest (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with A. Serrano, B. Sullivan (Deloitte) to discuss multi-state restructuring preliminary tax analysis information requests to H. Xu (Cyxtera). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss Cyxtera third party debt interest expense allocation among consolidated group members and potential state tax implications. | $960.00 | 0.3 | $288.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), P. Pittman, M. Boyle, J V. Gelder (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 06/27/2023 | | | | |
| Jett, Kevin | Review provided tax returns to analyze structural changes within the Cyxtera group for tax basis. | $815.00 | 1.8 | $1,467.00 |
| Kothari, Krisha | Prepare the analysis of the common stock, preferred stock and additional paid-in capital from the balance sheet for the year 2020 to 2021 for stock basis calculation. | $445.00 | 0.6 | $267.00 |
| Kothari, Krisha | Prepare the analysis of increases and decreases to the retained earnings for stock basis calculation. | $445.00 | 1.6 | $712.00 |
| Kothari, Krisha | Prepare the analysis of the common stock, preferred stock and additional paid-in capital from the balance sheet for the year 2017 to 2019 for stock basis calculation. | $445.00 | 1.4 | $623.00 |
| Mathews, Ariel | Address questions from J. Taylor (Deloitte) related to the preparation of the bankruptcy model. | $700.00 | 1.2 | $840.00 |
| Mathews, Ariel | Review the pre- and post-attribute reduction summary slide in bankruptcy tax model. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Update the calculation of indicative cancellation of debt income in preparation for M. Boyle's (Deloitte) call with H. Xu (Cyxtera). | $700.00 | 1.3 | $910.00 |
| Mathews, Ariel | Call with A. Bachu (Deloitte) to update cancellation of debt calculation template for proposed restructuring scenario. | $700.00 | 0.3 | $210.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), M. Boyle, J V. Gelder, J. Forrest (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $700.00 | 0.5 | $350.00 |
| Serrano, Alfredo | Review calculations of cancellation of debt income in federal bankruptcy tax model. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Review attribute reduction in federal bankruptcy tax model. | $815.00 | 1.2 | $978.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/27/2023 | | | | |
| Serrano, Alfredo | Call with B. Sullivan, M. Boyle (Deloitte) to discuss multi-state restructuring preliminary tax analysis information requests to H. Xu (Cyxtera). | $815.00 | 0.5 | $407.50 |
| Sullivan, Brian | Call with A. Serrano, M. Boyle (Deloitte) to discuss multi-state restructuring preliminary tax analysis information requests to H. Xu (Cyxtera). | $960.00 | 0.5 | $480.00 |
| Taylor, Joe | Call with A. Bachu (Deloitte) to update cancellation of debt slide deck for current trading prices of debt. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Update attribute reduction tabs on an entity-by-entity basis in the attribute reduction model for the completed tax basis balance sheet. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Update the liability floor tab in attribute reduction model for the completed tax basis balance sheet. | $545.00 | 0.8 | $436.00 |
| Taylor, Joe | Update attribute reduction model for new entity by entity coding provided by H. Xu (Cyxtera) for purposes of updating tax basis balance sheet per entity. | $545.00 | 2.7 | $1,471.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss Cyxtera third party debt interest expense allocation among consolidated group members and potential state tax implications. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), P. Pittman, M. Boyle, J. Forrest (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Review company provided IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/27/2023 | | | | |
| Van Gelder, Jeff | Review 2017 stock purchase agreements. | $960.00 | 1.3 | $1,248.00 |
| 06/28/2023 | | | | |
| Aubuchon, Madison | Meeting with A. Mathews, J. Taylor and A. Bachu (partial) (Deloitte) to review tax basis balance sheets. | $445.00 | 1.1 | $489.50 |
| Aubuchon, Madison | Meeting with A. Bachu, A. Serrano, A. Mathews, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $445.00 | 0.4 | $178.00 |
| Aubuchon, Madison | Call with A. Bachu, A. Mathews, J. Taylor (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post interest accrual. | $445.00 | 0.9 | $400.50 |
| Aubuchon, Madison | Meeting with A. Bachu, A. Mathews, J. Taylor (Deloitte) to prepare summaries for tax attributes before and after presumed attribute reduction. | $445.00 | 0.8 | $356.00 |
| Aubuchon, Madison | Meeting with A. Mathews, J. Taylor, and A. Bachu (Deloitte) reviewing organizational chart before attribute reduction. | $445.00 | 0.5 | $222.50 |
| Bachu, Anish | Call with A. Mathews, J. Taylor, M. Aubuchon (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post-petition interest accrual. | $445.00 | 0.9 | $400.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor, M. Aubuchon (Deloitte) to review tax basis balance sheets. | $445.00 | 0.8 | $356.00 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor, M. Aubuchon (Deloitte) to prepare summaries for tax attributes before and after prospective attribute reduction. | $445.00 | 0.8 | $356.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Bachu, Anish | Meeting with M. Aubuchon, A. Serrano, A. Mathews, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $445.00 | 0.4 | $178.00 |
| Bachu, Anish | Meeting with A. Matthews, J. Taylor (Deloitte) to analyze restructuring term sheet filed with the bankruptcy court for purpose of calculating the cancellation of debt income. | $445.00 | 0.7 | $311.50 |
| Bachu, Anish | Meeting with M. Boyle, A. Mathews, J. Taylor (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $445.00 | 0.9 | $400.50 |
| Bachu, Anish | Meeting with M. Aubuchon, A. Mathews, J. Taylor (Deloitte) reviewing organizational chart before attribute reduction. | $445.00 | 0.5 | $222.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to update entity organizational chart, tax basis balance sheet mapping, and cancellation of debt income in attribute reduction model. | $445.00 | 2.0 | $890.00 |
| Bachu, Anish | Meeting with M. Boyle, A. Mathews, J. Taylor (Deloitte) to review assumptions and analysis of cancellation of debt income. | $445.00 | 0.6 | $267.00 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to reconcile the asset/liability accounts between the trial balance and tax basis balance sheets provided by A. Shah (Cyxtera). | $445.00 | 1.1 | $489.50 |
| Bachu, Anish | Update high-level organizational chart for tax attributes and tax basis in assets at each corporate member of the Cyxtera consolidated group. | $445.00 | 1.4 | $623.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Boyle, Matt | Meeting with A. Mathews, J. Taylor, A. Bachu (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Meeting with A. Bachu, A. Mathews, J. Taylor (Deloitte) to review assumptions and analysis of cancellation of debt income. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J. Forrest, J V. Gelder, P. Pittman (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with P. Pittman, J. Forrest, C. Gibian, J V. Gelder, D. Flaherty (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review Cyxtera's disallowed interest expense carryover schedule on a legal entity basis for state tax purpose. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Review interest deductibility memorandum drafted by third party regarding allocation of external debt interest expense. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review June 27 version of Cyxtera's financial model provided by A. Goodman (Guggenheim Securities) prior to call with H. Xu (Cyxtera) to discuss book income projections. | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss financial model received from third party for use in cash tax projection modeling. | $960.00 | 0.5 | $480.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Flaherty, Declan | Call with P. Pittman, J. Forrest, C. Gibian, J V. Gelder, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $700.00 | 0.8 | $560.00 |
| Flaherty, Declan | Review analysis of guarantee agreement provided by A. Shah (Cyxtera). | $700.00 | 0.4 | $280.00 |
| Forrest, Jonathan | Call with P. Pittman, C. Gibian, J V. Gelder, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J V. Gelder, P. Pittman, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $960.00 | 0.7 | $672.00 |
| Gibian, Craig | Review memorandum from third party regarding allocation of interest expense. | $960.00 | 0.6 | $576.00 |
| Gibian, Craig | Call with P. Pittman, J. Forrest, J V. Gelder, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Jett, Kevin | Prepare schedule of Cyxtera company history for tax basis. | $815.00 | 1.7 | $1,385.50 |
| Mathews, Ariel | Call with A. Bachu, J. Taylor, M. Aubuchon (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post interest accrual. | $700.00 | 0.9 | $630.00 |
| Mathews, Ariel | Meeting with J. Taylor, M. Aubuchon, and A. Bachu (partial) (Deloitte) to review tax basis balance sheets. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Meeting with M. Aubuchon, J. Taylor, and A. Bachu (Deloitte) reviewing organizational chart before attribute reduction. | $700.00 | 0.5 | $350.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Mathews, Ariel | Review the restructuring support agreement filed with the bankruptcy court in the first day motions. | $700.00 | 1.9 | $1,330.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor, M. Aubuchon (Deloitte) to prepare summaries for tax attributes before and after presumed attribute reduction. | $700.00 | 0.8 | $560.00 |
| Mathews, Ariel | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Meeting with J. Taylor, A. Bachu (Deloitte) to analyze restructuring term sheet filed with the bankruptcy court for purpose of calculating the cancellation of debt income. | $700.00 | 0.7 | $490.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to reconcile the asset/liability accounts between the trial balance and tax basis balance sheets provided by A. Shah (Cyxtera). | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to update entity organizational chart, tax basis balance sheet mapping, and cancellation of debt income in attribute reduction model. | $700.00 | 2.0 | $1,400.00 |
| Mathews, Ariel | Meeting with A. Bachu, M. Aubuchon, A. Serrano, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $700.00 | 0.4 | $280.00 |
| Mathews, Ariel | Meeting with M. Boyle, J. Taylor, A. Bachu (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $700.00 | 0.9 | $630.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Mathews, Ariel | Meeting with A. Bachu, M. Boyle, J. Taylor (Deloitte) to review assumptions and analysis of cancellation of debt income. | $700.00 | 0.6 | $420.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), J. Forrest, J V. Gelder, P. Pittman, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $815.00 | 0.7 | $570.50 |
| Pittman, Preston | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J. Forrest, J V. Gelder, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $700.00 | 0.7 | $490.00 |
| Pittman, Preston | Call with J. Forrest, C. Gibian, J V. Gelder, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $700.00 | 0.8 | $560.00 |
| Serrano, Alfredo | Review tax basis balance sheet in federal bankruptcy tax model. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Meeting with J. Taylor (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Meeting with A. Bachu, M. Aubuchon, A. Mathews, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $815.00 | 0.4 | $326.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Serrano, Alfredo | Review restructuring term sheet provided in the restructuring support agreement. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review cancellation of debt income analysis in federal bankruptcy tax model. | $815.00 | 2.1 | $1,711.50 |
| Taylor, Joe | Meeting with A. Bachu, M. Aubuchon, A. Serrano, A. Mathews (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews, M. Aubuchon (Deloitte) to prepare summaries for tax attributes before and after estimated tax attribute reduction. | $545.00 | 0.8 | $436.00 |
| Taylor, Joe | Call with A. Bachu, A. Mathews, M. Aubuchon (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post-petition interest accrual. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with M. Boyle, A. Mathews, A. Bachu (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with M. Aubuchon, A. Mathews, and A. Bachu (Deloitte) reviewing organizational chart before attribute reduction. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Meeting with A. Serrano (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Meeting with A. Mathews, M. Aubuchon, and A. Bachu (partial) (Deloitte) to review tax basis balance sheets. | $545.00 | 1.1 | $599.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to reconcile the asset/liability accounts between the trial balance and tax basis balance sheets provided by A. Shah (Cyxtera). | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to update entity organizational chart, tax basis balance sheet mapping, and cancellation of debt income in attribute reduction model. | $545.00 | 2.0 | $1,090.00 |
| Taylor, Joe | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Meeting with A. Bachu, M. Boyle, A. Mathews (Deloitte) to review assumptions and analysis of cancellation of debt income. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Meeting with A. Matthews, A. Bachu (Deloitte) to analyze restructuring term sheet filed with the bankruptcy court for purpose of calculating the cancellation of debt income. | $545.00 | 0.7 | $381.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J. Forrest, P. Pittman, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with P. Pittman, J. Forrest, C. Gibian, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss financial model received from third party for use in cash tax projection modeling. | $960.00 | 0.5 | $480.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review Cyxtera's disallowed interest expense carryover schedule on a legal entity basis for state tax purpose. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review financial model sent from third party for use in cash tax projection modeling. | $960.00 | 0.2 | $192.00 |
| Van Gelder, Jeff | Research pre-restructure step plan. | $960.00 | 0.5 | $480.00 |
| 06/29/2023 | | | | |
| Aubuchon, Madison | Meeting with A. Serrano, A. Mathews, J. Taylor, and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $445.00 | 0.6 | $267.00 |
| Aubuchon, Madison | Meeting with M. Boyle, A. Serrano, A. Bachu, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $445.00 | 0.3 | $133.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to update IRC Tax Code section 1017 (discharge of indebtedness) categorization in entity attribute reduction tabs. | $445.00 | 0.5 | $222.50 |
| Bachu, Anish | Meeting with A. Serrano, A. Mathews, J. Taylor (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $445.00 | 1.1 | $489.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to revise restructuring scenarios in tax control sheet within attribute reduction model. | $445.00 | 0.9 | $400.50 |
| Bachu, Anish | Meeting with A. Serrano (partial), A. Mathews, J. Taylor (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $445.00 | 1.4 | $623.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Bachu, Anish | Meeting with A. Serrano, A. Mathews, J. Taylor, M. Aubuchon (partial) (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $445.00 | 1.0 | $445.00 |
| Bachu, Anish | Meeting with M. Aubuchon, M. Boyle, A. Serrano, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $445.00 | 0.3 | $133.50 |
| Boyle, Matt | Review fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $960.00 | 1.4 | $1,344.00 |
| Boyle, Matt | Call with B. Sullivan, C. Hybl, M. Giordano, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Meeting with A. Serrano, and A. Mathews (partial), and J. Taylor (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $960.00 | 1.7 | $1,632.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss enterprise value, cancellation of debt income, and tax attribute limitation assumptions in preliminary transaction tax modeling. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Meeting with M. Aubuchon, A. Serrano, A. Bachu, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with M. McDonald, A. Serrano, J. Taylor (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $960.00 | 0.3 | $288.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

06/29/2023

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Draft e-mail to H. Xu (Cyxtera) regarding fixed asset tax basis breakout by asset category as of the Dec. 31, 2022 tax basis balance sheet date. | $960.00 | 0.3 | $288.00 |
| Giordano, Michael | Call with B. Sullivan, M. Boyle, C. Hybl, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $545.00 | 0.8 | $436.00 |
| Hybl, Claire | Call with B. Sullivan, M. Boyle, M. Giordano, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $700.00 | 0.8 | $560.00 |
| Hybl, Claire | Review state data uploaded in the teams site for state restructuring analysis. | $700.00 | 0.3 | $210.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) on action items for tax stock basis study. | $815.00 | 0.4 | $326.00 |
| Jett, Kevin | Call with C. Petersen, K. Kothari (partial) (Deloitte) to discuss items completed by K. Kothari (Deloitte) on tax stock basis study. | $815.00 | 0.2 | $163.00 |
| Kothari, Krisha | Call with K. Jett, C. Petersen (Deloitte) to discuss items completed by K. Kothari (Deloitte) on tax stock basis study. | $445.00 | 0.1 | $44.50 |
| Mathews, Ariel | Review the restructuring support agreement filed with the bankruptcy court in the first day motions for purpose of calculating cancellation of debt income. | $700.00 | 1.2 | $840.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to revise restructuring scenarios in tax control sheet within attribute reduction model. | $700.00 | 0.9 | $630.00 |

27

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to update IRC Tax Code section 1017 (discharge of indebtedness) categorization in entity attribute reduction tabs. | $700.00 | 0.5 | $350.00 |
| Mathews, Ariel | Meeting with A. Serrano (partial), J. Taylor, and A. Bachu (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $700.00 | 1.4 | $980.00 |
| Mathews, Ariel | Meeting with A. Bachu, A. Serrano, J. Taylor (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Meeting with A. Serrano, J. Taylor, M. Aubuchon (partial), and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $700.00 | 1.0 | $700.00 |
| Mathews, Ariel | Meeting with M. Aubuchon, M. Boyle, A. Serrano, A. Bachu, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $700.00 | 0.3 | $210.00 |
| Mathews, Ariel | Meeting with M. Boyle, A. Serrano, and J. Taylor (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $700.00 | 0.6 | $420.00 |
| McDonald, Michael | Call with M. Boyle, A. Serrano, J. Taylor (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $815.00 | 0.3 | $244.50 |
| Petersen, Cam | Call with K. Jett, K. Kothari (partial) (Deloitte) to discuss items completed by K. Kothari (Deloitte) on tax stock basis study. | $445.00 | 0.2 | $89.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) on action items for tax stock basis study. | $445.00 | 0.4 | $178.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Serrano, Alfredo | Review cancellation of debt income analysis in federal bankruptcy tax model. | $815.00 | 1.6 | $1,304.00 |
| Serrano, Alfredo | Call with M. McDonald, M. Boyle, J. Taylor (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Meeting with A. Mathews, J. Taylor, M. Aubuchon (partial), and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $815.00 | 1.0 | $815.00 |
| Serrano, Alfredo | Meeting with A. Bachu, A. Mathews, J. Taylor (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Meeting with M. Aubuchon, M. Boyle, A. Bachu, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Meeting with M. Boyle, and A. Mathews (partial), and J. Taylor (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $815.00 | 1.7 | $1,385.50 |
| Serrano, Alfredo | Meeting with J. Taylor (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Call with B. Sullivan, M. Boyle, C. Hybl, M. Giordano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $815.00 | 0.8 | $652.00 |

29

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Serrano, Alfredo | Meeting with A. Mathews, J. Taylor, and A. Bachu (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Research related to taxable sales of assets, research federal tax treatment of a stock sale treated as an asset sale under IRC Tax Code section 338(h)(10) (qualified stock purchase). | $815.00 | 0.9 | $733.50 |
| Sullivan, Brian | Call with M. Boyle, C. Hybl, M. Giordano, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $960.00 | 0.8 | $768.00 |
| Taylor, Joe | Meeting with M. Boyle, A. Serrano, and A. Mathews (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to update IRC Tax Code section 1017 (discharge of indebtedness) categorization in entity attribute reduction tabs. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to revise restructuring scenarios in tax control sheet within attribute reduction model. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with A. Serrano (partial), A. Mathews and A. Bachu (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Meeting with A. Serrano, A. Mathews, M. Aubuchon (partial), and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $545.00 | 1.0 | $545.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 06/29/2023 | | | | |
| Taylor, Joe | Meeting with A. Bachu, A. Serrano, A. Mathews (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Update cancellation of debt income tab for restructuring in place versus third party sale versus Bruno's transaction scenarios. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Call with M. McDonald, M. Boyle, A. Serrano (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Meeting with M. Aubuchon, M. Boyle, A. Serrano, A. Bachu, A. Mathews (Deloitte) to discuss progress in tax bankruptcy model. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Meeting with A. Serrano (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $545.00 | 0.6 | $327.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss enterprise value, cancellation of debt income, and tax attribute limitation assumptions in preliminary transaction tax modeling. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with B. Sullivan, M. Boyle, C. Hybl, M. Giordano, A. Serrano (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Review state tax attribute carryover and apportionment working papers. | $960.00 | 0.6 | $576.00 |
| 06/30/2023 | | | | |
| Aubuchon, Madison | Update tax basis balance sheet linking in attribute reduction model. | $445.00 | 0.1 | $44.50 |
| Boyle, Matt | Review Cyxtera December 31, 2022 tax basis balance sheet inputs into tax restructuring model. | $960.00 | 2.2 | $2,112.00 |

31

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 06/30/2023 | | | | |
| Jett, Kevin | Review Cyxtera company history to analyze impact to tax basis. | $815.00 | 1.6 | $1,304.00 |
| Jett, Kevin | Call with C. Petersen (Deloitte) to discuss action and review items for tax stock basis calculation. | $815.00 | 1.1 | $896.50 |
| Kothari, Krisha | Prepare 2021 input for stock basis calculation by incorporating data from 2021 tax return. | $445.00 | 1.6 | $712.00 |
| Mathews, Ariel | Call with A. Serrano (partial), and J. Taylor (Deloitte) to discuss progress and review attribute reduction effects of the third party sales transaction and Bruno's transaction in the attribute reduction model. | $700.00 | 1.6 | $1,120.00 |
| Mathews, Ariel | Call with A. Serrano, J. Taylor (Deloitte) to discuss modeling a taxable asset sale scenario in attribute reduction model. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Review the fixed assets tax basis breakout file. | $700.00 | 2.2 | $1,540.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss tax basis balance sheet and attribute reduction effects of third-party sales transaction versus Bruno's transaction in attribute reduction model. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss modeling sales transaction scenarios in attribute reduction model. | $700.00 | 0.5 | $350.00 |
| Petersen, Cam | Call with K. Jett (Deloitte) to discuss action and review items for tax stock basis calculation. | $445.00 | 1.1 | $489.50 |
| Serrano, Alfredo | Call with A. Mathews, and J. Taylor (Deloitte) to discuss progress and review attribute reduction effects of the third party sales transaction and Bruno's transaction in the attribute reduction model. | $815.00 | 0.4 | $326.00 |
| Serrano, Alfredo | Review cancellation of debt income analysis in federal bankruptcy tax model. | $815.00 | 1.4 | $1,141.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 06/30/2023 | | | | |
| Serrano, Alfredo | Review fixed asset schedules. | $815.00 | 1.3 | $1,059.50 |
| Serrano, Alfredo | Call with A. Mathews, J. Taylor (Deloitte) to discuss modeling a taxable asset sale scenario in attribute reduction model. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Draft email correspondence to M. Boyle (Deloitte) regarding fixed asset issues. | $815.00 | 0.4 | $326.00 |
| Taylor, Joe | Update taxable asset sale, stock basis analysis, and IRC Tax Code section 382 (net operating loss carryforward rules) limitation tabs in attribute reduction model. | $545.00 | 3.8 | $2,071.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss modeling sales transaction scenarios in attribute reduction model. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss tax basis balance sheet and attribute reduction effects of third-party sales transaction versus Bruno's transaction in attribute reduction model. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with A. Mathews, A. Serrano (Deloitte) to discuss modeling a taxable asset sale scenario in attribute reduction model. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with A. Serrano (partial), A. Mathews (Deloitte) to discuss progress and review attribute reduction effects of the third party sales transaction and Bruno's transaction in the attribute reduction model. | $545.00 | 1.6 | $872.00 |
| Van Gelder, Jeff | Review lease strategy and estimated equity value spreadsheet. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/01/2023 | | | | |
| Mathews, Ariel | Address questions from J. Taylor (Deloitte) with respect to building out IRC Tax Code section 382 (limitation on net operating loss carryforwards) consequences as they relate to the 2023 cash tax projections. | $700.00 | 0.4 | $280.00 |
| Serrano, Alfredo | Review cancellation of debt income analysis in federal bankruptcy tax model. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review fixed asset schedules. | $815.00 | 0.2 | $163.00 |
| Taylor, Joe | Build out IRC Tax Code section 382 (net operating loss carryforward rules) limitation calculation tabs in attribute reduction model. | $545.00 | 2.8 | $1,526.00 |
| Van Gelder, Jeff | Review tax data request list prepared by M. Boyle (Deloitte). | $960.00 | 0.4 | $384.00 |
| 07/04/2023 | | | | |
| Taylor, Joe | Update stock basis summary and taxable income projections in attribute reduction model. | $545.00 | 2.4 | $1,308.00 |
| Taylor, Joe | Update IRC Tax Code section 382 (net operating loss carryforward rules) limitation and waterfall schedules in attribute reduction model. | $545.00 | 2.7 | $1,471.50 |
| 07/05/2023 | | | | |
| Huston, Michael | Review updates to tax stock basis calculation. | $960.00 | 2.0 | $1,920.00 |
| 07/06/2023 | | | | |
| Bachu, Anish | Call with J. Taylor (Deloitte) to walk through the flow of the tax basis balance sheet into the attribute reduction tabs depending on sale versus restructuring in place transaction. | $445.00 | 0.8 | $356.00 |
| Bachu, Anish | Review Cyxtera's bankruptcy docket for key filings such as plan of reorganization, disclosure statement, and/or restructuring support agreement. | $445.00 | 0.1 | $44.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/06/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), S. Drago (PwC), L. Raymond (Alix), K. Cohen (Guggenheim), J. Forrest (partial), P. Pittman (partial) (Deloitte) to discuss tax diligence request list from potential buyer and restructuring workstream timeline. | $960.00 | 1.6 | $1,536.00 |
| Boyle, Matt | Call with R. Li (Alix Partners), H. Xu (Cyxtera), J. Riddle (Kirkland), J. Mendelsen (Guggenheim) to discuss sale process, bidding timeline, and bankruptcy filings update. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review agenda for restructuring tax call provided by H. Xu (Cyxtera). | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera) to discuss agenda for call with potential bidder advisors and timeline for restructuring tax workstreams. | $960.00 | 0.5 | $480.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), S. Drago (PwC), L. Raymond (Alix), K. Cohen (Guggenheim), M. Boyle, P. Pittman (partial) (Deloitte) to discuss tax diligence request list from potential buyer and restructuring workstream timeline. | $960.00 | 0.7 | $672.00 |
| Mathews, Ariel | Review attribute reduction under alternative reorganization scenarios prepared by J. Taylor (Deloitte) within the bankruptcy model. | $700.00 | 3.7 | $2,590.00 |
| Mathews, Ariel | Meeting with J. Taylor (Deloitte) to update the stock basis summary and taxable income projections in the attribute reduction model. | $700.00 | 1.6 | $1,120.00 |
| Mathews, Ariel | Analyze the fixed asset support schedule provided by A. Shah (Cyxtera) for purpose of analyzing the tax basis in fixed assets. | $700.00 | 1.2 | $840.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

07/06/2023

| | | | | |
|------|-------------|------|-------|------|
| Pittman, Preston | Call with H. Xu (Cyxtera), S. Drago (PwC), L. Raymond (Alix), K. Cohen (Guggenheim), M. Boyle, J. Forrest (partial) (Deloitte) to discuss tax diligence request list from potential buyer and restructuring workstream timeline. | $700.00 | 1.5 | $1,050.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss open items and progress in the attribute reduction model such as stock basis, taxable income projections, and attribute utilization schedules. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review email correspondence form A. Shah (Cyxtera) regarding fixed asset reconciliation. | $815.00 | 0.2 | $163.00 |
| Serrano, Alfredo | Review status of open items regarding debt restructuring. | $815.00 | 0.4 | $326.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss open items and progress in the attribute reduction model such as stock basis, taxable income projections, and attribute utilization schedules. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with A. Bachu (Deloitte) to walk through the flow of the tax basis balance sheet into the attribute reduction tabs depending on sale versus restructuring in place transaction. | $545.00 | 0.8 | $436.00 |
| Taylor, Joe | Meeting with A. Mathews (Deloitte) to update the stock basis summary and taxable income projections in the attribute reduction model. | $545.00 | 1.6 | $872.00 |

07/07/2023

| | | | | |
|------|-------------|------|-------|------|
| Chapple, Joshua | Call with A. Serrano, J. Taylor (Deloitte) to review intercompany matrix and plan build out of intercompany schedule for purposes of updating the tax basis balance sheet. | $545.00 | 0.7 | $381.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 07/07/2023 | | | | |
| Chapple, Joshua | Call with J. Taylor (Deloitte) to work through build out of intercompany schedule for purpose of updating the tax basis balance sheet. | $545.00 | 0.5 | $272.50 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to review the intercompany payable/receivable matrix provided by A. Shah (Cyxtera) for purposes of breaking out intercompany accounts on tax basis balance sheet. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Call with J. Taylor, and J. Chapple (partial) (Deloitte) to review intercompany matrix and plan build out of intercompany schedule for purposes of updating the tax basis balance sheet. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Review fixed asset schedules, tax basis balance sheets, and financial statements. | $815.00 | 1.6 | $1,304.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss questions/issues with respect to the fixed asset detail and intercompany payable/receivable matrix provided by A. Shah (Cyxtera). | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Correspondence with A. Mathews (Deloitte) discussing open items regarding the calculation of net unrealized built-in gains and losses and cancellation of debt income. | $815.00 | 0.2 | $163.00 |
| Taylor, Joe | Update recognized built in loss and IRC Tax Code section 382 (limitation on net operating loss carryforwards) waterfall schedules in attribute reduction model. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Update attribute reduction model for intercompany payable/receivable matrix provided by A. Shah (Cyxtera). | $545.00 | 2.3 | $1,253.50 |
| Taylor, Joe | Call with J. Chapple (Deloitte) to work through build out of intercompany schedule for purpose of updating the tax basis balance sheet. | $545.00 | 0.5 | $272.50 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/07/2023 | | | | |
| Taylor, Joe | Call with A. Serrano (Deloitte) to review the intercompany payable/receivable matrix provided by A. Shah (Cyxtera) for purposes of breaking out intercompany accounts on tax basis balance sheet. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Call with A. Serrano, and J. Chapple (partial) (Deloitte) to review intercompany matrix and plan build out of intercompany schedule for purposes of updating the tax basis balance sheet. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss questions/issues with respect to the fixed asset detail and intercompany payable/receivable matrix provided by A. Shah (Cyxtera). | $545.00 | 1.1 | $599.50 |
| 07/09/2023 | | | | |
| Serrano, Alfredo | Prepare agenda for team meeting to discuss updates to cancellation of debt income analysis. | $815.00 | 0.7 | $570.50 |
| 07/10/2023 | | | | |
| Bachu, Anish | Review current trading prices of Cyxtera debt. | $445.00 | 0.6 | $267.00 |
| Boyle, Matt | Call with A. Serrano, A. Mathews, and J. Taylor (Deloitte) to gather a list of open items, such as Tax Code section 163(j) (interest expense limitation) limited amounts, collateral pledged for pre-emergence debt, and fixed asset detail. | $960.00 | 1.1 | $1,056.00 |
| Jett, Kevin | Call with K. Kothari (Deloitte) to discuss on updates done by K. Kothari (Deloitte) for stock basis calculation. | $815.00 | 0.2 | $163.00 |
| Jett, Kevin | Perform calculation on stock basis data using basis calculation software. | $815.00 | 0.2 | $163.00 |
| Jett, Kevin | Review 2021 annual input for stock basis calculation. | $815.00 | 1.8 | $1,467.00 |
| Jett, Kevin | Analyze subsidiary history to understand impact to stock basis. | $815.00 | 2.3 | $1,874.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/10/2023 | | | | |
| Kothari, Krisha | Call with K. Jett (Deloitte) to discuss on updates done by K. Kothari (Deloitte) for stock basis calculation. | $445.00 | 0.2 | $89.00 |
| Kothari, Krisha | Perform calculation on stock basis data using basis calculation software. | $445.00 | 0.2 | $89.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to gather list of assumptions, such as enterprise value, location of net operating losses, emergence date, treatment of liabilities, and prior ownership changes, with respect to Cyxtera's 2023 bankruptcy proceedings. | $700.00 | 0.9 | $630.00 |
| Mathews, Ariel | Call with M. Boyle, A. Serrano, and J. Taylor (Deloitte) to gather a list of open items, such as Tax Code section 163(j) (interest expense limitation) limited amounts, collateral pledged for pre-emergence debt, and fixed asset detail. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Review list of open items relating to Tax Code section 163(j) (interest expense limitation) limited amounts. | $700.00 | 1.7 | $1,190.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss action items such as updating tax basis in machinery and equipment and buildings, updating IRC Tax Code section 1017 (discharge of indebtedness) categorization, analyzing treatment of leasehold improvements. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Call with M. Boyle, A. Mathews, and J. Taylor (Deloitte) to gather a list of open items, such as Tax Code section 163(j) (interest expense limitation) limited amounts, collateral pledged for pre-emergence debt, and fixed asset detail. | $815.00 | 1.1 | $896.50 |
| Taylor, Joe | Update pre-emergence tax basis balance sheet of fixed asset detail. | $545.00 | 1.2 | $654.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/10/2023 | | | | |
| Taylor, Joe | Review collateral agreements for purpose of categorizing assets under IRC Tax Code section 1017 (discharge of indebtedness). | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss action items such as updating tax basis in machinery and equipment and buildings, updating IRC Tax Code section 1017 (discharge of indebtedness) categorization, analyzing treatment of leasehold improvements. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Update team comments in tax basis balance sheet attribute reduction model for comments received by A. Serrano (Deloitte). | $545.00 | 0.7 | $381.50 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to gather list of assumptions, such as enterprise value, location of net operating losses, emergence date, treatment of liabilities, and prior ownership changes, with respect to Cyxtera's 2023 bankruptcy proceedings. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Call with M. Boyle, A. Serrano, A. Mathews (Deloitte) to gather a list of open items, such as Tax Code section 163(j) (interest expense limitation) limited amounts, collateral pledged for pre-emergence debt, and fixed asset detail. | $545.00 | 1.1 | $599.50 |
| 07/11/2023 | | | | |
| Bachu, Anish | Call with J. Taylor (Deloitte) to discuss breakout of controlled foreign corporations in tax basis balance sheet. | $445.00 | 0.2 | $89.00 |
| Boyle, Matt | Review revised letter of intent for Cyxtera asset purchase provided by H. Xu (Cyxtera). | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Review Cyxtera net operating loss allocation analysis. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 07/11/2023 | | | | |
| Boyle, Matt | Meeting with A. Serrano, A. Mathews, and J. Taylor (Deloitte) to discuss fixed asset detail, intercompany receivables/payables reconciliation, taxable asset sale calculation, and alternate restructuring scenarios. | $960.00 | 2.1 | $2,016.00 |
| Jett, Kevin | Call with C. Petersen (Deloitte) to discuss information request list action and review items for tax stock basis calculation. | $815.00 | 0.4 | $326.00 |
| Jett, Kevin | Review capital changes analysis in tax stock basis software. | $815.00 | 1.8 | $1,467.00 |
| Jett, Kevin | Review analysis of partners' capital accounts in tax stock basis software. | $815.00 | 0.6 | $489.00 |
| Jett, Kevin | Draft information request for stock basis analysis. | $815.00 | 0.9 | $733.50 |
| Jett, Kevin | Call with K. Kothari (Deloitte) to discuss updates for the stock basis calculation. | $815.00 | 0.2 | $163.00 |
| Kothari, Krisha | Prepare updates to tax stock basis calculation for domestic subsidiaries within Cyxtera consolidated group. | $445.00 | 0.2 | $89.00 |
| Kothari, Krisha | Call with K. Jett (Deloitte) to discuss updates for the stock basis calculation. | $445.00 | 0.2 | $89.00 |
| Mathews, Ariel | Meeting with M. Boyle, A. Serrano, and J. Taylor (Deloitte) to discuss fixed asset detail, intercompany receivables/payables reconciliation, taxable asset sale calculation, and alternate restructuring scenarios. | $700.00 | 2.1 | $1,470.00 |
| Mathews, Ariel | Review updates to intercompany receivables and payables reconciliation in attribute reduction model. | $700.00 | 0.3 | $210.00 |
| Mathews, Ariel | Call with A. Serrano (partial) and J. Taylor (Deloitte) to update utilization schedules for IRC Tax Code Section 382 (net operating loss carryforward rules) limitation calculation in attribute reduction model. | $700.00 | 1.9 | $1,330.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/11/2023 | | | | |
| Petersen, Cam | Review updates made to the tax basis calculation workpapers for domestic subsidiaries. | $445.00 | 0.6 | $267.00 |
| Petersen, Cam | Prepare updates to information request list relating to stock basis calculation of domestic subsidiaries. | $445.00 | 1.5 | $667.50 |
| Petersen, Cam | Review analysis of partners' capital accounts to update notes. | $445.00 | 0.4 | $178.00 |
| Petersen, Cam | Review email communications between K. Jett and K. Kothari (Deloitte) for updates to stock basis calculation. | $445.00 | 0.4 | $178.00 |
| Petersen, Cam | Call with K. Jett (Deloitte) to discuss information request list action and review items for tax stock basis calculation. | $445.00 | 0.4 | $178.00 |
| Serrano, Alfredo | Discuss with J. Taylor (Deloitte) controlled foreign corporation tax basis balance sheet, incorporation of fixed asset detail into tax basis balance sheet, movement of net operating losses from Cyxtera data centers. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Call with A. Mathews and J. Taylor (Deloitte) to update utilization schedules for IRC Tax Code Section 382 (net operating loss carryforward rules) limitation calculation in attribute reduction model. | $815.00 | 0.7 | $570.50 |
| Serrano, Alfredo | Review intercompany transaction analysis prepared by J. Taylor (Deloitte). | $815.00 | 1.3 | $1,059.50 |
| Serrano, Alfredo | Meeting with M. Boyle, A. Mathews, and J. Taylor (Deloitte) to discuss fixed asset detail, intercompany receivables/payables reconciliation, taxable asset sale calculation, and alternate restructuring scenarios. | $815.00 | 2.1 | $1,711.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/11/2023 | | | | |
| Taylor, Joe | Discuss with A. Serrano (Deloitte) controlled foreign corporation tax basis balance sheet, incorporation of fixed asset detail into tax basis balance sheet, movement of net operating losses from Cyxtera data centers. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with A. Serrano (partial), A. Mathews (Deloitte) to update utilization schedules for IRC Tax Code Section 382 (net operating loss carryforward rules) limitation calculation in attribute reduction model. | $545.00 | 1.9 | $1,035.50 |
| Taylor, Joe | Meeting with M. Boyle, A. Serrano, A. Mathews (Deloitte) to discuss fixed asset detail, intercompany receivables/payables reconciliation, taxable asset sale calculation, and alternate restructuring scenarios. | $545.00 | 2.1 | $1,144.50 |
| Taylor, Joe | Call with A. Bachu (Deloitte) to discuss breakout of controlled foreign corporations in tax basis balance sheet. | $545.00 | 0.2 | $109.00 |
| Taylor, Joe | Update tax basis balance sheet for updated fixed asset detail report provided by H. Xu (Cyxtera). | $545.00 | 0.3 | $163.50 |
| 07/12/2023 | | | | |
| Bachu, Anish | Call with J. Taylor (Deloitte) to update breakout of controlled foreign corporations in tax basis balance sheet. | $445.00 | 0.3 | $133.50 |
| Bachu, Anish | Review debt agreements to analyze the frequency at which interest payments are made on the first lien term loans. | $445.00 | 0.6 | $267.00 |
| Boyle, Matt | Review rules to differentiation between real and personal property related to leasehold improvements to buildings to assess classification of assets for attribute reduction purposes under Internal Revenue Code section 1017 (discharge of indebtedness). | $960.00 | 0.4 | $384.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Tax Restructuring Services*** | | | | |
| 07/12/2023 | | | | |
| Boyle, Matt | Draft summary email to J. Van Gelder, J. Forrest (Deloitte) regarding treatment of leasehold improvements in attribute reduction waterfall under IRC Tax Code section 1017 (discharge of indebtedness) and tax regulations section 1.1017-1 (tax asset basis re | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with A. Serrano, and J. Taylor (Deloitte) to review tax basis balance sheet updates and the flow of attribute reduction under Cyxtera's restructuring-in-place scenario. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Call with M. McDonald, A. Serrano, J. Taylor (Deloitte) to discuss the categorization of 39-year leasehold improvements (real versus personal property) in attribute reduction under IRC Tax Code section 1017 (discharge of indebtedness). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with A. Serrano, and J. Taylor (Deloitte) to review tax basis balance sheet updates and the flow of attribute reduction under Cyxtera's third-party sale and Bruno's transaction scenarios. | $960.00 | 2.8 | $2,688.00 |
| Chapple, Joshua | Prepare an analysis of the net operating losses by tax year among tax regarded entities based on rules under IRS tax treasury regulation § 1.1502-21 (net operating losses). | $545.00 | 3.3 | $1,798.50 |
| Chapple, Joshua | Call with A. Mathews (Deloitte) to discuss the preparation of an analysis of the net operating losses by tax year among tax regarded entities based on rules under IRS tax treasury regulation § 1.1502-21 (net operating losses). | $545.00 | 0.3 | $163.50 |
| Jett, Kevin | Update tax stock basis calculation for 2019 taxable distribution transactions. | $815.00 | 1.8 | $1,467.00 |
| Jett, Kevin | Call with C. Petersen (Deloitte) to discuss action and review items for tax stock basis calculation internal workspace. | $815.00 | 0.4 | $326.00 |

44

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/12/2023 | | | | |
| Jett, Kevin | Review 2019 taxable entity distribution documentation. | $815.00 | 1.8 | $1,467.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to update the taxable asset sale calculation in the attribute reduction tab for treatment of reinstated and deductible liabilities. | $700.00 | 1.8 | $1,260.00 |
| Mathews, Ariel | Call with A. Serrano, J. Taylor (Deloitte) to discuss completing consolidated net operating loss calculation pursuant to IRS tax treasury regulation § 1.1502-21 (net operating losses). | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Call with J. Chapple (Deloitte) to discuss the preparation of an analysis of the net operating losses by tax year among tax regarded entities based on rules under IRS tax treasury regulation § 1.1502-21 (net operating losses). | $700.00 | 0.3 | $210.00 |
| Mathews, Ariel | Review updated tax basis balance sheet for location of interest between DC Holdings, Inc. and Data Centers, Inc. legal entities and data centers as well as intercompany reconciliation. | $700.00 | 2.1 | $1,470.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to update tax basis balance sheet for location of interest as well as intercompany reconciliation. | $700.00 | 1.4 | $980.00 |
| McDonald, Michael | Call with A. Serrano, M. Boyle, J. Taylor (Deloitte) to discuss the categorization of 39-year leasehold improvements (real versus personal property) in attribute reduction under IRC Tax Code section 1017 (discharge of indebtedness). | $815.00 | 0.5 | $407.50 |
| Petersen, Cam | Call with K. Jett (Deloitte) to discuss action and review items for tax stock basis calculation internal workspace. | $445.00 | 0.4 | $178.00 |
| Petersen, Cam | Prepare updates to information request list relating to stock basis calculation of domestic subsidiaries. | $445.00 | 0.4 | $178.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/12/2023 | | | | |
| Serrano, Alfredo | Review treatment of interest expense allocated to net operating losses located at Cyxtera data centers. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Call with M. McDonald, M. Boyle, J. Taylor (Deloitte) to discuss the categorization of 39-year leasehold improvements (real versus personal property) in attribute reduction under IRC Tax Code section 1017 (discharge of indebtedness). | $815.00 | 0.5 | $407.50 |
| Serrano, Alfredo | Call with M. Boyle, and J. Taylor (Deloitte) to review tax basis balance sheet updates and the flow of attribute reduction under Cyxtera's restructuring-in-place scenario. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Call with M. Boyle, J. Taylor (Deloitte) to review tax basis balance sheet updates and the flow of attribute reduction under Cyxtera's third-party sale and Bruno's transaction scenarios. | $815.00 | 2.8 | $2,282.00 |
| Serrano, Alfredo | Call with A. Mathews, J. Taylor (Deloitte) to discuss completing consolidated net operating loss calculation pursuant to IRS tax treasury regulation § 1.1502-21 (net operating losses). | $815.00 | 0.6 | $489.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to update tax basis balance sheet for location of interest as well as intercompany reconciliation. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to update the taxable asset sale calculation in the attribute reduction tab for treatment of reinstated and deductible liabilities. | $545.00 | 1.8 | $981.00 |
| Taylor, Joe | Call with M. Boyle, A. Serrano (Deloitte) to review tax basis balance sheet updates and the flow of attribute reduction under Cyxtera's third-party sale and Bruno's transaction scenarios. | $545.00 | 2.8 | $1,526.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 07/12/2023 | | | | |
| Taylor, Joe | Call with A. Bachu (Deloitte) to update breakout of controlled foreign corporations in tax basis balance sheet. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Call with M. McDonald, A. Serrano, M. Boyle (Deloitte) to discuss the categorization of 39-year leasehold improvements (real versus personal property) in attribute reduction under IRC Tax Code section 1017 (discharge of indebtedness). | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Call with A. Mathews, A. Serrano (Deloitte) to discuss completing consolidated net operating loss calculation pursuant to IRS tax treasury regulation § 1.1502-21 (net operating losses). | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with M. Boyle, A. Serrano (Deloitte) to review tax basis balance sheet updates and the flow of attribute reduction under Cyxtera's restructuring-in-place scenario. | $545.00 | 1.2 | $654.00 |
| 07/13/2023 | | | | |
| Boyle, Matt | Review asset sale scenario calculation in tax restructuring model prepared by J. Taylor (Deloitte). | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Call with A. Mathews, A. Serrano, L. Regnier (partial), J. Taylor (Deloitte) to discuss tax basis balance sheet, taxable asset sale, and net unrealized built in gain/(loss) calculation updates in attribute reduction model. | $960.00 | 1.5 | $1,440.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelson (Guggenheim), S. Toth (Kirkland and Ellis), J. Forrest (Deloitte) to discuss status of sale and bid process, lease negotiations, update on tax modeling. | $960.00 | 1.1 | $1,056.00 |

47

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/13/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), P. Pittman, J. Forrest, A. Serrano (Deloitte) to discuss status updates regarding the tax considerations related to the bankruptcy. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Draft e-mail to J V. Gelder and J. Forrest (Deloitte) outlining current tax model assumptions regarding use of debtor in possession financing. | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Call with M. Fonseca (Deloitte) to discuss status of tax restructure modeling for Cyxtera. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Draft e-mail to J V. Gelder and J. Forrest (Deloitte) outlining current tax model assumptions regarding use of debtor in possession financing. | $960.00 | 0.3 | $288.00 |
| Chapple, Joshua | Prepare an analysis of the net operating losses by tax year among tax regarded entities based on rules under IRS tax treasury regulation § 1.1502-21 (net operating losses). | $545.00 | 2.1 | $1,144.50 |
| Chapple, Joshua | Call with A. Mathews (Deloitte) to discuss the analysis of the net operating losses by tax year among tax regarded entities based on rules under IRS tax treasury regulation § 1.1502-21 (net operating losses). | $545.00 | 0.4 | $218.00 |
| Fonseca, Mike | Cal with M. Boyle (Deloitte) to discuss status of tax restructure modeling for Cyxtera. | $960.00 | 0.6 | $576.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelson (Guggenheim), S. Toth (Kirkland and Ellis), M. Boyle (Deloitte) to discuss status of sale and bid process, lease negotiations, update on tax modeling. | $960.00 | 1.1 | $1,056.00 |
| Forrest, Jonathan | Review preliminary bankruptcy tax modeling. | $960.00 | 0.8 | $768.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

07/13/2023

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Forrest, Jonathan | Call with H. Xu (Cyxtera), P. Pittman, M. Boyle, A. Serrano (Deloitte) to discuss status updates regarding the tax considerations related to the bankruptcy. | $960.00 | 1.0 | $960.00 |
| Giordano, Michael | Call with C. Hybl (Deloitte) to discuss state bankruptcy model set up. | $545.00 | 0.8 | $436.00 |
| Hybl, Claire | Call with M. Giordano (Deloitte) to discuss state bankruptcy model set up. | $700.00 | 0.8 | $560.00 |
| Jett, Kevin | Call with C. Petersen (Deloitte) to discuss information request list action and review items for tax stock basis calculation. | $815.00 | 0.3 | $244.50 |
| Kothari, Krisha | Call with C. Petersen (Deloitte) to discuss action and review items for tax stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Mathews, Ariel | Review list of open items relating to collateral pledged for pre-emergence debt instruments. | $700.00 | 1.3 | $910.00 |
| Mathews, Ariel | Review list of open items including fixed asset detail to prepare for internal status call. | $700.00 | 1.3 | $910.00 |
| Mathews, Ariel | Call with J. Chapple (Deloitte) to discuss the analysis of the net operating losses by tax year among tax regarded entities based on rules under IRS tax treasury regulation § 1.1502-21 (net operating losses). | $700.00 | 0.4 | $280.00 |
| Mathews, Ariel | Review analysis of the net operating losses by tax year among tax regarded entities based on rules under IRS tax treasury regulation § 1.1502-21 (net operating losses). | $700.00 | 0.7 | $490.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss updates to fixed asset basis in the pre-emergence tax balance sheet. | $700.00 | 0.3 | $210.00 |

49

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 07/13/2023 | | | | |
| Mathews, Ariel | Call with M. Boyle, A. Serrano, L. Regnier (partial), J. Taylor (Deloitte) to discuss tax basis balance sheet, taxable asset sale, and net unrealized built in gain/(loss) calculation updates in attribute reduction model. | $700.00 | 1.5 | $1,050.00 |
| Petersen, Cam | Review updates made to stock basis calculation workpapers for capital changes within consolidated group. | $445.00 | 2.0 | $890.00 |
| Petersen, Cam | Call with K. Jett (Deloitte) to discuss information request list action and review items for tax stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Petersen, Cam | Call with K. Kothari (Deloitte) to discuss action and review items for tax stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Pittman, Preston | Call with H. Xu (Cyxtera), J. Forrest, M. Boyle, A. Serrano (Deloitte) to discuss status updates regarding the tax considerations related to the bankruptcy. | $700.00 | 1.0 | $700.00 |
| Regnier, Lin | Call with A. Mathews, M. Boyle, A. Serrano, J. Taylor (Deloitte) to discuss tax basis balance sheet, taxable asset sale, and net unrealized built in gain/(loss) calculation updates in attribute reduction model. | $545.00 | 0.5 | $272.50 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to reconcile intercompany receivable/payable matrix to tax basis balance sheet at Cyxtera data centers and Cyxtera management. | $815.00 | 0.7 | $570.50 |
| Serrano, Alfredo | Call with H. Xu (Cyxtera), P. Pittman, J. Forrest, M. Boyle (Deloitte) to discuss status updates regarding the tax considerations related to the bankruptcy. | $815.00 | 1.0 | $815.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/13/2023 | | | | |
| Serrano, Alfredo | Call with A. Mathews, M. Boyle, L. Regnier (partial), J. Taylor (Deloitte) to discuss tax basis balance sheet, taxable asset sale, and net unrealized built in gain/(loss) calculation updates in attribute reduction model. | $815.00 | 1.5 | $1,222.50 |
| Serrano, Alfredo | Research federal income tax treatment of leasehold improvements. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Review federal tax returns regarding allocation of interest expense to net operating losses. | $815.00 | 0.4 | $326.00 |
| Serrano, Alfredo | Review first lien and second lien credit agreements regarding collateral and security obligations. | $815.00 | 1.2 | $978.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss updates to fixed asset basis in the pre-emergence tax balance sheet. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to reconcile intercompany receivable/payable matrix to tax basis balance sheet at Cyxtera data centers and Cyxtera management. | $545.00 | 0.7 | $381.50 |
| Taylor, Joe | Call with A. Mathews, M. Boyle, A. Serrano, L. Regnier (partial) (Deloitte) to discuss tax basis balance sheet, taxable asset sale, and net unrealized built in gain/(loss) calculation updates in attribute reduction model. | $545.00 | 1.5 | $817.50 |
| 07/14/2023 | | | | |
| Boyle, Matt | Draft e-mail to H. Xu (Cyxtera) summarizing current draft restructuring tax analysis results, including lender recapitalization taxable and tax-free scenarios. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with B. Sullivan, M. Giordano, A. Serrano and A. Mathews (Deloitte) to discuss state tax consequences related to the bankruptcy. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/14/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera) to discuss preliminary results of lender recapitalization scenario, including estimates of cancellation of debt income and tax attribute reduction. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with M. Huston, A. Serrano, and K. Jett (Deloitte) to discuss status of tax stock basis calculation and follow-up information request. | $960.00 | 0.4 | $384.00 |
| Chapple, Joshua | Review tax basis balance sheets in the tax debt restructuring model. | $545.00 | 1.3 | $708.50 |
| Giordano, Michael | Call with B. Sullivan, M. Boyle, A. Serrano and A. Mathews (Deloitte) to discuss state tax consequences related to the bankruptcy. | $545.00 | 0.5 | $272.50 |
| Giordano, Michael | Update the net operating loss schedule formatting. | $545.00 | 2.6 | $1,417.00 |
| Huston, Michael | Call with M. Boyle, A. Serrano, and K. Jett (Deloitte) to discuss status of tax stock basis calculation and follow-up information request. | $960.00 | 0.4 | $384.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss state tax modeling of Bruno's transaction and recapitalization scenarios. | $700.00 | 0.3 | $210.00 |
| Jett, Kevin | Review source data including purchase agreements to assess impact to initial stock basis. | $815.00 | 3.6 | $2,934.00 |
| Jett, Kevin | Call with M. Huston, M. Boyle, A. Serrano (Deloitte) to discuss status of tax stock basis calculation and follow-up information request. | $815.00 | 0.4 | $326.00 |
| Jett, Kevin | Compare book equity to purchase price of Cyxtera Data Centers, Inc. to analyze how purchase price was recorded. | $815.00 | 1.7 | $1,385.50 |
| Mathews, Ariel | Call with B. Sullivan, M. Giordano, M. Boyle, A. Serrano (Deloitte) to discuss state tax consequences related to the bankruptcy. | $700.00 | 0.5 | $350.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/14/2023 | | | | |
| Mathews, Ariel | Review attribute reduction model to analyze potential state tax consequences related to the bankruptcy in preparation for internal status call. | $700.00 | 2.9 | $2,030.00 |
| Serrano, Alfredo | Call with B. Sullivan, M. Giordano, M. Boyle, A. Mathews (Deloitte) to discuss state tax consequences related to the bankruptcy. | $815.00 | 0.5 | $407.50 |
| Serrano, Alfredo | Call with M. Huston, M. Boyle, K. Jett (Deloitte) to discuss status of tax stock basis calculation and follow-up information request. | $815.00 | 0.4 | $326.00 |
| Serrano, Alfredo | Review updates to tax basis balance sheet and gain/loss calculation related to the taxable asset sale. | $815.00 | 0.8 | $652.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss state tax modeling of Bruno's transaction and recapitalization scenarios. | $960.00 | 0.3 | $288.00 |
| Sullivan, Brian | Call with M. Giordano, M. Boyle, A. Serrano and A. Mathews (Deloitte) to discuss state tax consequences related to the bankruptcy. | $960.00 | 0.5 | $480.00 |
| 07/15/2023 | | | | |
| Serrano, Alfredo | Provide comments to L. Regnier and J. Taylor (Deloitte) on gain/loss calculation related to the proposed taxable sale of assets. | $815.00 | 0.4 | $326.00 |
| Serrano, Alfredo | Research treatment of executory contracts as liabilities assumed for federal income tax purpose. | $815.00 | 0.9 | $733.50 |
| 07/16/2023 | | | | |
| Serrano, Alfredo | Research treatment of executory contracts as liabilities assumed for federal income tax purposes in order to draft email correspondence to M. Boyle (Deloitte) regarding research results. | $815.00 | 0.6 | $489.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/17/2023 | | | | |
| Chapple, Joshua | Review the tax basis balance sheets in the tax debt restructuring model. | $545.00 | 1.3 | $708.50 |
| Jett, Kevin | Call with C. Petersen (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $815.00 | 0.1 | $81.50 |
| Petersen, Cam | Prepare IRS tax treasury regulation § 1.1502-21 (net operating losses) analysis. | $445.00 | 1.8 | $801.00 |
| Petersen, Cam | Call with K. Jett (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $445.00 | 0.1 | $44.50 |
| Serrano, Alfredo | Analyze the federal income tax treatment of intercompany transactions in order to review calculation of gain or loss pertaining to a taxable sale of assets. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss the elimination of domestic intercompany payables/receivables in the pre-emergence tax basis balance sheet. | $815.00 | 1.1 | $896.50 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss the elimination of domestic intercompany payables/receivables in the pre-emergence tax basis balance sheet. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Update tax basis balance sheet and taxable asset sale for intercompany payable/receivable eliminations. | $545.00 | 2.3 | $1,253.50 |
| 07/18/2023 | | | | |
| Bachu, Anish | Call with L. Regnier, J. Taylor (Deloitte) to discuss intercompany receivables from an attribution reduction perspective. | $445.00 | 0.4 | $178.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review initial phase I restructuring tax model outputs and scenarios. | $960.00 | 2.2 | $2,112.00 |

54

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/18/2023 | | | | |
| Boyle, Matt | Draft e-mail summary to A. Serrano, A. Mathews, L. Regnier, J. Taylor (Deloitte) regarding next steps in restructuring analysis and producing summary PowerPoint slides to convey phase I results. | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Review updates to tax basis balance sheet as of December 31, 2022 for Data Centers, Inc. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Draft e-mail to T. Giro (Deloitte) regarding status and progress of tax bankruptcy consulting project. | $960.00 | 0.3 | $288.00 |
| Chapple, Joshua | Review the intercompany receivable and payable eliminations in the tax debt restructuring model. | $545.00 | 1.2 | $654.00 |
| Giordano, Michael | Call with C. Smith (Deloitte) to discuss apportionment for bankruptcy model set up. | $545.00 | 0.3 | $163.50 |
| Giordano, Michael | Update net operating loss schedule for use in the bankruptcy model. | $545.00 | 0.8 | $436.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $815.00 | 0.3 | $244.50 |
| Jett, Kevin | Modify IRS tax treasury regulation § 1.1502-21 (net operating losses) analysis for stock basis. | $815.00 | 2.7 | $2,200.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Petersen, Cam | Prepare IRS tax treasury regulation § 1.1502-21 (net operating losses) analysis. | $445.00 | 2.1 | $934.50 |
| Regnier, Lin | Call with A. Bachu, J. Taylor (Deloitte) to discuss intercompany receivables from an attribution reduction perspective. | $545.00 | 0.4 | $218.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/18/2023 | | | | |
| Regnier, Lin | Meeting with J. Taylor (Deloitte) to discuss comparing the net present value of certain deductions based on the particular restructuring scenario. | $545.00 | 0.6 | $327.00 |
| Serrano, Alfredo | Review IRC Tax Code section 163(j) (interest expense limitation) disallowed business interest expense schedules provided by A. Shah (Cyxtera). | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Review gain/loss calculation related to proposed taxable sale of assets in bankruptcy model. | $815.00 | 1.6 | $1,304.00 |
| Serrano, Alfredo | Review legal entity tax basis balance sheet and attribute reduction analysis in bankruptcy model. | $815.00 | 0.9 | $733.50 |
| Taylor, Joe | Meeting with L. Regnier (Deloitte) to discuss comparing the net present value of certain deductions based on the particular restructuring scenario. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Review cash tax and depreciation/amortization projections provided by H. Xu (Cyxtera) in order to prepare a net present value comparison in attribute reduction model. | $545.00 | 0.7 | $381.50 |
| Taylor, Joe | Update tax basis balance sheet and taxable asset sale for intercompany payable/receivable eliminations. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Update the cancellation of debt income and attribute reduction calculations for intercompany payable/receivable elimination updates. | $545.00 | 1.8 | $981.00 |
| Taylor, Joe | Call with A. Bachu, L. Regnier (Deloitte) to discuss intercompany receivables from an attribution reduction perspective. | $545.00 | 0.4 | $218.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review initial phase I restructuring tax model outputs and scenarios. | $960.00 | 2.2 | $2,112.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/19/2023 | | | | |
| Aubuchon, Madison | Update Cyxtera organization chart to include in a high-level restructuring slide deck for the proposed acquisition of Cyxtera. | $445.00 | 0.4 | $178.00 |
| Aubuchon, Madison | Prepare summary presentation outlining high level tax impacts of restructuring scenarios specified in Cyxtera's restructuring support agreement. | $445.00 | 0.6 | $267.00 |
| Aubuchon, Madison | Continue to prepare summary presentation outlining high level tax impacts of restructuring scenarios specified in Cyxtera's restructuring support agreement. | $445.00 | 0.7 | $311.50 |
| Aubuchon, Madison | Continue to prepare summary presentation outlining high level tax impacts of restructuring scenarios specified in Cyxtera's restructuring support agreement. | $445.00 | 0.3 | $133.50 |
| Aubuchon, Madison | Update Cyxtera organization chart to include in a high-level restructuring slide deck for the proposed acquisition of Cyxtera. | $445.00 | 0.6 | $267.00 |
| Aubuchon, Madison | Continue to update Cyxtera organization chart to include in a high-level restructuring slide deck for the proposed acquisition of Cyxtera. | $445.00 | 0.7 | $311.50 |
| Aubuchon, Madison | Continue to prepare summary presentation outlining high level tax impacts of restructuring scenarios specified in Cyxtera's restructuring support agreement. | $445.00 | 0.7 | $311.50 |
| Aubuchon, Madison | Call with A. Serrano (partial), L. Regnier, J. Taylor (Deloitte) to discuss preparing a high-level restructuring slide deck for the proposed acquisition of Cyxtera. | $445.00 | 0.7 | $311.50 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss overall slide presentation formatting for phase I summary tax presentation. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/19/2023 | | | | |
| Boyle, Matt | Draft e-mail to H. Xu (Cyxtera) regarding tax restructuring summary slide deck considerations. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Review Cyxtera summary slide presentation with conclusions from phase I tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Jett, Kevin | Modify IRS tax treasury regulation § 1.1502-21 (net operating losses) analysis for stock basis. | $815.00 | 3.6 | $2,934.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $815.00 | 0.3 | $244.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Call with J. Taylor (Deloitte) to discuss presentational updates to the high-level restructuring slide deck. | $545.00 | 0.4 | $218.00 |
| Regnier, Lin | Review updates to restructuring summary deck for purpose of illustrating cancellation of debt income under taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to restructuring deck summary deck for purpose of illustrating attribute reduction under various restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with A. Serrano (partial), J. Taylor, and M. Aubuchon (Deloitte) to discuss preparing a high-level restructuring slide deck for the proposed acquisition of Cyxtera. | $545.00 | 0.7 | $381.50 |
| Regnier, Lin | Call with A. Serrano (Deloitte) to discuss updates to restructuring summary deck for purpose of illustrating cancellation of debt income under various restructuring scenarios. | $545.00 | 0.8 | $436.00 |

58

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/19/2023 | | | | |
| Regnier, Lin | Review updates to assumption listing for summary deck with regards to illustrating the federal income tax consequences under various restructuring scenarios. | $545.00 | 3.4 | $1,853.00 |
| Serrano, Alfredo | Review legal entity tax basis balance sheet and attribute reduction analysis in bankruptcy tax model. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Call with L. Regnier (Deloitte) to discuss updates to restructuring summary deck for purpose of illustrating cancellation of debt income under various restructuring scenarios. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Prepare comments to L. Regnier, J. Taylor (Deloitte) on debt restructuring tax summary slide deck. | $815.00 | 3.1 | $2,526.50 |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor, and M. Aubuchon (Deloitte) to discuss preparing a high-level restructuring slide deck for the proposed acquisition of Cyxtera. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Review comments on base annual net operating loss limitation and net unrealized built-in loss calculations in bankruptcy tax model. | $815.00 | 1.8 | $1,467.00 |
| Taylor, Joe | Prepare high-level restructuring slide deck for potential Cyxtera acquisition under certain valuations. | $545.00 | 2.9 | $1,580.50 |
| Taylor, Joe | Update the cancellation of debt income and attribute reduction calculations for intercompany payable/receivable elimination updates. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Call with L. Regnier (Deloitte) to discuss presentational updates to the high-level restructuring slide deck. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Call with A. Serrano (partial), L. Regnier, and M. Aubuchon (Deloitte) to discuss preparing a high-level restructuring slide deck for the proposed acquisition of Cyxtera. | $545.00 | 0.7 | $381.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/19/2023 | | | | |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss overall slide presentation formatting for phase I summary tax presentation. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Review bankruptcy restructure attribute reduction model. | $960.00 | 1.4 | $1,344.00 |
| 07/20/2023 | | | | |
| Boyle, Matt | Review Cyxtera summary slide presentation with conclusions from phase I tax analysis. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Discuss with M. McDonald (Deloitte) Cyxtera IRC Tax Code section 382 (limitation on net operating loss carryforwards) analysis response to question from H. Xu (Cyxtera) regarding IRC Tax Code section 382 (limitation on net operating loss carryforwards) ow | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), R. Li (Alix), J V. Gelder, (Deloitte) to discuss restructuring update and status of tax analysis. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review restructuring executive summary slides for call with H. Xu (Cyxtera). | $960.00 | 1.9 | $1,824.00 |
| Boyle, Matt | Review draft deliverable of restructuring summary tax slides to send it to H. Xu (Cyxtera). | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Review Cyxtera ownership change analysis under IRC Tax Code section 382 (limitation on net operating loss carryforwards). | $960.00 | 2.2 | $2,112.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review restructuring summary slides assumptions and technical tax analysis for call with H. Xu (Cyxtera). | $960.00 | 1.9 | $1,824.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/20/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, P. Pittman (Deloitte) to review restructuring tax analysis summary slides in preparation for advisors call. | $960.00 | 1.2 | $1,152.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Boyle, P. Pittman (Deloitte) to review restructuring tax analysis summary slides in preparation for advisors call. | $960.00 | 1.2 | $1,152.00 |
| Forrest, Jonathan | Call with V. Penico (Deloitte) related to categorization of property for attribute reduction purpose. | $960.00 | 0.3 | $288.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, M. Fonseca, M. Boyle, P. Pittman (Deloitte) to review restructuring tax analysis summary slides in preparation for advisors call. | $960.00 | 1.2 | $1,152.00 |
| Giordano, Michael | Review apportionment information put together by C. Smith (Deloitte) to incorporate state tax impacts into attribute reduction model. | $545.00 | 0.4 | $218.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $815.00 | 0.8 | $652.00 |
| McDonald, Michael | Discuss with M. Boyle (Deloitte) Cyxtera IRC Tax Code section 382 (limitation on net operating loss carryforwards) analysis response to question from H. Xu (Cyxtera) regarding IRC Tax Code section 382 (limitation on net operating loss carryforwards) owner | $815.00 | 0.7 | $570.50 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J. Forrest, J V. Gelder, M. Fonseca, M. Boyle, P. Pittman (Deloitte) to review restructuring tax analysis summary slides in preparation for advisors call. | $815.00 | 1.2 | $978.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/20/2023 | | | | |
| Penico, Victor | Call with J. Forrest (Deloitte) related to categorization of property for attribute reduction purpose. | $960.00 | 0.3 | $288.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $445.00 | 0.8 | $356.00 |
| Petersen, Cam | Review stock basis documentation for purposes of rolling forward stock basis for each domestic entity. | $445.00 | 1.0 | $445.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Boyle (Deloitte) to review restructuring tax analysis summary slides in preparation for advisors call. | $700.00 | 1.2 | $840.00 |
| Regnier, Lin | Review updates to restructuring summary deck for purpose of illustrating cancellation of debt income under the various debt recovery scenarios. | $545.00 | 3.6 | $1,962.00 |
| Regnier, Lin | Call with A. Serrano, J. Taylor (Deloitte) to discuss the intercompany payable/receivable eliminations and presentational updates to the taxable asset sale calculation tab. | $545.00 | 0.6 | $327.00 |
| Regnier, Lin | Call with J. Taylor (Deloitte) to discuss rounding issues to fix in the high-level restructuring slide deck. | $545.00 | 0.3 | $163.50 |
| Serrano, Alfredo | Review legal entity tax basis balance sheet and attribute reduction analysis in bankruptcy tax model. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Prepare comments to L. Regnier, J. Taylor (Deloitte) on debt restructuring tax summary slide deck. | $815.00 | 1.7 | $1,385.50 |
| Serrano, Alfredo | Edit access letters for potential asset sale bidder and its advisors. | $815.00 | 0.8 | $652.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/20/2023 | | | | |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to discuss the intercompany payable/receivable eliminations and presentational updates to the taxable asset sale calculation tab. | $815.00 | 0.6 | $489.00 |
| Taylor, Joe | Update taxable asset sale summary presentation in high level restructuring slide deck. | $545.00 | 0.2 | $109.00 |
| Taylor, Joe | Call with L. Regnier (Deloitte) to discuss rounding issues to fix in the high-level restructuring slide deck. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss the intercompany payable/receivable eliminations and presentational updates to the taxable asset sale calculation tab. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Draft access letter and consent letter for potential asset sale bidder and its advisors to review tax workpapers. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Prepare high-level restructuring slide deck for potential Cyxtera acquisition under certain valuations. | $545.00 | 2.6 | $1,417.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, M. Fonseca, M. Boyle, P. Pittman (Deloitte) to review restructuring tax analysis summary slides in preparation for advisors call. | $960.00 | 1.2 | $1,152.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), R. Li (Alix), M. Boyle, (Deloitte) to discuss restructuring update and status of tax analysis. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review restructuring executive summary slides for call with H. Xu (Cyxtera). | $960.00 | 1.9 | $1,824.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review restructuring summary slides assumptions and technical tax analysis for call with H. Xu (Cyxtera). | $960.00 | 1.9 | $1,824.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/21/2023 | | | | |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review final phase I tax summary slides. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review workpaper access letters for potential Cyxtera buyer diligence call on Monday. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, M. Fonseca (Deloitte) to discuss review comments to phase I tax summary analysis slides presentation. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Review access letters to Deloitte Tax LLP's work product requested by potential Cyxtera business buyers. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, J. Forrest (Deloitte), R. Li (Alix), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim) to discuss preliminary results from phase I restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Provide review comments to A. Serrano, L. Regnier, J. Taylor (Deloitte) on latest version of Cyxtera tax summary restructuring slides. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updated formatting in Cyxtera summary tax restructuring phase I analysis slides before sending to H. Xu (Cyxtera). | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Review Cyxtera ownership change analysis under IRC Tax Code section 382 (limitation on net operating loss carryforwards). | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Update potential buyer workpaper access letter for additional legal counsel information from H. Xu (Cyxtera). | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), J V. Gelder (Deloitte) to debrief results of phase I tax analysis. | $960.00 | 0.6 | $576.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

07/21/2023

| | | | | |
|------|-------------|------|-------|------|
| Fonseca, Mike | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, M. Boyle (Deloitte) to discuss review comments to phase I tax summary analysis slides presentation. | $960.00 | 0.4 | $384.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, M. Boyle (Deloitte), R. Li (Alix), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim) to discuss preliminary results from phase I restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J V. Gelder, M. Boyle, J. Forrest (Deloitte), R. Li (Alix), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim) to discuss preliminary results from phase I restructuring tax analysis. | $815.00 | 1.3 | $1,059.50 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J V. Gelder, M. Fonseca, M. Boyle (Deloitte) to discuss review comments to phase I tax summary analysis slides presentation. | $815.00 | 0.4 | $326.00 |
| Petersen, Cam | Update IRS tax treasury regulation § 1.1502-21 (net operating losses) analysis. | $445.00 | 1.8 | $801.00 |
| Regnier, Lin | Call with A. Serrano, J. Taylor (Deloitte) to review the finalized high-level restructuring slide deck under certain valuations. | $545.00 | 0.3 | $163.50 |
| Regnier, Lin | Prepare updates to restructuring summary deck for purposes of illustrating IRC Tax Code section 382 (limitation on net operating loss carryforwards) analysis under various debt recovery scenarios as requested by H. Xu (Cyxtera). | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with J. Taylor (Deloitte) to discuss fixing rounding errors and variances in the high-level restructuring slide deck. | $545.00 | 0.3 | $163.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/21/2023 | | | | |
| Regnier, Lin | Prepare updates to restructuring summary deck for purposes of illustrating cancellation of debt income under various debt recovery scenarios as requested by H. Xu (Cyxtera). | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to review the finalized high-level restructuring slide deck under certain valuations. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Review updates to high-level restructuring slide deck under certain valuations that illustrate the federal income tax consequences. | $815.00 | 3.1 | $2,526.50 |
| Serrano, Alfredo | Provide comments on base annual limitation and net unrealized built-in loss calculations in bankruptcy tax model to L. Regnier and J. Taylor (Deloitte). | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss the consolidated attribute reduction summary slide in the high-level restructuring slide deck under certain valuations. | $815.00 | 0.3 | $244.50 |
| Taylor, Joe | Update M. Boyle's (Deloitte) comments in high-level restructuring slide deck. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Prepare high-level restructuring slide deck for potential Cyxtera acquisition under other valuations. | $545.00 | 2.1 | $1,144.50 |
| Taylor, Joe | Finalize high-level restructuring slide deck for potential Cyxtera acquisition under other valuations. | $545.00 | 2.6 | $1,417.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss the consolidated attribute reduction summary slide in the high-level restructuring slide deck under certain valuations. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to review the finalized high-level restructuring slide deck under certain valuations. | $545.00 | 0.3 | $163.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

07/21/2023

| | | | | |
|------|-------------|------|-------|------|
| Taylor, Joe | Call with L. Regnier (Deloitte) to discuss fixing rounding errors and variances in the high-level restructuring slide deck. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Update access letter to Deloitte Tax LLP's work product requested by potential Cyxtera business buyers. | $545.00 | 0.4 | $218.00 |
| Van Gelder, Jeff | Review access letters for potential asset sale bidder and their advisors. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle (Deloitte) to debrief results of phase I tax analysis. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. McDonald, M. Fonseca, M. Boyle (Deloitte) to discuss review comments to phase I tax summary analysis slides presentation. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Edit access lender for the first lien ad hoc lenders committee. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. McDonald, M. Boyle, J. Forrest (Deloitte), R. Li (Alix), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim) to discuss preliminary results from phase I restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review final phase I tax summary slides. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review workpaper access letters for potential Cyxtera buyer diligence call on Monday. | $960.00 | 0.4 | $384.00 |

07/22/2023

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Draft access letters to Deloitte Tax LLP's work product requested by third-party debt holders. | $960.00 | 0.9 | $864.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**07/22/2023**

| | | | | |
|---|---|---|---|---|
| Boyle, Matt | Review updated version of tax restructuring summary slides with various equity value scenarios for distribution to potential buyer for diligence call. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Update bankruptcy restructuring deck revised to illustrate a various debt recovery scenarios. | $960.00 | 1.9 | $1,824.00 |

**07/23/2023**

| | | | | |
|---|---|---|---|---|
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review tax ramifications of alternative tax restructuring assumptions. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Review attribute reduction model to analyze tax ramifications of different restructure assumptions and changes in the company's balance sheet. | $960.00 | 1.1 | $1,056.00 |
| Giordano, Michael | Reformat net operating loss schedule for bankruptcy tax model. | $545.00 | 2.4 | $1,308.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review tax ramifications of alternative tax restructuring assumptions. | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Prepare analysis about the tax ramifications of different restructure assumptions and changes in the company's balance sheet. | $960.00 | 0.4 | $384.00 |

**07/24/2023**

| | | | | |
|---|---|---|---|---|
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), J. Forrest, J V. Gelder (Deloitte) to discuss assistance with inputs into financial and tax model. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review third party financial projection model and discuss modifications for tax impacts of phase I tax restructuring analysis. | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Revise Deloitte workpaper access letters for comments from third party. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/24/2023 | | | | |
| Boyle, Matt | Review Deloitte Phase I summary tax presentation to prepare for call with third party. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with A. Serrano (Deloitte) to discuss updates to federal income tax projections provided by third party. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), S. Drago (PricewaterhouseCoopers), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim), R. Li (Alix), J V. Gelder, J. Forrest, P. Pittman, M. McDonald (Deloitte) to discuss summary results of phase I tax analysis. | $960.00 | 1.1 | $1,056.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), J V. Gelder, M. Boyle (Deloitte) to discuss assistance with inputs into financial and tax model. | $960.00 | 0.8 | $768.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), S. Drago (PricewaterhouseCoopers), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim), R. Li (Alix), M. Boyle, J V. Gelder, P. Pittman, M. McDonald (Deloitte) to discuss summary results of phase I tax analysis. | $960.00 | 1.1 | $1,056.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $815.00 | 0.4 | $326.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), S. Drago (PricewaterhouseCoopers), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim), R. Li (Alix), M. Boyle, J V. Gelder, J. Forrest, P. Pittman (Deloitte) to discuss summary results of phase I tax analysis. | $815.00 | 1.1 | $896.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

07/24/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss IRS tax treasury regulation § 1.1502-21 (net operating losses) action and review items for tax stock basis calculation. | $445.00 | 0.4 | $178.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), S. Drago (PricewaterhouseCoopers), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim), R. Li (Alix), M. Boyle, J V. Gelder, J. Forrest, M. McDonald (Deloitte) to discuss summary results of phase I tax analysis. | $700.00 | 1.1 | $770.00 |
| Regnier, Lin | Call with J. Taylor, A. Serrano (Deloitte) to discuss updates to federal income tax projections provided by third party. | $545.00 | 0.7 | $381.50 |
| Serrano, Alfredo | Call with M. Boyle (Deloitte) to discuss updates to federal income tax projections provided by third party. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to discuss updates to federal income tax projections provided by third party. | $815.00 | 0.7 | $570.50 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss updates to federal income tax projections provided by third party. | $545.00 | 0.7 | $381.50 |
| Taylor, Joe | Update tax projections file provided by another third party such as rolling out depreciation and IRC Tax Code section 163(j) (interest expense limitation) adjustments. | $545.00 | 2.1 | $1,144.50 |
| Taylor, Joe | Update tax projections file provided by third party such as rolling out depreciation for fixed assets through 2029 for the cash tax projections. | $545.00 | 1.7 | $926.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/24/2023 | | | | |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), S. Drago (PricewaterhouseCoopers), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim), R. Li (Alix), M. Boyle, J. Forrest, P. Pittman, M. McDonald (Deloitte) to discuss summary results of phase I tax analysis. | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review third party financial projection model and discuss modifications for tax impacts of phase I tax restructuring analysis. | $960.00 | 1.3 | $1,248.00 |
| Van Gelder, Jeff | Review revisions to access letters in order to prepare for call regarding summary results of phase I tax analysis. | $960.00 | 2.0 | $1,920.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle, J. Forrest (Deloitte) to discuss assistance with inputs into financial and tax model. | $960.00 | 0.8 | $768.00 |
| 07/25/2023 | | | | |
| Boyle, Matt | Call with J. Chapple, A. Serrano, L. Regnier, J. Taylor (Deloitte) to discuss progress on the depreciation, recognized built in loss, and IRC Tax Code section 163(j) (interest expense limitation) adjustments in the federal income tax projections. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Revise workpaper access letters. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), E. Wei (Gibson), B. Schreiner (Kirkland), J. Mendelsen (Guggenheim), R. Li (Alix), J V. Gelder, M. Fonseca (Deloitte) to discuss summary results of phase I tax analysis. | $960.00 | 1.0 | $960.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Chapple, Joshua | Prepare updates to depreciation, recognize built in loss, IRC Tax Code section 163(j) (interest expense limitation) adjustments in the federal income tax projections provided by third party. | $545.00 | 0.4 | $218.00 |
| Chapple, Joshua | Call with L. Regnier, J. Taylor (Deloitte) to review build out of recognize built in loss and depreciation expense sections of tax projections provided by third party. | $545.00 | 0.3 | $163.50 |
| Chapple, Joshua | Call with M. Boyle, A. Serrano, L. Regnier, J. Taylor (Deloitte) to discuss progress on the depreciation, recognized built in loss, and IRC Tax Code section 163(j) (interest expense limitation) adjustments in the federal income tax projections. | $545.00 | 0.8 | $436.00 |
| Chapple, Joshua | Call with A. Serrano (partial), J. Taylor, L. Regnier (Deloitte) to discuss depreciation expense and recognized built in loss updates to federal income tax projections provided by third party. | $545.00 | 0.7 | $381.50 |
| Chapple, Joshua | Build out the recognized built in loss and depreciation expense sections of third party tax projections. | $545.00 | 2.2 | $1,199.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), E. Wei (Gibson), B. Schreiner (Kirkland), J. Mendelsen (Guggenheim), R. Li (Alix), M. Boyle, J V. Gelder (Deloitte) to discuss summary results of phase I tax analysis. | $960.00 | 1.0 | $960.00 |
| Regnier, Lin | Meeting with A. Serrano, J. Taylor (Deloitte) to complete IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to tax projections provided by third party. | $545.00 | 2.8 | $1,526.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Regnier, Lin | Call with J. Chapple, M. Boyle, A. Serrano, J. Taylor (Deloitte) to discuss progress on the depreciation, recognized built in loss, and IRC Tax Code section 163(j) (interest expense limitation) adjustments in the federal income tax projections. | $545.00 | 0.8 | $436.00 |
| Regnier, Lin | Review updates to cash tax projections for 2023-2028 for addback of disallowed realized built-in-losses under various restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to cash tax projections for 2023-2028 with regards to depreciation and amortization addback adjustment for attribute reduction under various restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Discuss with J. Taylor (Deloitte) updated tax projections based on M. Boyle's (Deloitte) comments and feedback on IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (limitation on net operating loss carryforwards) limit | $545.00 | 0.4 | $218.00 |
| Regnier, Lin | Call with J. Chapple, J. Taylor (Deloitte) to review build out of recognize built in loss and depreciation expense sections of tax projections provided by third party. | $545.00 | 0.3 | $163.50 |
| Regnier, Lin | Meeting with J. Taylor (Deloitte) to discuss IRC Tax Code section 163(j) (interest expense limitation) disallowed interest expense and net operating loss updates to federal income tax projections provided by third party. | $545.00 | 1.1 | $599.50 |
| Regnier, Lin | Call with A. Serrano (partial), J. Chapple, J. Taylor (Deloitte) to discuss depreciation expense and recognized built in loss updates to federal income tax projections. | $545.00 | 1.4 | $763.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Serrano, Alfredo | Prepare comments to L. Regnier and J. Taylor (Deloitte) on updates to federal income tax projections. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Meeting with L. Regnier, J. Taylor (Deloitte) to complete IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to tax projections provided by third party. | $815.00 | 2.8 | $2,282.00 |
| Serrano, Alfredo | Call with J. Chapple (partial), J. Taylor, L. Regnier (Deloitte) to discuss depreciation expense and recognized built in loss updates to federal income tax projections provided by third party. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Call with J. Chapple, M. Boyle, L. Regnier, J. Taylor (Deloitte) to discuss progress on the depreciation, recognized built in loss, and IRC Tax Code section 163(j) (interest expense limitation) adjustments in the federal income tax projections. | $815.00 | 0.8 | $652.00 |
| Taylor, Joe | Call with A. Serrano (partial), J. Chapple (partial), L. Regnier (Deloitte) to discuss depreciation expense and recognized built in loss updates to federal income tax projections. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Call with J. Chapple, M. Boyle, A. Serrano, L. Regnier (Deloitte) to discuss progress on the depreciation, recognized built in loss, and IRC Tax Code section 163(j) (interest expense limitation) adjustments in the federal income tax projections. | $545.00 | 0.8 | $436.00 |
| Taylor, Joe | Meeting with L. Regnier, A. Serrano (Deloitte) to complete IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to tax projections provided by third party. | $545.00 | 2.8 | $1,526.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Taylor, Joe | Update adjustments in tax projections provided by third party in preparation for team call. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Update tax projections file provided by third party by rolling out recognized built in losses and calculating disallowed recognized built in losses. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Discuss with L. Regnier (Deloitte) updated tax projections based on M. Boyle's (Deloitte) comments and feedback on IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (limitation on net operating loss carryforwards) limi | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Call with J. Chapple, L. Regnier (Deloitte) to review build out of recognize built in loss and depreciation expense sections of tax projections provided by third party. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Meeting with L. Regnier (Deloitte) to discuss IRC Tax Code section 163(j) (interest expense limitation) disallowed interest expense and net operating loss updates to federal income tax projections provided by third party. | $545.00 | 1.1 | $599.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), E. Wei (Gibson), B. Schreiner (Kirkland), J. Mendelsen (Guggenheim), R. Li (Alix), M. Boyle, M. Fonseca (Deloitte) to discuss summary results of phase I tax analysis. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) to discuss company cash tax projection assumptions to be used in the taxable income forecast analysis. | $960.00 | 0.5 | $480.00 |
| 07/26/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), J V. Gelder (Deloitte) to discuss tax inputs into financial and tax model for phase I tax analysis. | $960.00 | 0.8 | $768.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/26/2023 | | | | |
| Boyle, Matt | Review taxable income updates to third party financial projection model for phase I tax analysis. | $960.00 | 1.8 | $1,728.00 |
| Boyle, Matt | Meet with A. Serrano (partial), L. Regnier (partial), J. Taylor (Deloitte) to finalize IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to the tax projections | $960.00 | 2.7 | $2,592.00 |
| Boyle, Matt | Review updates including the IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to the tax projections provided by third party. | $960.00 | 2.8 | $2,688.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review tax and financial model inputs from phase I tax analysis. | $960.00 | 1.7 | $1,632.00 |
| Regnier, Lin | Review updates to cash tax projections for 2023-2028 under a taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Meeting with A. Serrano (partial), and J. Taylor (Deloitte) to update the federal income tax projections provided by third party under an alternate Bruno's transaction scenario. | $545.00 | 1.5 | $817.50 |
| Regnier, Lin | Meet with A. Serrano (partial), M. Boyle, J. Taylor (Deloitte) to finalize the IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to the tax projections. | $545.00 | 0.4 | $218.00 |
| Serrano, Alfredo | Draft email correspondence to J. Taylor (Deloitte) discussing next steps with regard to modeling out the federal income tax projections for the restructure in place scenario and taxable asset sale. | $815.00 | 0.4 | $326.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

07/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Serrano, Alfredo | Prepare comments for L. Regnier and J. Taylor (Deloitte) on updates to federal income tax projections. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Meeting with L. Regnier, and  J. Taylor (Deloitte) to update the federal income tax projections provided by third party under an alternate Bruno's transaction scenario. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Meeting with M. Boyle, L. Regnier (partial), J. Taylor (Deloitte) to finalize the IRC Tax Code section 163(j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to the tax projections. | $815.00 | 0.7 | $570.50 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to clear M. Boyle's (Deloitte) comments in and begin drafting assumptions for the federal income tax projections provided by third party. | $815.00 | 1.2 | $978.00 |
| Taylor, Joe | Update third party tax projections file for IRC Tax Code section 382 (limitation on net operating loss carryforwards) and IRC Tax Code section 163(j) (interest expense limitation). | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to clear M. Boyle's (Deloitte) comments in and begin drafting assumptions for the federal income tax projections provided by third party. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Meeting with A. Serrano (partial), L. Regnier (Deloitte) to update the federal income tax projections provided by third party under an alternate Bruno's transaction scenario. | $545.00 | 1.5 | $817.50 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/26/2023 | | | | |
| Taylor, Joe | Meet with A. Serrano (partial), M. Boyle, L. Regnier (partial) (Deloitte) to finalize the IRC Tax Code section 163 (j) (interest expense limitation) and IRC Tax Code section 382 (net operating loss carryforward rules) limitation updates to the tax projecti | $545.00 | 2.7 | $1,471.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), M. Boyle (Deloitte) to discuss tax inputs into financial and tax model for phase I tax analysis. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review tax and financial model inputs from phase I tax analysis. | $960.00 | 1.7 | $1,632.00 |
| 07/27/2023 | | | | |
| Boyle, Matt | Call with J. Taylor, A. Serrano (Deloitte) to discuss building out cash tax net present value projections from 2023 through 2029 in the attribute reduction model. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates to cash tax net present value projections from 2023 through 2029 in the attribute reduction model. | $960.00 | 0.5 | $480.00 |
| Regnier, Lin | Call with J. Taylor (Deloitte) to plan building out and discuss gathering data for the cash tax net present value projections in the attribute reduction model. | $545.00 | 1.1 | $599.50 |
| Regnier, Lin | Review updates to attribute reduction model for the allocation of realized built in losses among various classes of assets under the restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Call with J. Taylor, M. Boyle (Deloitte) to discuss building out cash tax net present value projections from 2023 through 2029 in the attribute reduction model. | $815.00 | 0.5 | $407.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/27/2023 | | | | |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to prepare the assumptions for build out of the cash tax net present value projections in the attribute reduction model. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Review cash tax projections and related federal income tax consequences in bankruptcy model. | $815.00 | 0.9 | $733.50 |
| Taylor, Joe | Call with M. Boyle, A. Serrano (Deloitte) to discuss building out cash tax net present value projections from 2023 through 2029 in the attribute reduction model. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to prepare the assumptions for build out of the cash tax net present value projections in the attribute reduction model. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Call with L. Regnier (Deloitte) to plan building out and discuss gathering data for the cash tax net present value projections in the attribute reduction model. | $545.00 | 1.1 | $599.50 |
| 07/28/2023 | | | | |
| Aubuchon, Madison | Add linking in attribute reduction model to the tax projections. | $445.00 | 0.8 | $356.00 |
| Aubuchon, Madison | Add tax projection information to the attribute reduction model. | $445.00 | 0.6 | $267.00 |
| Aubuchon, Madison | Update attribute reduction model by formatting and adding workpaper references. | $445.00 | 0.4 | $178.00 |
| Boyle, Matt | Continue to review updates to cash tax net present value projections from 2023 through 2029 in the attribute reduction model. | $960.00 | 0.5 | $480.00 |
| Regnier, Lin | Review updates to cash tax projections under various restructuring scenarios. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Review M. Aubuchon's (Deloitte) updates to cash tax forecast in attribute reduction model. | $545.00 | 0.6 | $327.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/28/2023 | | | | |
| Van Gelder, Jeff | Review bankruptcy restructure model for changes to various company provided inputs. | $960.00 | 1.2 | $1,152.00 |
| 07/30/2023 | | | | |
| Serrano, Alfredo | Draft email correspondence to J. Taylor (Deloitte) regarding status of information request related to modeling of taxable income projections. | $815.00 | 0.1 | $81.50 |
| Serrano, Alfredo | Review email correspondences from H. Xu (Cyxtera) regarding request for certain cash tax projections to be modeled. | $815.00 | 0.2 | $163.00 |
| 07/31/2023 | | | | |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review tax projection calculation for revised takeback debt scenario. | $960.00 | 2.2 | $2,112.00 |
| Boyle, Matt | Review workpaper access letter for financial advisor to ad hoc first lien creditors. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Update tax restructuring model for revised lease payment projections for 2023-2029 financial projection period. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Review e-mails from H. Xu (Cyxtera) regarding treatment of foreign asset sales and inclusions into United States taxable income. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Calculate potential interest haircut under IRC Tax Code section 382(l)(5) (Chapter 11 or similar case), related to post-bankruptcy limitations on the use of Cyxtera's tax attributes. | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Summarize tax model outputs for takeback debt scenarios for review by J V. Gelder (Deloitte). | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Review Deloitte workpaper access letter for advisor to ad hoc first lien creditors. | $960.00 | 0.7 | $672.00 |
| Forrest, Jonathan | Review business plan model for impact on tax modeling. | $960.00 | 0.4 | $384.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/31/2023 | | | | |
| Hybl, Claire | Review the apportionment for the state attribute reduction model. | $700.00 | 0.9 | $630.00 |
| Hybl, Claire | Review the net operating loss schedules prepared for the state attribute reduction model. | $700.00 | 0.9 | $630.00 |
| Hybl, Claire | Prepare the state attribute reduction tabs for the restructuring in place analysis. | $700.00 | 2.1 | $1,470.00 |
| Hybl, Claire | Prepare the state cash tax tabs for the restructuring in place analysis. | $700.00 | 1.9 | $1,330.00 |
| Jett, Kevin | Estimate time to complete stock basis calculation. | $815.00 | 0.7 | $570.50 |
| Petersen, Cam | Draft email response to K. Jett (Deloitte) regarding questions relating to tax basis of domestic entity. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Review updates to fixed asset additions through 2029 for purpose of estimating capital expenditures in the cash tax projection. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with A. Serrano (partial), J. Taylor (Deloitte) to gather a list of open items in the cash tax forecast for purpose of drafting an information request to H. Xu (Cyxtera). | $545.00 | 0.7 | $381.50 |
| Regnier, Lin | Call with A. Serrano, and J. Taylor (partial) (Deloitte) to discuss the build out of toggles for depreciation and amortization expense and calculation of interest expense in the cash tax. | $545.00 | 1.6 | $872.00 |
| Serrano, Alfredo | Call with L. Regnier, and J. Taylor (partial) (Deloitte) to discuss the build out of toggles for depreciation and amortization expense and calculation of interest expense in the cash tax. | $815.00 | 1.6 | $1,304.00 |
| Serrano, Alfredo | Review access letters to Deloitte Tax LLP's work product requested by third-party debt holders. | $815.00 | 0.6 | $489.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/31/2023 | | | | |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to gather a list of open items in the cash tax forecast for purpose of drafting an information request to H. Xu (Cyxtera). | $815.00 | 0.5 | $407.50 |
| Serrano, Alfredo | Analyze federal income tax consequences regarding cash tax projection under a restructure in place scenario. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Edit access letter to the ad hoc first lien group of lenders and their advisor. | $815.00 | 0.4 | $326.00 |
| Sullivan, Brian | Review federal tax models for potential emergence transaction scenarios. | $960.00 | 2.1 | $2,016.00 |
| Taylor, Joe | Call with A. Serrano, L. Regnier (Deloitte) to discuss the build out of toggles for depreciation and amortization expense and calculation of interest expense in the cash tax. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Draft access letter and consent letter for advisor and debtors respectively. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Update depreciation forecast based on third party taxable income projections. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Update taxable income forecast toggles and scenarios based on third party taxable income projections. | $545.00 | 2.2 | $1,199.00 |
| Taylor, Joe | Call with A. Serrano (partial), L. Regnier (Deloitte) to gather a list of open items in the cash tax forecast for purpose of drafting an information request to H. Xu (Cyxtera). | $545.00 | 0.7 | $381.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review tax projection calculation for revised takeback debt scenario. | $960.00 | 2.2 | $2,112.00 |
| Van Gelder, Jeff | Review updated bankruptcy federal income tax restructuring model for different take-back debt scenarios for potential impact on cash tax liabilities and attribute carryovers. | $960.00 | 1.3 | $1,248.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/01/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss current status of restructuring engagement, bid deadline and timing and status of tax restructuring model. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss impacts of lease payments projections on future taxable income projections in tax model. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to calculate potential interest haircut under Tax Code section 382(l)(5) (limitation on net operating loss carryforwards), related to post-bankruptcy limitations on the use of Cyxtera's tax attributes. | $960.00 | 1.7 | $1,632.00 |
| Boyle, Matt | Call with J. Forrest, JV. Gelder (Deloitte) to discuss Gibson Dunn and First Lien lender requests regarding potential tax implications of various transaction structure alternatives. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss current status of updates to taxable income and cash tax projection model. | $960.00 | 0.4 | $384.00 |
| Chapple, Joshua | Continue to update to the tax attribute utilization schedules to incorporate into the projection of cash taxes in the tax debt restructuring model. | $545.00 | 2.2 | $1,199.00 |
| Chapple, Joshua | Update to the tax attribute utilization schedules to incorporate into the projection of cash taxes in the tax debt restructuring model. | $545.00 | 2.1 | $1,144.50 |
| Forrest, Jonathan | Call with M. Boyle, JV. Gelder (Deloitte) to discuss Gibson Dunn and First Lien lender requests regarding potential tax implications of various transaction structure alternatives. | $960.00 | 1.1 | $1,056.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/01/2023 | | | | |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss updates to the state restructuring in place attribute reduction model. | $700.00 | 0.4 | $280.00 |
| Regnier, Lin | Review updates to interest expense projection through 2029 for the potential draw of an additional exit debt facility. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to net operating loss utilization through 2029 under various restructuring scenarios for purpose of estimating cash taxes. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Call with A. Serrano (Deloitte) to provide a status update on roll out of recognized built in losses in cash tax forecast. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Provide review comments on recognized built-in loss calculations in bankruptcy model. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Research federal income tax treatment of recognized built-in losses under Tax Code section 1374 (tax imposed on certain built-in gains and losses). | $815.00 | 0.4 | $326.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss updates to the state restructuring in place attribute reduction model. | $960.00 | 0.4 | $384.00 |
| Sullivan, Brian | Review draft state tax model for recapitalization scenario with certain valuation amount. | $960.00 | 1.8 | $1,728.00 |
| Sullivan, Brian | Review draft state tax model for recapitalization scenario with alternative valuation amount. | $960.00 | 1.7 | $1,632.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to provide a status update on roll out of recognized built in losses in cash tax forecast. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Update cash tax projection for interest expense on second lien take back debt. | $545.00 | 0.4 | $218.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/01/2023 | | | | |
| Taylor, Joe | Clear M. Boyle's (Deloitte) comments and suggestions in cash tax projections with respect to the depreciation and amortization roll out. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Update model for variance identified in attribute reduction model regarding depreciation and amortization expenses projections provided by A. Shah (Cyxtera). | $545.00 | 0.8 | $436.00 |
| Van Gelder, Jeff | Call with M. Boyle, J. Forrest (Deloitte) to discuss Gibson Dunn and First Lien lender requests regarding potential tax implications of various transaction structure alternatives. | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss current status of updates to taxable income and cash tax projection model. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to calculate potential interest haircut under Tax Code section 382(l)(5) (limitation on net operating loss carryforwards), related to post-bankruptcy limitations on the use of Cyxtera's tax attributes. | $960.00 | 1.7 | $1,632.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss current status of restructuring engagement, bid deadline and timing and status of tax restructuring model. | $960.00 | 0.9 | $864.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss impacts of lease payments projections on future taxable income projections in tax model. | $960.00 | 1.1 | $1,056.00 |
| 08/02/2023 | | | | |
| Bachu, Anish | Prepare updates to deliverable illustrating the federal income tax consequences under a restructuring in place scenario. | $445.00 | 1.1 | $489.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Bachu, Anish | Meeting with A. Serrano (partial), J. Taylor (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $445.00 | 2.1 | $934.50 |
| Bachu, Anish | Call with J. Taylor (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $445.00 | 0.9 | $400.50 |
| Boyle, Matt | Call with B. Sullivan, C. Hybl, JV. Gelder, J. Forrest and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Draft e-mail response to H. Xu (Cyxtera) regarding tax diligence request list received from potential buyer's advisors and Deloitte Tax proposed responses. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Review responses pertaining to tax diligence requests from potential buyer's advisors. | $960.00 | 1.9 | $1,824.00 |
| Boyle, Matt | Call with A. Serrano, J. Taylor, and L. Regnier (Deloitte) to walk through depreciation and amortization updates in the cash tax forecast to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $960.00 | 1.6 | $1,536.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss tax diligence requests related to restructure modeling from potential buyer's tax advisors. | $960.00 | 1.2 | $1,152.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review attribute reduction schedules, tax basis balance sheets, and stock basis estimates in response to tax diligence requests from potential buyer's tax advisors. | $960.00 | 1.7 | $1,632.00 |
| Forrest, Jonathan | Call with B. Sullivan, C. Hybl, JV. Gelder, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 1.0 | $960.00 |
| Hybl, Claire | Update the cash tax tabs for the restructuring in place analysis. | $700.00 | 1.6 | $1,120.00 |
| Hybl, Claire | Update the state attribute reduction model based on B. Sullivan (Deloitte) comments. | $700.00 | 0.8 | $560.00 |
| Hybl, Claire | Update the state attribute reduction model for updated federal inputs. | $700.00 | 1.1 | $770.00 |
| Hybl, Claire | Prepare the state Tax Code section 382 tab pertaining to state limitation on utilization of tax attributes for the restructuring in place analysis. | $700.00 | 1.7 | $1,190.00 |
| Hybl, Claire | Prepare the state attribute reduction tabs for the taxable asset sale. | $700.00 | 1.4 | $980.00 |
| Hybl, Claire | Call with B. Sullivan, JV. Gelder, J. Forrest, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $700.00 | 1.0 | $700.00 |
| Jett, Kevin | Draft estimate of stock basis of Cyxtera Data Centers to discuss initial tax stock basis of Cyxtera Data Centers via email to JV. Gelder and M. Boyle (Deloitte). | $815.00 | 1.7 | $1,385.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Petersen, Cam | Prepare project transmittal letter that summarizes outputs of stock basis study including the client history, applicable rules, as well as the adjustments included in the stock basis calculation. | $445.00 | 1.5 | $667.50 |
| Pittman, Preston | Call with B. Sullivan, C. Hybl, JV. Gelder, J. Forrest, M. Boyle (partial) (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $700.00 | 1.0 | $700.00 |
| Regnier, Lin | Review updates to disallowed interest expense carryforward calculation for purpose of summarizing tax attributes available as of emergence. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to tax attributes utilization through 2029 under various restructuring scenarios for purpose of estimating cash taxes. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with M. Boyle (partial), A. Serrano, J. Taylor (Deloitte) to walk through depreciation and amortization updates in the cash tax forecast to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $545.00 | 1.9 | $1,035.50 |
| Regnier, Lin | Call with A. Serrano (Deloitte) rto walk through updates to deliverable requested by A. Goodman (Guggenheim Securities) regarding attribute reduction calculations and tax basis balance sheets. | $545.00 | 2.4 | $1,308.00 |
| Serrano, Alfredo | Meeting with A. Bachu, and J. Taylor (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $815.00 | 0.6 | $489.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Serrano, Alfredo | Call with L. Regnier (Deloitte) to walk through updates to deliverable requested by A. Goodman (Guggenheim Securities) regarding attribute reduction calculations and tax basis balance sheets. | $815.00 | 2.4 | $1,956.00 |
| Serrano, Alfredo | Review comment on workpapers requested by advisors of potential bidder regarding attribute reduction calculations and tax basis balance sheets. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Call with M. Boyle (partial), J. Taylor, and L. Regnier (Deloitte) to walk through depreciation and amortization updates in the cash tax forecast to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $815.00 | 1.9 | $1,548.50 |
| Sullivan, Brian | Call with C. Hybl, JV. Gelder, J. Forrest, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 1.0 | $960.00 |
| Taylor, Joe | Update stock basis summary tier-up calculation in attribute reduction model. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Clear M. Boyle's (Deloitte) comments in attribute reduction deliverable as requested by advisors of potential bidder. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Update attribute reduction model for new taxable income provided by H. Xu (Cyxtera). | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Call with A. Bachu (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $545.00 | 0.9 | $490.50 |

89

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/02/2023 | | | | |
| Taylor, Joe | Call with M. Boyle (partial), A. Serrano, L. Regnier (Deloitte) to walk through depreciation and amortization updates in the cash tax forecastv to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $545.00 | 1.9 | $1,035.50 |
| Taylor, Joe | Meeting with A. Serrano (partial), A. Bachu (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $545.00 | 2.1 | $1,144.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review attribute reduction schedules, tax basis balance sheets, and stock basis estimates in response to tax diligence requests from potential buyer's tax advisors. | $960.00 | 1.7 | $1,632.00 |
| Van Gelder, Jeff | Call with B. Sullivan, C. Hybl, J. Forrest, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss tax diligence requests related to restructure modeling from potential buyer's tax advisors. | $960.00 | 1.2 | $1,152.00 |
| Van Gelder, Jeff | Review tax attribute reduction model to provide comments to M. Boyle (Deloitte) and the broader Deloitte team. | $960.00 | 0.7 | $672.00 |
| 08/03/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss current status of restructuring engagement, plan of reorganization filing and bid deadline and timing. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/03/2023 | | | | |
| Boyle, Matt | Draft cover e-mail for Deloitte responses to tax diligence requests requested by advisors of potential bidder related to tax attribute reduction and basis in assets. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Review updated fixed asset depreciation projection information from A. Shah (Cyxtera). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates to deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $960.00 | 1.5 | $1,440.00 |
| Boyle, Matt | Call with H. Xu, A. Shah, M. Chan (Cyxtera), JV. Gelder (Deloitte) to continue to review bankruptcy restructure model deliverables for advisors of potential bidder. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Call with H. Xu, A. Shah, M. Chan (Cyxtera), JV. Gelder (Deloitte) to review bankruptcy restructure model deliverables. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with R. Li (Alix), JV. Gelder (Deloitte) to discuss cash tax projections from phase I restructuring in place analysis. | $960.00 | 0.8 | $768.00 |
| Huston, Michael | Discussion with K. Jett (Deloitte) regarding net operating loss impact on stock basis. | $960.00 | 0.7 | $672.00 |
| Jett, Kevin | Discussion with M. Huston (Deloitte) regarding net operating loss impact on stock basis. | $815.00 | 0.7 | $570.50 |
| Petersen, Cam | Analyze files received from M. Boyle (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Review updates to allocation of fair market value to various classes of assets under a taxable asset sale scenario for purpose of calculating realized built in loss. | $545.00 | 3.9 | $2,125.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/03/2023 | | | | |
| Regnier, Lin | Review updates to Tax Code section 382 (limitation on net operating loss carryforwards) base limitation for purpose of calculating utilization limit for available tax attributes. | $545.00 | 2.6 | $1,417.00 |
| Regnier, Lin | Call with A. Serrano (Deloitte) to review fixed asset basis for purpose of calculating total pre-emergence asset basis available for attribute reduction. | $545.00 | 2.1 | $1,144.50 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss and review model updates to cash tax projections under a restructure in place and taxable asset sale scenario. | $815.00 | 1.5 | $1,222.50 |
| Serrano, Alfredo | Call with L. Regnier (Deloitte) to review fixed asset basis for purpose of calculating total pre-emergence asset basis available for attribute reduction. | $815.00 | 2.1 | $1,711.50 |
| Taylor, Joe | Draft new access letters for Houlihan Lokey to address issue with indemnity clause. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Update attribute reduction deliverable requested by advisors of potential bidder for A. Shah's (Cyxtera) comments on basis in fixed assets. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss and review model updates to cash tax projections under a restructure in place and taxable asset sale scenario. | $545.00 | 1.5 | $817.50 |
| Taylor, Joe | Update tax basis balance sheet to address A. Serrano's (Deloitte) comments/suggestions. | $545.00 | 0.5 | $272.50 |
| Van Gelder, Jeff | Call with R. Li (Alix), M. Boyle (Deloitte) to discuss cash tax projections from phase I restructuring in place analysis. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with H. Xu, A. Shah, M. Chan (Cyxtera), M. Boyle (Deloitte) to review bankruptcy restructure model deliverables. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Review tax due diligence deliverables. | $960.00 | 0.8 | $768.00 |

92

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 08/03/2023 | | | | |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss current status of restructuring engagement, plan of reorganization filing and bid deadline and timing. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with H. Xu, A. Shah, M. Chan (Cyxtera), M. Boyle (Deloitte) to continue to review bankruptcy restructure model deliverables for advisors of potential bidder. | $960.00 | 1.2 | $1,152.00 |
| 08/04/2023 | | | | |
| Boyle, Matt | Model impact of interest haircut under Tax Code section 382(l)(5) (limitation on net operating loss carryforwards) into cash tax and taxable income projection in Deloitte restructuring model. | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Review depreciation adjustment schedule. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Review updated fixed asset depreciation projection files uploaded by H. Xu (Cyxtera). | $960.00 | 0.4 | $384.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss status of the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $700.00 | 0.2 | $140.00 |
| Jett, Kevin | Discussion with A. Serrano (Deloitte) to compare versions of net operating loss allocation schedules for tax stock basis analysis. | $815.00 | 0.5 | $407.50 |
| Jett, Kevin | Prepare for call with A. Serrano (Deloitte) on net operating loss impact of tax stock basis analysis. | $815.00 | 0.7 | $570.50 |
| Petersen, Cam | Continue to analyze files received from M. Boyle (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 0.5 | $222.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/04/2023 | | | | |
| Petersen, Cam | Continue to update project transmittal letter that summarizes outputs of stock basis study including the client history, applicable rules, as well as the adjustments included in the stock basis calculation. | $445.00 | 1.0 | $445.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Review taxable income allocations provided H. Xu (Cyxtera) to analyze federal income tax consequences to tax attribute reduction. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Discussion with K. Jett (Deloitte) to compare versions of net operating loss allocation schedules for tax stock basis analysis. | $815.00 | 0.5 | $407.50 |
| Serrano, Alfredo | Review net operating loss allocation analysis in the restructuring bankruptcy tax model. | $815.00 | 3.2 | $2,608.00 |
| Serrano, Alfredo | Review model updates to cash tax projections under a restructure in place and taxable asset sale scenario. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Research federal income tax consequences of Tax Code Section 965 (transition tax) on the calculation of net operating losses. | $815.00 | 0.6 | $489.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss status of the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $960.00 | 0.2 | $192.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $545.00 | 0.3 | $163.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**08/04/2023**

| | | | | |
|------|-------------|------|-------|------|
| Taylor, Joe | Update attribute reduction model for Tax Code section 382(l)(5) (limitation on net operating loss carryforwards) interest haircut scenario. | $545.00 | 2.2 | $1,199.00 |
| Taylor, Joe | Update cash tax projections and Tax Code section 382 (limitation on net operating loss carryforwards) calculation for section 382(l)(5) (limitation on net operating loss carryforwards) interest haircut scenario. | $545.00 | 1.9 | $1,035.50 |
| Van Gelder, Jeff | Review revisions to the restructure in place scenario in tax attribute reduction model. | $960.00 | 1.2 | $1,152.00 |

**08/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Regnier, Lin | Update tax depreciation on fixed assets placed in service as of the emergence date for purpose of estimating taxable income from 2023-2029. | $545.00 | 0.4 | $218.00 |
| Regnier, Lin | Continue to update tax depreciation on fixed assets placed in service as of the emergence date for purpose of estimating taxable income from 2023-2029. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Review depreciation projections provided by H. Xu (Cyxtera) for purpose of updating cash tax projections in bankruptcy model. | $815.00 | 0.8 | $652.00 |

**08/07/2023**

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Review attribute reduction model for allocation of value to bonus depreciation as compared to non-bonus depreciation eligible assets under a taxable asset sale scenario. | $960.00 | 1.6 | $1,536.00 |
| Petersen, Cam | Prepare updates to information request list pertaining to the stock basis study in order to request additional support documentation required to continue the stock basis calculation. | $445.00 | 0.5 | $222.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/07/2023 | | | | |
| Sullivan, Brian | Review updated state tax restructure model. | $960.00 | 2.2 | $2,112.00 |
| Taylor, Joe | Review Cyxtera's filed plan of reorganization to draft summary email to M. Boyle, A. Serrano, and L. Regnier (Deloitte). | $545.00 | 1.1 | $599.50 |
| Van Gelder, Jeff | Review bankruptcy model for potential impact of tax accounting method changes. | $960.00 | 0.3 | $288.00 |
| 08/08/2023 | | | | |
| Boyle, Matt | Call with JV. Gelder (Deloitte) regarding modeling inputs method change. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera) and JV. Gelder (Deloitte) regarding potential method change, bonus depreciation and June 2023 balance sheet. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Draft e-mail correspondence with L. Regnier (Deloitte) regarding allocation of fair market value to asset categories in the taxable asset sale calculation. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss current status of restructuring engagement, asset sale versus stock sale comparisons, and status of various tax analysis. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Evaluate tax impacts to future taxable income and cash taxes for proposed accounting method changes proposed by H. Xu (Cyxtera). | $960.00 | 2.1 | $2,016.00 |
| Boyle, Matt | Prepare Deloitte tax workpaper access letters for potential bidder and tax advisors related to potential sale of Cyxtera's assets. | $960.00 | 0.5 | $480.00 |
| Hybl, Claire | Update state attribute reduction model cash tax tabs to include Tax Code section 382 (limitation on net operating loss carryforwards) calculation. | $700.00 | 2.7 | $1,890.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*June 04, 2023 - November 17, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**08/08/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss updates to the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $700.00 | 0.5 | $350.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.4 | $326.00 |
| Jett, Kevin | Prepare for call with C. Petersen (Deloitte) regarding status of information request items for stock basis. | $815.00 | 0.9 | $733.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.4 | $178.00 |
| Petersen, Cam | Analyze files received from M. McDonald (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 1.5 | $667.50 |
| Regnier, Lin | Update tax attribute reduction model to provide flexibility in allocating fair market value to various classes of assets under a taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to cash tax projections for the addback of disallowed realized built in losses in the post change period. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Review cash tax projections under a taxable asset sale scenario. | $815.00 | 1.8 | $1,467.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss updates to the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $960.00 | 0.5 | $480.00 |
| Taylor, Joe | f | $545.00 | 1.7 | $926.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) and M. Boyle (Deloitte) regarding potential method change, bonus depreciation and June-23 balance sheet. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 08/08/2023 | | | | |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) regarding modeling inputs method change. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss current status of restructuring engagement, asset sale versus stock sale comparisons, and status of various tax analysis. | $960.00 | 1.1 | $1,056.00 |
| 08/09/2023 | | | | |
| Bachu, Anish | Prepare entity-by-entity tax basis balance sheet based on trial balance. | $445.00 | 1.6 | $712.00 |
| Boyle, Matt | Prepare Deloitte Tax workpaper access letters for potential purchase bidder for tax diligence requests. | $960.00 | 0.3 | $288.00 |
| Hybl, Claire | Continue to update state attribute reduction model cash tax analysis tabs to include Tax Code section 382 (limitation on net operating loss carryforwards) calculation. | $700.00 | 0.6 | $420.00 |
| Hybl, Claire | Call with B. Sullivan and A. Serrano (Deloitte) to discuss updates to cash tax projections under a taxable asset sale scenario. | $700.00 | 0.3 | $210.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.3 | $244.50 |
| Petersen, Cam | Continue to analyze files received from M. McDonald (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 0.6 | $267.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Review updates to cash tax projections under a taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to cash tax projections through 2029 under a taxable asset sale scenario. | $545.00 | 2.1 | $1,144.50 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 08/09/2023 | | | | |
| Regnier, Lin | Call with A. Serrano and J. Taylor (Deloitte) to review updates to the cash tax forecast under the taxable asset sale scenario. | $545.00 | 1.9 | $1,035.50 |
| Serrano, Alfredo | Draft email correspondence to B. Sullivan and C. Hybl (Deloitte) discussing updated trial balance as of June 30, 2023 and depreciation projections for state income tax purposes. | $815.00 | 0.2 | $163.00 |
| Serrano, Alfredo | Call with L. Regnier, and J. Taylor (Deloitte) to review updates to the cash tax forecast under the taxable asset sale scenario. | $815.00 | 1.9 | $1,548.50 |
| Serrano, Alfredo | Call with C. Hybl, B. Sullivan (Deloitte) to discuss updates to cash tax projections under a taxable asset sale scenario. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Review cash tax projections under a taxable asset sale and restructure in place scenario. | $815.00 | 0.5 | $407.50 |
| Sullivan, Brian | Call with C. Hybl and A. Serrano (Deloitte) to discuss updates to cash tax projections under a taxable asset sale scenario. | $960.00 | 0.3 | $288.00 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to review updates to the cash tax forecast under the taxable asset sale scenario. | $545.00 | 1.9 | $1,035.50 |
| Taylor, Joe | Update pre-emergence interest calculation and tax basis balance sheet for new interest calculated on pre-emergence indebtedness. | $545.00 | 2.2 | $1,199.00 |
| Taylor, Joe | Prepare balance sheet reconciliation between 12.31.22 and 6.30.23. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Build out comparison between pre-petition interest and principal in plan of reorganization versus Alix workpaper. | $545.00 | 1.4 | $763.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/10/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with C. Sagasta (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim) to discuss lease rejection negotiations, bidding process for potential buyers, and bankruptcy timeline update. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Review cash tax projection outputs in Deloitte tax restructuring model for certain percentage value restructure in place scenario. | $960.00 | 2.2 | $2,112.00 |
| Boyle, Matt | Review draft tax statement language sent by J. Riddle (Kirkland & Ellis). | $960.00 | 0.5 | $480.00 |
| Petersen, Cam | Continue to review files received from M. McDonald (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 1.3 | $578.50 |
| Regnier, Lin | Review updates to utilization of net operating losses in the post-change period in order to estimate cash taxes in various restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review calculation of post-petition interest accrual for purpose of estimated total liabilities subject to compromise as of emergence date. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Review cash tax projections under a taxable asset sale and restructure in place scenario. | $815.00 | 2.1 | $1,711.50 |
| Taylor, Joe | Update cash tax forecast in attribute reduction model for updated interest and amortization calculations and scenario toggles. | $545.00 | 1.9 | $1,035.50 |
| Taylor, Joe | Continue to build out balance sheet reconciliation between 12.31.22 and 6.30.23 balance sheets provided by A. Shah (Cyxtera). | $545.00 | 2.1 | $1,144.50 |
| Taylor, Joe | Review provision provided by H. Xu (Cyxtera) to estimate temporary differences in cash tax forecast for 2023 tax year. | $545.00 | 0.3 | $163.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/11/2023 | | | | |
| Boyle, Matt | Review cash tax projection outputs in Deloitte tax restructuring model for certain percentage value taxable asset sale scenario. | $960.00 | 2.6 | $2,496.00 |
| Boyle, Matt | Review cash tax projection outputs in Deloitte tax restructuring model for certain percentage value restructure in place scenario. | $960.00 | 0.6 | $576.00 |
| Petersen, Cam | Prepare updates to information request list pertaining to the stock basis study in order to request additional support documentation required to continue the stock basis calculation. | $445.00 | 2.0 | $890.00 |
| Regnier, Lin | Update calculation of gain or loss under a taxable asset sale scenario to add functionality to allocate fair market value to certain class of assets. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review depreciation projection through 2029 under the taxable asset sale scenario for purpose of estimating cash taxes. | $545.00 | 2.7 | $1,471.50 |
| Serrano, Alfredo | Draft correspondences to M. Boyle, L. Regnier, and J. Taylor (Deloitte) discussing the federal income tax treatment of depreciating assets under the mid-quarter convention during a short tax year. | $815.00 | 0.2 | $163.00 |
| Serrano, Alfredo | Research treatment of the mid-quarter convention depreciation provisions during a short tax year for federal income tax purposes. | $815.00 | 0.2 | $163.00 |
| Taylor, Joe | Update cash tax forecast and intangibles amortization as per M. Boyle's (Deloitte) comments. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Review IRS Publication 946 for treatment of depreciation on fixed assets in event company is formed before the 4th quarter of the year but all assets are placed into service in the 4th quarter of the year. | $545.00 | 1.7 | $926.50 |

101

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**08/11/2023**

| | | | | |
|------|-------------|------|-------|------|
| Taylor, Joe | Draft summary email to Deloitte team to identify large changes in accounts when comparing 12.31.22 and 6.30.23 balance sheets. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Review attribute reduction model for differences in tax consequences under various restructuring scenarios. | $545.00 | 0.6 | $327.00 |

**08/13/2023**

| | | | | |
|------|-------------|------|-------|------|
| Petersen, Cam | Prepare updates to project transmittal that summarizes outputs of stock basis study including the client history, applicable rules as well as the adjustments included in the stock basis calculation. | $445.00 | 0.6 | $267.00 |

**08/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with A. Serrano (partial), L. Regnier and J. Taylor (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss comparison between June 30, 2023 and December 31, 2022 U.S. balance sheets. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss tax model updates for revised financial projections. | $960.00 | 3.4 | $3,264.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.3 | $244.50 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.8 | $652.00 |
| Jett, Kevin | Compare versions of Deloitte prepared schedules of net operating loss allocation. | $815.00 | 1.8 | $1,467.00 |
| Petersen, Cam | Analyze initial booking file and related Information request list updates. | $445.00 | 4.0 | $1,780.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/14/2023 | | | | |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.8 | $356.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Call with M. Boyle (partial), A. Serrano (partial), J. Taylor (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $545.00 | 1.6 | $872.00 |
| Serrano, Alfredo | Call with M. Boyle (partial), L. Regnier and J. Taylor (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $815.00 | 1.3 | $1,059.50 |
| Taylor, Joe | Update comparison of 12/31/2022 and 6/30/2023 book basis balance sheet workpaper. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Update comparison of 12/31/2022 and 6/30/2023 book basis balance sheet for intercompany reconciliation and tax basis estimates. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Update cash tax projections and incorporate new Alix financial projections workpaper into attribute reduction model. | $545.00 | 2.2 | $1,199.00 |
| Taylor, Joe | Draft comparison of 12/31/2022 and 6/30/2023 book basis balance sheets to prepare for team calls with A. Serrano and L. Regnier (Deloitte) regarding reconciliation. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with M. Boyle (partial), A. Serrano (partial), L. Regnier (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $545.00 | 1.6 | $872.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss comparison between June 30, 2023 and December 31, 2022 U.S. balance sheets. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/14/2023 | | | | |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss tax model updates for revised financial projections. | $960.00 | 3.4 | $3,264.00 |
| 08/15/2023 | | | | |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss bidding process and sale update for potential buyers, and bankruptcy timeline update. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Review financial projection model updates in Deloitte tax restructuring model for 2023-2029 projection period. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Discuss with H. Xu, A Shah, M. Chan (Cyxtera), JV. Gelder (Deloitte) disposition of asset scenario including potential application of retained intangible rule Tax Code section 197(f)(1) (treatment of amortizable section 197 intangibles in certain asset di | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss potential ordinary versus capital gain characterization resulting from a potential disposition of Cyxtera assets. | $960.00 | 0.5 | $480.00 |
| Jett, Kevin | Reconcile versions of net operating loss allocations for stock basis. | $815.00 | 1.3 | $1,059.50 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.6 | $489.00 |
| Jett, Kevin | Review A. Shah's (Cyxtera) responses to and the data provided in response to stock basis information request. | $815.00 | 2.7 | $2,200.50 |
| Petersen, Cam | Draft summary of adjustments included in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the stock basis study. | $445.00 | 1.5 | $667.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.6 | $267.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/15/2023 | | | | |
| Regnier, Lin | Review updates to cash tax projections through 2029 under a taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to cash tax projections through 2029 under a restructuring in place scenario. | $545.00 | 3.5 | $1,907.50 |
| Taylor, Joe | Update cash tax projections for earnings, interest expense, capital expenditures, and depreciation in new financial projections provided by A. Chernov (Alix). | $545.00 | 2.4 | $1,308.00 |
| Taylor, Joe | Update comparison of 12/31/2022 and 6/30/2023 book basis balance sheet for intercompany reconciliation and tax basis estimates. | $545.00 | 0.4 | $218.00 |
| Van Gelder, Jeff | Discuss with H. Xu, A Shah, M. Chan (Cyxtera), M. Boyle (Deloitte) disposition of asset scenario including potential application of retained intangible rule Tax Code section 197(f)(1) (treatment of amortizable section 197 intangibles in certain asset disp | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss potential ordinary versus capital gain characterization resulting from a potential disposition of Cyxtera assets. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with C. Sagasta (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss  bidding process and sale update for potential buyers, and bankruptcy timeline update. | $960.00 | 1.0 | $960.00 |
| 08/16/2023 | | | | |
| Boyle, Matt | Request Deloitte Canada to assist H. Xu (Cyxtera) on the evaluation of Canadian tax issues around a sale of Canadian business assets. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**08/16/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fonseca, Mike | Review e-mail from H. Xu, A. Nigam (Cyxtera) related to Canadian tax queries arising from a potential sale of certain assets to draft responses by identifying Deloitte Canada team to assist with the queries. | $960.00 | 0.4 | $384.00 |
| Jett, Kevin | Continue to review A. Shah's (Cyxtera)responses to and the data provided in response to stock basis information request. | $815.00 | 2.3 | $1,874.50 |
| Regnier, Lin | Review updates to compare asset and liabilities balances between 12/31/2022 and 6/30/2023 balance sheets. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Prepare updates to summary illustrating cash tax projections under various restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Van Gelder, Jeff | Review Cyxtera disclosure statement filed on August 15th, 2023, including contemplated federal income tax ramifications of restructuring alternatives provided in the bankruptcy plan. | $960.00 | 1.2 | $1,152.00 |

**08/17/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss inputs of revised financial projection provide by A. Goodman (Guggenheim Securities) into the tax restructuring model. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Prepare 65% and 85% debt recovery value cash tax scenarios under the restructure in place model for delivery to A. Goodman (Alix). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review changes to taxable income projections financial model scenarios provided by A. Goodman (Guggenheim Securities). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates to restructure in place scenario for A. Goodman (Alix) at 65% value range. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera) and JV. Gelder (Deloitte) to discuss asset purchase agreement. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte), H. Xu (Cyxtera) to discuss asset purchase allocation disclosures and procedures. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review and summarize changes to U.S. cash tax projections resulting from updates to Cyxtera 2024-2029 financial projections. | $960.00 | 1.9 | $1,824.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review changes to taxable income projections between financial model scenarios provided by A. Goodman (Guggenheim Securities). | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss sale process and bid timeline updates. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), JV. Gelder (Deloitte) to discuss summary schedule of changes in U.S. cash tax projections for meeting with C. Sagasta (Cyxtera). | $960.00 | 0.8 | $768.00 |
| Fonseca, Mike | Exchange email with C. Rossa (Deloitte) to brief on Cyxtera Canadian bankruptcy tax questions including drafting and sending inter-firm agreement and coordinating scope of work. | $960.00 | 0.3 | $288.00 |
| Petersen, Cam | Review updates to stock basis file used in stock basis calculation. | $445.00 | 0.6 | $267.00 |
| Regnier, Lin | Prepare list of assumptions used when calculating the taxable income projections through 2029. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with A. Serrano (Deloitte) to discuss updates to the cash tax projections under a taxable sale of assets scenario. | $545.00 | 0.6 | $327.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Regnier, Lin | Review updates in attribute reduction model for cancellation of debt income analysis under various restructuring scenarios. | $545.00 | 3.3 | $1,798.50 |
| Serrano, Alfredo | Call with L. Regnier (Deloitte) to discuss updates to the cash tax projections under a taxable sale of assets scenario. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review updates to cash tax projections under a taxable sale of assets scenario. | $815.00 | 1.1 | $896.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review changes to taxable income projections between financial model scenarios provided by A. Goodman (Guggenheim Securities). | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss inputs of revised financial projection provide by A. Goodman (Guggenheim Securities) into the tax restructuring model. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review and summarize changes to U.S. cash tax projections resulting from updates to Cyxtera 2024-2029 financial projections. | $960.00 | 1.9 | $1,824.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) and M. Boyle (Deloitte) to discuss asset purchase agreement. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte), H. Xu (Cyxtera) to discuss asset purchase allocation disclosures and procedures. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss sale process and bid timeline updates. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle (Deloitte) to discuss summary schedule of changes in U.S. cash tax projections for meeting with C. Sagasta (Cyxtera). | $960.00 | 0.8 | $768.00 |
| 08/18/2023 | | | | |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), JV. Gelder (Deloitte) to discuss changes to U.S. cash tax forecast resulting from projection updates and future utilization of tax attributes under a restructure in place scenario. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss cash tax summary schedules and agenda in preparation for call with C. Sagasta (Cyxtera). | $960.00 | 1.8 | $1,728.00 |
| Boyle, Matt | Prepare cash tax summary schedule with change in cash taxes for updated projections for call with C. Sagasta (Cyxtera). | $960.00 | 1.0 | $960.00 |
| Hybl, Claire | Update the state tax attribute reduction model alternative valuation for federal changes. | $700.00 | 1.6 | $1,120.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss the updates to the state tax attribute reduction model for the two scenarios (1) state restructuring in place and (2) taxable asset sale scenarios. | $700.00 | 0.4 | $280.00 |
| Hybl, Claire | Update the state tax attribute reduction model valuation for federal changes. | $700.00 | 2.6 | $1,820.00 |
| Petersen, Cam | Continue to draft summary of adjustments included in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the study. | $445.00 | 1.0 | $445.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**08/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss the updates to the state tax attribute reduction model for the two scenarios (1) state restructuring in place and (2) taxable asset sale scenarios. | $960.00 | 0.4 | $384.00 |
| Sullivan, Brian | Review updated federal tax model for Bruno's taxable asset sale and recapitalizationitalization scenarios. | $960.00 | 1.2 | $1,152.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss cash tax summary schedules and agenda in preparation for call with C. Sagasta (Cyxtera). | $960.00 | 1.8 | $1,728.00 |
| Van Gelder, Jeff | Call with C. Sagasta (Cyxtera), M. Boyle (Deloitte) to discuss changes to U.S. cash tax forecast resulting from projection updates and future utilization of tax attributes under a restructure in place scenario. | $960.00 | 1.1 | $1,056.00 |

**08/19/2023**

| | | | | |
|------|-------------|------|-------|------|
| Petersen, Cam | Research and draft summary of applicable rules applied in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the study. | $445.00 | 1.0 | $445.00 |

**08/21/2023**

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Review asset purchase agreement from potential bidder. | $960.00 | 0.7 | $672.00 |

**08/22/2023**

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with H. Xu (Cyxtera), JV. Gelder (Deloitte) to discuss asset sale purchase price adjustments and impact on federal cash tax expense associated with potential asset sale. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with JV. Gelder, J. Forrest, P. Pittman (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/22/2023 | | | | |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss transferred subsidiaries exhibit to redlined asset purchase agreement. | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss sale process, updated asset purchase agreement and diligence process. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Review asset purchase agreement from potential buyer. | $960.00 | 0.3 | $288.00 |
| Forrest, Jonathan | Review asset purchase agreement from potential buyer. | $960.00 | 1.7 | $1,632.00 |
| Forrest, Jonathan | Call with M. Boyle, JV. Gelder, P. Pittman (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $960.00 | 0.6 | $576.00 |
| Hybl, Claire | Analyze the state tax impact from an asset sale to potential bidder, including transfer tax impact of selling the leased and owned property. | $700.00 | 1.1 | $770.00 |
| Petersen, Cam | Continue to draft summary of applicable rules applied in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the study. | $445.00 | 1.0 | $445.00 |
| Pittman, Preston | Call with M. Boyle, JV. Gelder, J. Forrest (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $700.00 | 0.6 | $420.00 |
| Sullivan, Brian | Review potential bid and disclosure schedules for potential state tax consequences. | $960.00 | 1.3 | $1,248.00 |
| Sullivan, Brian | Review research on realty transfer tax. | $960.00 | 0.8 | $768.00 |
| Sullivan, Brian | Draft email to JV. Gelder (Deloitte) regarding potential section 1146 (special tax provisions regarding exemption for transfer taxes). | $960.00 | 0.3 | $288.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 08/22/2023 | | | | |
| Van Gelder, Jeff | Call with M. Boyle, J. Forrest, P. Pittman (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Evaluate the potential application of the loss disallowance rules of Tax Code section 197(f) (timing of tax deductions for worthless intangibles). | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss sale process, updated asset purchase agreement and diligence process. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle (Deloitte) to discuss asset sale purchase price adjustments and impact on federal cash tax expense associated with potential asset sale. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review asset purchase agreement by potential asset sale bidder. | $960.00 | 1.2 | $1,152.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss transferred subsidiaries exhibit to redlined asset purchase agreement. | $960.00 | 0.2 | $192.00 |
| Van Gelder, Jeff | Review H. Xu (Cyxtera) email regarding high level estimate of federal cash tax liability and compare tax data points with the bankruptcy restructuring model. | $960.00 | 0.6 | $576.00 |
| 08/23/2023 | | | | |
| Boyle, Matt | Call with J. Rohrs, JV. Gelder, P. Pittman (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review comparison of June 30, 2023 and December 31, 2022 balance sheets and review terms of asset purchase agreement. | $960.00 | 1.9 | $1,824.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/23/2023 | | | | |
| Boyle, Matt | Review e-mail from B. Sullivan (Deloitte) regarding high-level review of potential transfer taxes on Cyxtera asset sale. | $960.00 | 0.6 | $576.00 |
| Pittman, Preston | Call with M. Boyle, J. Rohrs, JV. Gelder (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $700.00 | 0.5 | $350.00 |
| Rohrs, Jane | Call with M. Boyle, JV. Gelder, P. Pittman (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with M. Boyle, J. Rohrs, P. Pittman (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review comparison of June 30, 2023 and December 31, 2022 balance sheets and review terms of asset purchase agreement. | $960.00 | 1.9 | $1,824.00 |
| 08/24/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), JV. Gelder, B. Sullivan, C. Hybl, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Prepare for call with JV. Gelder (Deloitte) to review 2023 federal cash tax estimates based on latest asset sale bid scenario and communicate to B. Sullivan (Deloitte) regarding the multi-state tax analysis. | $960.00 | 0.3 | $288.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/24/2023 | | | | |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review 2023 federal cash tax estimates based on latest asset sale bid scenario and communicate to B. Sullivan (Deloitte) regarding the multi-state tax analysis. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with B. Sullivan, JV. Gelder (Deloitte) to discuss state income tax consequences of proposed asset sale to third party bidder. | $960.00 | 0.3 | $288.00 |
| Hybl, Claire | Call with H. Xu (Cyxtera), M. Boyle, JV. Gelder, B. Sullivan, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $700.00 | 1.1 | $770.00 |
| Hybl, Claire | Review purchase price allocation in asset purchase agreement for potential bidder and analyze state tax implications. | $700.00 | 0.3 | $210.00 |
| Jett, Kevin | Send follow-up on stock basis information request to A. Shah (Cyxtera). | $815.00 | 0.4 | $326.00 |
| Serrano, Alfredo | Call with H. Xu (Cyxtera), M. Boyle, JV. Gelder, B. Sullivan, C. Hybl (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Review potential bidder's revised proposal to acquire Cyxtera and the revised asset purchase agreement to analyze certain federal income tax consequences. | $815.00 | 0.9 | $733.50 |
| Sullivan, Brian | Call with M. Boyle, JV. Gelder (Deloitte) to discuss state income tax consequences of proposed asset sale to third party bidder. | $960.00 | 0.3 | $288.00 |

114

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/24/2023 | | | | |
| Sullivan, Brian | Call with H. Xu (Cyxtera), M. Boyle, JV. Gelder, C. Hybl, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review 2023 federal cash tax estimates based on latest asset sale bid scenario and communicate to B. Sullivan (Deloitte) regarding the multi-state tax analysis. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle, B. Sullivan (Deloitte) to discuss state income tax consequences of proposed asset sale to third party bidder. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle, B. Sullivan, C. Hybl, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $960.00 | 1.1 | $1,056.00 |
| 08/25/2023 | | | | |
| Bates, John | Discuss with JV. Gelder (Deloitte) U.S. Treasury Regulation Section 1.245A-5 (e)(3)(i) election (election to close taxable year of certain controlled foreign corporations) and potential federal income tax ramifications to seller of buyer making a Section 3 | $960.00 | 0.6 | $576.00 |
| Bates, John | Research tax Treasury Regulation Section 1.245A-5(e)(3)(i) year-end election (election to close the taxable year of certain controlled foreign corporations) to draft email regarding the same. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with L. Regnier, A. Serrano and J. Taylor (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/25/2023 | | | | |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review and comment on Cyxtera's tax disclosures in proposed asset purchase agreement. | $960.00 | 1.4 | $1,344.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review and comment on Cyxtera's tax representations in proposed asset purchase agreement. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates to June 30, 2023 tax basis balance sheet comparison to December 31, 2022 balance sheet in restructuring tax model. | $960.00 | 0.6 | $576.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss transfer tax impacts for income and non-income tax purposes from a proposed asset sale including next steps for the state analysis. | $700.00 | 0.2 | $140.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder. | $700.00 | 0.3 | $210.00 |
| Hybl, Claire | Draft email summarizing indirect tax implications of an asset sale scenario. | $700.00 | 0.4 | $280.00 |
| Regnier, Lin | Call with M. Boyle, A. Serrano and J. Taylor (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $545.00 | 0.6 | $327.00 |
| Serrano, Alfredo | Call with M. Boyle, L. Regnier, and J. Taylor (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review to comment on revised tax basis balance sheet for updated June 30, 2023 balance provided by Cyxtera. | $815.00 | 0.8 | $652.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss transfer tax impacts for income and non-income tax purposes from a proposed asset sale including next steps for the state analysis. | $960.00 | 0.2 | $192.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/25/2023 | | | | |
| Sullivan, Brian | Review property tax records cards for estimating potential realty transfer tax in Colorado and Virginia. | $960.00 | 0.3 | $288.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder. | $960.00 | 0.3 | $288.00 |
| Taylor, Joe | Update adjusted book basis amounts in pre-emergence tax basis balance sheet for new June 30, 2023 balance sheet. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Continue to update adjusted book basis amounts in pre-emergence tax basis balance sheet for new June 30, 2023 balance sheet. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Call with M. Boyle, L. Regnier, A. Serrano (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Update adjusted tax basis for fixed assets amounts in pre-emergence tax basis balance sheet for new June 30, 2023 balance sheet.t. | $545.00 | 1.3 | $708.50 |
| Van Gelder, Jeff | Review Tax Treasury Regulation section 1.245A-5(e) (dividend received deduction) related to dividend from a controlled foreign corporation for potential application to a sale by Cyxtera of its controlled foreign corporations. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review Tax Code section 338(g) (election to treat qualified stock purchases as asset sale) for potential implications to Cyxtera. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/25/2023 | | | | |
| Van Gelder, Jeff | Discuss with J. Bates (Deloitte) Treasury Regulation Section 1.245A-5 (e)(3)(i) election (election to close taxable year of certain controlled foreign corporations) and potential federal income tax ramifications to seller of buyer making a Section 338(g) ( | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review and comment on Cyxtera's tax disclosures in proposed asset purchase agreement. | $960.00 | 1.4 | $1,344.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review and comment on Cyxtera's tax representations in proposed asset purchase agreement. | $960.00 | 0.5 | $480.00 |
| 08/26/2023 | | | | |
| Serrano, Alfredo | Analyze federal income tax consequences of revised third-party taxable asset sale to provide comments to L. Regnier and J. Taylor (Deloitte) on the third-party taxable asset sale gain or loss calculation. | $815.00 | 1.6 | $1,304.00 |
| 08/27/2023 | | | | |
| Fonseca, Mike | Review email from H. Xu (Cyxtera) on closing of books election and impact to Cyxtera in terms of global intangible low taxable income, respond with additional considerations Tax Code sectio 338(g) election pertaining to stock purchases treated as asset ac | $960.00 | 0.4 | $384.00 |
| Newport, Cathy | Email C. Hybl and B. Sullivan (Deloitte) regarding state casual sales tax exemption to the proposed sale of business assets. | $815.00 | 0.2 | $163.00 |
| Newport, Cathy | Review casual sale research for sales and use tax for the states of Arizona, California, Colorado, Florida, Georgia, Illinois, Massachusetts, Minnesota, New Jersey, New Mexico, Ohio, Texas, Virginia and Washington. | $815.00 | 1.7 | $1,385.50 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Tax Restructuring Services

08/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Regnier, Lin | Review updates to calculation of tax gain or loss recognized in taxable asset sale scenario using June 30, 2023 tax basis balance sheet provided by A. Shah (Cyxtera). | $545.00 | 3.9 | $2,125.50 |

08/28/2023

| | | | | |
|------|-------------|------|-------|------|
| Bates, John | Call with H. Xu, A. Shah (Cyxtera), B. Schreiner, J. Riddle (Kirkland & Ellis), JV. Gelder, M. Boyle (Deloitte) to discuss tax comments on the proposed asset purchase agreement. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss the interim bankruptcy order restricting certain transfers of stock and declarations of worthlessness. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with H. Xu, A. Shah (Cyxtera), B. Schreiner, J. Riddle (Kirkland & Ellis), J. Bates, JV. Gelder (Deloitte) to discuss tax comments on the proposed asset purchase agreement. | $960.00 | 0.7 | $672.00 |
| Hybl, Claire | Prepare transfer tax analysis for potential asset sale to a bidder. | $700.00 | 2.9 | $2,030.00 |
| Regnier, Lin | Call with A. Serrano and J. Taylor (Deloitte) to discuss tax basis in fixed assets per 6/30/2023 balance sheet provided by A. Shah (Cyxtera) and estimate cancellation of debt income that would result from potential third-party taxable asset sale scenario. | $545.00 | 1.0 | $545.00 |
| Serrano, Alfredo | Analyze federal income tax consequences of revised third-party taxable asset sale to provide comments on the third-party taxable asset sale gain or loss calculation. | $815.00 | 2.3 | $1,874.50 |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to discuss tax basis in fixed assets per 6/30/2023 balance sheet provided by A. Shah (Cyxtera) and estimate cancellation of debt income that would result from potential third-party taxable asset sale scenario. | $815.00 | 1.0 | $815.00 |

119

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/28/2023 | | | | |
| Sullivan, Brian | Review state transfer tax research and estimates for proposed pre-emergence sale of assets. | $960.00 | 2.2 | $2,112.00 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss tax basis in fixed assets per 6/30/2023 balance sheet provided by A. Shah (Cyxtera) and estimate cancellation of debt income that would result from potential third-party taxable asset sale scenario. | $545.00 | 1.0 | $545.00 |
| Taylor, Joe | Clear L. Regnier's (Deloitte) comments in the tax basis balance sheet with respect to fixed assets. | $545.00 | 0.4 | $218.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss the interim bankruptcy order restricting certain transfers of stock and declarations of worthlessness. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with H. Xu, A. Shah (Cyxtera), B. Schreiner, J. Riddle (Kirkland & Ellis), J. Bates, M. Boyle (Deloitte) to discuss tax comments on the proposed asset purchase agreement. | $960.00 | 0.7 | $672.00 |
| 08/29/2023 | | | | |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss sale process, auction date extension, and potential new restructuring. | $960.00 | 0.7 | $672.00 |
| Hybl, Claire | Call with C. Newport, and B, Sullivan (Deloitte) to discuss sales tax implications of a partial asset sale to potential bidder, including possible exemptions in California, Illinois, Texas, and Washington. | $700.00 | 0.4 | $280.00 |
| Newport, Cathy | Call with C. Hybl, and B, Sullivan (Deloitte) to discuss sales tax implications of a partial asset sale to potential bidder, including possible exemptions in California, Illinois, Texas, and Washington. | $815.00 | 0.4 | $326.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/29/2023 | | | | |
| Regnier, Lin | Review updates to tax attribute reduction for updated June 30, 2023 asset basis provided by A. Shah (Cyxtera) for purpose of estimating total tax basis immediately prior to emergence. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with A. Serrano (partial) and J. Taylor (Deloitte) to discuss effects of June 30, 2023 balance sheet on taxable asset sale scenarios, cancellation of debt income and net unrealized built-in gain calculation. | $545.00 | 1.2 | $654.00 |
| Serrano, Alfredo | Call with L. Regnier, and J. Taylor (Deloitte) to discuss effects of June 30, 2023 balance sheet on taxable asset sale scenarios, cancellation of debt income and net unrealized built-in gain calculation. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Analyze net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 2.2 | $1,793.00 |
| Sullivan, Brian | Call with C. Hybl, C. Newport (Deloitte) to discuss sales tax implications of a partial asset sale to potential bidder, including possible exemptions in California, Illinois, Texas, and Washington. | $960.00 | 0.4 | $384.00 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (partial) (Deloitte) to discuss effects of June 30, 2023 balance sheet on taxable asset sale scenarios, cancellation of debt income and net unrealized built-in gain calculation. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Update attribute reduction model scenarios for updated bid from potential bidder which affect cancellation of debt income and taxable income projections. | $545.00 | 1.8 | $981.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/29/2023 | | | | |
| Taylor, Joe | Update tax basis balance sheet for intercompany accounts and their elimination in consolidation at 6/30/2023. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Reconcile deductible liabilities between net unrealized built in gain calculation and taxable asset sale calculation for 6/30/2023 balance sheet. | $545.00 | 0.9 | $490.50 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss sale process, auction date extension, and potential new restructuring. | $960.00 | 0.7 | $672.00 |
| 08/30/2023 | | | | |
| Jett, Kevin | Call with A. Serrano (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 0.3 | $244.50 |
| Regnier, Lin | Review updates to debt recovery percentage for first lien claim holders under taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with A. Serrano and J. Taylor (Deloitte) to discuss updates to the cancellation of debt income and taxable asset sale gain/loss calculations for the revised bid received. | $545.00 | 1.3 | $708.50 |
| Serrano, Alfredo | Call with K. Jett (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Continue to analyze net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 1.3 | $1,059.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 08/30/2023 | | | | |
| Serrano, Alfredo | Call with L. Regnier, and J. Taylor (Deloitte) to discuss updates to the cancellation of debt income and taxable asset sale gain/loss calculations for the revised bid received. | $815.00 | 1.3 | $1,059.50 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss updates to the cancellation of debt income and taxable asset sale gain/loss calculations for the revised bid received. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Review attribute reduction model to distinguish and summarize differences between various restructuring scenarios. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Reconcile deductible liabilities between net unrealized built in gain calculation and taxable asset sale calculation for 6/30/2023 balance sheet. | $545.00 | 2.4 | $1,308.00 |
| Taylor, Joe | Clear L. Regnier's (Deloitte) comments in tax basis balance sheet with respect to elimination of intercompany accounts, reclassify the accounts, and reconcile balance sheet back to client file. | $545.00 | 1.8 | $981.00 |
| 08/31/2023 | | | | |
| Fonseca, Mike | Review email for H. Xu (Cyxtera) requesting a tax analysis of implications of a sale of controlled foreign corporation stock in Australia, Japan, UK, Germany, Singapore and Hong Kong to draft potential considerations. | $960.00 | 0.6 | $576.00 |
| Regnier, Lin | Review updates to calculation of tax gain or loss recognized under taxable asset sale scenario. | $545.00 | 1.4 | $763.00 |
| Regnier, Lin | Continue to review updates to calculation of tax gain or loss recognized under taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/31/2023 | | | | |
| Serrano, Alfredo | Analyze gain/loss calculations regarding taxable asset sale to potential bidder. | $815.00 | 1.8 | $1,467.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) to discuss tax due diligence requests. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review revised asset purchase agreement. | $960.00 | 0.8 | $768.00 |
| 09/01/2023 | | | | |
| Boyle, Matt | Review e-mail correspondence from H. Xu (Cyxtera) and M. Fonseca (Deloitte) regarding tax due diligence requests related to potential sale of controlled foreign corporations. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss cash tax liability from asset sale with consideration for retained intangibles rules. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with J. van Gelder, B. Sullivan, C. Hybl (Deloitte) to discuss updated transfer tax analysis resulting from an asset sale to bidder. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Discuss with H. Xu (Cyxtera), A. Swift (PwC), R. Li (Alix), J. Mendelsen (Guggenheim), A. Raskin (Houlihan), J. van Gelder, B. Sullivan, C. Hybl, J. Forrest (partial) (Deloitte) due diligence questions and purchase price adjustments from latest purchase a | $960.00 | 1.2 | $1,152.00 |
| Digirolamo, Laura | Review email on UK indirect and direct sale of UK entities. | $815.00 | 0.8 | $652.00 |
| Dumeresque, Laura | Provide comments to M. Fonseca (Deloitte) regarding the UK direct and indirect tax implications of the disposition of UK subsidiary by US parent proposed by Cyxtera. | $815.00 | 1.6 | $1,304.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/01/2023 | | | | |
| Fonseca, Mike | Draft e-mail to Hong Kong and Japanese subject matter specialists L. Ng and Y. Horiuchi (Deloitte) on status of information and review of prior e-mail inquiry regarding direct and indirect tax consequences of sale of Hong Kong and Japan Stock. | $960.00 | 0.2 | $192.00 |
| Fonseca, Mike | Draft e-mail to H. Xu (Cyxtera) regarding the direct and indirect tax consequences of sale of Hong Kong and Japan Stock. | $960.00 | 0.2 | $192.00 |
| Fonseca, Mike | Email L. Dumeresque, L. Digirolamo, A. Hao, J. Choo (Deloitte) regarding status of information and review of prior e-mail inquiry regarding direct and indirect tax consequences of sale of UK and Singapore stock. | $960.00 | 0.2 | $192.00 |
| Fonseca, Mike | Draft e-mail to H. Xu (Cyxtera) regarding the direct and indirect tax consequences of sale of UK and Singapore Stock. | $960.00 | 0.2 | $192.00 |
| Fonseca, Mike | Review note from A. Maywald (Deloitte Germany) tax desk and draft note to H. Xu's (Cyxtera) regarding the German direct and indirect tax consequences of a potential sale of German stock to a third party. | $960.00 | 0.3 | $288.00 |
| Fonseca, Mike | Draft note to L. Dumeresque (Deloitte Australia) tax team lead A. Vardi (Deloitte) asking for assistance analyzing the tax consequences in Australia of a sale of Australian stock. | $960.00 | 0.2 | $192.00 |
| Forrest, Jonathan | Discuss with H. Xu (Cyxtera), A. Swift (PwC), R. Li (Alix), J. Mendelsen (Guggenheim), A. Raskin (Houlihan), J. van Gelder, M. Boyle, B. Sullivan, C. Hybl (Deloitte) due diligence questions and purchase price adjustments from latest purchase agreement. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/01/2023 | | | | |
| Horiuchi, Yuji | Provide comments to M. Fonseca (Deloitte) regarding the Japanese direct and indirect tax implications of the direct share transfer of Japanese entity by US parent proposed by Cyxtera. | $815.00 | 2.2 | $1,793.00 |
| Hybl, Claire | Update transfer tax analysis for sales and use tax implications. | $700.00 | 2.3 | $1,610.00 |
| Hybl, Claire | Update transfer tax analysis for real estate transfer tax implications. | $700.00 | 0.9 | $630.00 |
| Hybl, Claire | Discuss with H. Xu (Cyxtera), A. Swift (PwC), R. Li (Alix), J. Mendelsen (Guggenheim), A. Raskin (Houlihan), J. van Gelder, M. Boyle, B. Sullivan, J. Forrest (partial) (Deloitte) due diligence questions and purchase price adjustments from latest purchase | $700.00 | 1.2 | $840.00 |
| Hybl, Claire | Call with J. van Gelder, M. Boyle, B. Sullivan (Deloitte) to discuss updated transfer tax analysis resulting from an asset sale to bidder. | $700.00 | 0.7 | $490.00 |
| Maywald, Andreas | Email to M. Fonseca (Deloitte) regarding the German tax consequences of a direct/indirect share transfer in the German Cyxtera entities. | $815.00 | 1.1 | $896.50 |
| Ng, Linda | Respond to follow-up questions from H. Xu (Cyxtera) regarding Japanese stamp duty on a proposed direct sale of 100% of the shares in Cyxtera Japan, Ltd. by Cyxtera Data Centers, Inc. to a third-party buyer. | $960.00 | 0.8 | $768.00 |
| Ng, Linda | Provide Hong Kong tax comments to M. Fonseca (Deloitte) on a proposed direct sale of 100% of the shares in Cyxtera Hong Kong Limited by Cyxtera Data Centers, Inc. to a third-party buyer. | $960.00 | 0.9 | $864.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*June 04, 2023 - November 17, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/01/2023 | | | | |
| Ng, Linda | Provide Japanese tax comments to M. Fonseca (Deloitte) on a proposed direct sale of 100% of the shares in Cyxtera Japan, Ltd. by Cyxtera Data Centers, Inc. to a third-party buyer. | $960.00 | 1.6 | $1,536.00 |
| Serrano, Alfredo | Analyze gain/loss calculations regarding taxable asset sale to third-party. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Analyze net operating loss allocations under IRS Treasury Regulatory section 1.1502-21 (Net operating losses). | $815.00 | 0.9 | $733.50 |
| Sullivan, Brian | Review updated state transfer tax analysis for assumptions regarding taxability of leasehold improvements. | $960.00 | 1.3 | $1,248.00 |
| Sullivan, Brian | Discuss with H. Xu (Cyxtera), A. Swift (PwC), R. Li (Alix), J. Mendelsen (Guggenheim), A. Raskin (Houlihan), J. van Gelder, M. Boyle, C. Hybl, J. Forrest (partial) (Deloitte) due diligence questions and purchase price adjustments from latest purchase agre | $960.00 | 1.2 | $1,152.00 |
| Sullivan, Brian | Call with J. van Gelder, M. Boyle, C. Hybl (Deloitte) to discuss updated transfer tax analysis resulting from an asset sale to bidder. | $960.00 | 0.7 | $672.00 |
| Taylor, Joe | Reconcile fixed assets in tax basis balance sheet back to BDO (fixed assset preparation firm) fixed asset report as of 12/31/2022. | $545.00 | 0.3 | $163.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss cash tax liability from asset sale with consideration for retained intangibles rules. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with B. Sullivan, M. Boyle, C. Hybl (Deloitte) to discuss updated transfer tax analysis resulting from an asset sale to bidder. | $960.00 | 0.7 | $672.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

09/01/2023

| | | | | |
|---|---|---|---|---|
| Van Gelder, Jeff | Discuss with H. Xu (Cyxtera), A. Swift (PwC), R. Li (Alix), J. Mendelsen (Guggenheim), A. Raskin (Houlihan), M. Boyle, B. Sullivan, J. Forrest (partial) (Deloitte) due diligence questions and purchase price adjustments from latest purchase agreement. | $960.00 | 1.2 | $1,152.00 |

09/02/2023

| | | | | |
|---|---|---|---|---|
| Sullivan, Brian | Email H. Xu (Cyxtera) regarding state transfer tax estimates for proposed asset sale. | $960.00 | 0.4 | $384.00 |

09/05/2023

| | | | | |
|---|---|---|---|---|
| Boyle, Matt | Review current IRC Tax Code section 382 (limitation on net operating loss carryforwards) tax attribute limitation analysis in preparation for call with J. Riddle (Kirkland & Ellis) to discuss potential shareholder activity. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss Cyxtera's equity ownership shift analysis previously prepared by accounting firm BDO in preparation for call with B. Schreiner (Kirkland & Ellis) to discuss potential shareholder distribution. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Review updates to restructure in place scenario in restructure tax model for changes to emergence equity value and business plan forecasts. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Update equity value scenario in restructure in place tax model for scenario requested by A. Goodman (Alix). | $960.00 | 0.8 | $768.00 |

128

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/05/2023 | | | | |
| Boyle, Matt | Discuss with H. Xu (Cyxtera), B. Schreiner (Kirkland & Ellis), J. van Gelder (Deloitte) shareholder request to distribute Cyxtera stock and potential impact on IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership change anal | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), J. van Gelder (Deloitte) to discuss bankruptcy restructuring status update, sale process, updated asset purchase agreement and plan filings. | $960.00 | 0.8 | $768.00 |
| Kohberger, Mary Pat | Call with C. Newport (Deloitte) to discuss Illinois sales tax implications of a partial asset sale to bidder the applicability of possible exemptions. | $960.00 | 0.5 | $480.00 |
| Lo, Jerry | Call with C. Newport (Deloitte) to discuss Texas sales tax implications of a partial asset sale to bidder the applicability of possible exemptions. | $960.00 | 0.5 | $480.00 |
| Newport, Cathy | Call with M. Kohberger (Deloitte) to discuss Illinois sales tax implications of a partial asset sale to bidder the applicability of possible exemptions. | $815.00 | 0.5 | $407.50 |
| Newport, Cathy | Call with J. Lo ( Deloitte) to discuss Texas sales tax implications of a partial asset sale to bidder the applicability of possible exemptions. | $815.00 | 0.5 | $407.50 |
| Newport, Cathy | Call with B. Wiggins (Deloitte) to discuss California sales tax implications of a partial asset sale to bidder the applicability of possible exemptions. | $815.00 | 0.5 | $407.50 |
| Regnier, Lin | Review adjustments in updated taxable income projections for purposes of estimating cash tax amounts under various restructuring scenarios. | $545.00 | 1.4 | $763.00 |

129

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/05/2023 | | | | |
| Regnier, Lin | Analyze updated business plan provided by A. Chernov (Alix) for purposes of estimating cash tax projections through 2029 under the restructuring in place scenario. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Review updates to tax cash projections under a restructure in place scenario. | $815.00 | 1.3 | $1,059.50 |
| Taylor, Joe | Draft comparison of net unrealized built in gain calculation between 12/31/22 balance sheet and 6/30/2023 balance sheet. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Update taxable income projections in attribute reduction model for updated financial projections provided by A. Chernov (Alix). | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Update interest calculation for new projected emergence date. | $545.00 | 1.5 | $817.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss Cyxtera's equity ownership shift analysis previously prepared by accounting firm BDO in preparation for call with B. Schreiner (Kirkland & Ellis) to discuss potential shareholder distribution. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss bankruptcy restructuring status update, sale process, updated asset purchase agreement and plan filings. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Discuss with H. Xu (Cyxtera), B. Schreiner (Kirkland & Ellis), M. Boyle (Deloitte) shareholder request to distribute Cyxtera stock and potential impact on IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership change analysis. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*June 04, 2023 - November 17, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**09/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Wiggins, Brian | Call with C. Newport (Deloitte) to discuss California sales tax implications of a partial asset sale to bidder the applicability of possible exemptions. | $815.00 | 0.5 | $407.50 |

**09/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with J. van Gelder (Deloitte) to review updates to financial projections for revised equity value scenario and finalize deliverable to A. Goodman (Alix) for use in financial models. | $960.00 | 1.8 | $1,728.00 |
| Boyle, Matt | Review updates to restructure in place scenario in restructure tax model for changes to emergence equity value and business plan forecasts. | $960.00 | 2.1 | $2,016.00 |
| Boyle, Matt | Discuss with B. Schreiner (K&E), H. Xu (Cyxtera), J. Forrest, J. van Gelder, P. Pittman (Deloitte) shareholder request to distribute Cyxtera stock and impact on IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with S. Rock (PwC), B. Wallace (Moelis), A. Goodman (Alix), H. Xu (Cyxtera), J. van Gelder, B. Sullivan, C. Hybl (Deloitte) to discuss questions around Deloitte's projections of potential transfer taxes on a sale of Cyxtera's assets. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Discuss with J. Forrest, J. van Gelder, P  Pittman, (Deloitte) higher-tier ownership shifts under Tax Code section 382 (limitation on net operating loss carryforwards) tax attribute limitation rules for upcoming call with B. Schreiner (Kirkland & Ellis). | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte), H. Xu (Cyxtera) to debrief on ownership equity shift analysis updates and Deloitte review of Cyxtera's prior analysis of higher tier equity shifts. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/06/2023 | | | | |
| Burdis, Andy | Call with C. Sagasta (Cyxtera) and J. van Gelder, S. Shurin and G. Kopp (Deloitte) regarding the tax consequence of alternative management incentive plan arrangements. | $545.00 | 1.0 | $545.00 |
| Forrest, Jonathan | Review prior IRC Tax Code section 382 (limitation on net operating loss carryforwards) analysis and technical issues raised by past and potential future transactions. | $960.00 | 1.2 | $1,152.00 |
| Forrest, Jonathan | Discuss with B. Schreiner (K&E), H. Xu (Cyxtera), J. van Gelder, M. Boyle, P. Pittman (Deloitte) shareholder request to distribute Cyxtera stock and impact on IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis. | $960.00 | 0.9 | $864.00 |
| Forrest, Jonathan | Discuss with J. van Gelder, P. Pittman, M. Boyle (Deloitte) higher-tier ownership shifts under IRC Tax Code section 382 (limitation on net operating loss carryforwards) tax attribute limitation rules for upcoming call with B. Schreiner (Kirkland & Ellis). | $960.00 | 1.0 | $960.00 |
| Hybl, Claire | Call with S. Rock (PwC), B. Wallace (Moelis), A. Goodman (Alix), H. Xu (Cyxtera), J. van Gelder, B. Sullivan, M. Boyle (Deloitte) to discuss questions around Deloitte's projections of potential transfer taxes on a sale of Cyxtera's assets. | $700.00 | 0.5 | $350.00 |
| Hybl, Claire | Call with B. Sullivan, C. Newport (Deloitte) to discuss sales tax implications of a partial asset sale to bidder including C. Newport (Deloitte) conversations with state specialists and the applicability of possible exemptions in California, Illinois. | $700.00 | 0.7 | $490.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/06/2023 | | | | |
| Kopp, Greg | Call with C. Sagasta (Cyxtera) and J. van Gelder, S. Shurin, A. Burdis (Deloitte) regarding the tax consequence of alternative management incentive plan arrangements. | $960.00 | 1.0 | $960.00 |
| Newport, Cathy | Draft an email to B. Sullivan, C. Hybl (Deloitte) summarizing the California, Illinois and Texas sales tax implications of a partial asset sale to bidder including possible exemptions. | $815.00 | 0.4 | $326.00 |
| Newport, Cathy | Call with B. Sullivan, C. Hybl (Deloitte) to discuss sales tax implications of a partial asset sale to bidder including C. Newport (Deloitte) conversations with state specialists and the applicability of possible exemptions in California, Illinois. | $815.00 | 0.7 | $570.50 |
| Pittman, Preston | Discuss with J. Forrest, J. van Gelder, M. Boyle (Deloitte) higher-tier ownership shifts under IRC Tax Code section 382 (limitation on net operating loss carryforwards) tax attribute limitation rules for upcoming call with B. Schreiner (Kirkland & Ellis). | $700.00 | 1.0 | $700.00 |
| Pittman, Preston | Discuss with B. Schreiner (Kirkland & Ellis), H. Xu (Cyxtera), J. Forrest, J. van Gelder, M. Boyle (Deloitte) shareholder request to distribute Cyxtera stock and impact on IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis. | $700.00 | 0.9 | $630.00 |
| Regnier, Lin | Update business plan provided by A. Chernov (Alix) for purposes of estimating cash tax projections through 2029 under the restructuring in place scenario. | $545.00 | 2.8 | $1,526.00 |
| Regnier, Lin | Prepare deliverable summarizing cash tax projections from estimated emergence date through 2029 tax year. | $545.00 | 3.9 | $2,125.50 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/06/2023 | | | | |
| Serrano, Alfredo | Continue to review updates to tax cash projections under a restructure in place scenario. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Analyze net operating loss allocations under IRS Treasury Regulatory section 1.1502-21 (net operating losses in consolidated groups). | $815.00 | 0.4 | $326.00 |
| Shurin, Sandy | Call with C. Sagasta (Cyxtera) and J. van Gelder, A. Burdis, G. Kopp (Deloitte) regarding the tax consequence of alternative management incentive plan arrangements. | $960.00 | 1.0 | $960.00 |
| Sullivan, Brian | Call with S. Rock (PwC), B. Wallace (Moelis), A. Goodman (Alix), H. Xu (Cyxtera), J. van Gelder, C. Hybl, M. Boyle (Deloitte) to discuss questions around Deloitte's projections of potential transfer taxes on a sale of Cyxtera's assets. | $960.00 | 0.5 | $480.00 |
| Sullivan, Brian | Review state tax research in California, Illinois and Texas in preparation of call with potential bidder's advisors regarding potential transfer tax liability in proposed transaction. | $960.00 | 1.1 | $1,056.00 |
| Sullivan, Brian | Call with C. Hybl, C. Newport (Deloitte) to discuss sales tax implications of a partial asset sale to bidder including C. Newport's (Deloitte) conversations with state specialists and the applicability of possible exemptions in California, Illinois. | $960.00 | 0.7 | $672.00 |
| Sullivan, Brian | Email C. Newport (Deloitte) regarding sales tax research for exemptions in proposed third party asset sale transaction. | $960.00 | 0.4 | $384.00 |
| Taylor, Joe | Update comparison of net unrealized built in gain calculation between 12/31/22 balance sheet and 6/30/2023 balance sheet. | $545.00 | 1.1 | $599.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/06/2023 | | | | |
| Taylor, Joe | Update interest calculation for new projected emergence date and debtor-in-possession interest accrual. | $545.00 | 0.9 | $490.50 |
| Van Gelder, Jeff | Call with S. Rock (PwC), B. Wallace (Moelis), A. Goodman (Alix), H. Xu (Cyxtera), B. Sullivan, C. Hybl, M. Boyle (Deloitte) to discuss questions around Deloitte's projections of potential transfer taxes on a sale of Cyxtera's assets. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Discuss with B. Schreiner (K&E), H. Xu (Cyxtera), J. Forrest, M. Boyle, P. Pittman (Deloitte) shareholder request to distribute Cyxtera stock and impact on IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis. | $960.00 | 0.9 | $864.00 |
| Van Gelder, Jeff | Call with C. Sagasta (Cyxtera) and S. Shurin, A. Burdis and G. Kopp (Deloitte) regarding the tax consequence of alternative management incentive plan arrangements. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Discuss with J. Forrest, P. Pittman, M. Boyle (Deloitte) higher-tier ownership shifts under IRC Tax Code section 382 (limitation on net operating loss carryforwards) tax attribute limitation rules for upcoming call with B. Schreiner (K&E). | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review updates to financial projections for revised equity value scenario and finalize deliverable to A. Goodman (Alix) for use in financial models. | $960.00 | 1.8 | $1,728.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte), H. Xu (Cyxtera) to debrief on ownership equity shift analysis updates and Deloitte review of Cyxtera's prior analysis of higher tier equity shifts. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 09/06/2023 | | | | |
| Van Gelder, Jeff | Review Cyxtera historical IRC Tax Code section 382 (net operating loss carryforward rules) study memorandum through December 31, 2022 including 5% shareholder determinations. | $960.00 | 0.7 | $672.00 |
| 09/07/2023 | | | | |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), J. van Gelder (Deloitte) to discuss bankruptcy restructuring status update, sale process, updated sale bids and timeline for plan filings. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Call with A. Serrano (Deloitte) to discuss net operating loss allocations under IRS Treasury Regulatory section 1.1502-21 (net operating losses in cosolidated group). | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Review updates to restructure in place scenario in restructure tax model for changes to emergence equity value and business plan forecasts. | $960.00 | 0.5 | $480.00 |
| Burdis, Andy | Call with G. Kopp (Deloitte) to discuss slide deck covering market observations of management incentive plans and various equity vehicles. | $545.00 | 0.5 | $272.50 |
| Burdis, Andy | Call with G, Kopp, S. Shurin (Deloitte) to discuss equity matrix which shows the pros and cons of the various equity vehicles that may be used in the management incentive plan for Cyxtera. | $545.00 | 0.5 | $272.50 |
| Fonseca, Mike | Draft e-mail to Deloitte Canada team lead C. Della Rossa (Deloitte) regarding pre-approvals to provide bankruptcy tax advisory services. | $960.00 | 0.2 | $192.00 |
| Kopp, Greg | Call with A. Burdis (Deloitte) to discuss slide deck covering market observations of management incentive plans and various equity vehicles. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 09/07/2023 | | | | |
| Kopp, Greg | Call with A. Burdis, S. Shurin (Deloitte) to discuss equity matrix which shows the pros and cons of the various equity vehicles that may be used in the management incentive plan for Cyxtera. | $960.00 | 0.5 | $480.00 |
| Petersen, Cam | Update transmittal letter for summary of steps taken over study period and rules for adjustments made to calculation in stock basis study. | $445.00 | 1.4 | $623.00 |
| Serrano, Alfredo | Call with M. Boyle (Deloitte) to discuss net operating loss allocations under IRS Treasury Regulatory section 1.1502-21 (net operating losses in consolidated group). | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Analyze net operating loss allocations under IRS Treasury Regulatory section 1.1502-21 (net operating losses in consolidated group). | $815.00 | 0.6 | $489.00 |
| Shurin, Sandy | Call with A. Burdis, G. Kopp (Deloitte) to discuss equity matrix which shows the pros and cons of the various equity vehicles that may be used in the management incentive plan for Cyxtera. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Review Cyxtera's IRC Tax Code section 382 (limitations on use of net operating losses) analysis. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss bankruptcy restructuring status update, sale process, updated sale bids and timeline for plan filings. | $960.00 | 0.7 | $672.00 |
| 09/08/2023 | | | | |
| Burdis, Andy | Prepare slide deck summarizing management incentive plan considerations and summarize the different equity vehicles. | $545.00 | 2.4 | $1,308.00 |

137

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 09/11/2023 | | | | |
| Burdis, Andy | Update management incentive plan deck based on comments from G. Kopp (Deloitte). | $545.00 | 0.3 | $163.50 |
| Fonseca, Mike | Email A. Giro (Cyxtera) regarding internal approvals for Deloitte Canada to directly provide tax advice to Cyxtera Technology, Inc. | $960.00 | 0.2 | $192.00 |
| Kopp, Greg | Prepare management incentive plan presentation. | $960.00 | 2.5 | $2,400.00 |
| Kopp, Greg | Continue to prepare management incentive plan presentation. | $960.00 | 2.0 | $1,920.00 |
| Regnier, Lin | Prepare updates to tax attribute reduction model to add additional functionalities for taxable asset sale scenario. | $545.00 | 3.2 | $1,744.00 |
| 09/12/2023 | | | | |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim) to discuss bankruptcy restructuring status update, sale process, timeline for plan filings and updates to disclosure status. | $960.00 | 0.6 | $576.00 |
| Della Rossa, Carolyn | Analyze acquisition of control rules and availability of losses in regards to the same. | $960.00 | 1.5 | $1,440.00 |
| Kopp, Greg | Finalize management incentive plan document and transmit to H. Xu (Cyxtera). | $960.00 | 1.3 | $1,248.00 |
| Tessier, Jean | Prepare responses for acquisition of control implications and potential availability of Tax Code section 111(4)(e) election. | $815.00 | 3.7 | $3,015.50 |
| Tessier, Jean | Prepare email to H. Xu (Cyxtera) to address subsequent queries regarding acquisition of control implications. | $815.00 | 2.1 | $1,711.50 |
| Van Gelder, Jeff | Review schedules of transfer tax exposure and responsibilities. | $960.00 | 1.3 | $1,248.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/12/2023 | | | | |
| Van Gelder, Jeff | Review questions from third party purchaser tax advisor related to potential exposures for transfer and income taxes on proposed sale of assets. | $960.00 | 1.2 | $1,152.00 |
| 09/13/2023 | | | | |
| Bachu, Anish | Draft email to M. Boyle, A. Serrano, L. Regnier, J. Taylor (Deloitte) summarizing amended disclosure statement and amended chapter 11 plan filed by M. Sirota (Cole Schotz) on behalf of Cyxtera. | $445.00 | 0.3 | $133.50 |
| Boyle, Matt | Review potential bidder response to state sales and transfer tax analysis provided by J. Mendelsen (Alix). | $960.00 | 1.2 | $1,152.00 |
| Hybl, Claire | Review bidder questions regarding transfer tax analysis and purchase price agreement. | $700.00 | 0.6 | $420.00 |
| Sullivan, Brian | Draft an email to K. Schreiner (Kirkland & Ellis) regarding transfer tax issues. | $960.00 | 0.3 | $288.00 |
| Sullivan, Brian | Draft email response to questions from H. Xu (Cyxtera) and B. Schreiner (Kirkland & Ellis) regarding potential transfer tax matters. | $960.00 | 1.2 | $1,152.00 |
| Sullivan, Brian | Review potential bidders tax advisor's transfer tax analysis provided by B. Wallace (Moelis). | $960.00 | 0.7 | $672.00 |
| Sullivan, Brian | Review potential third-party bidder's transfer tax response provided by J. Mendelsohn (Guggenhiem). | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review potential bidder response to state sales and transfer tax analysis provided by J. Mendelsen (Alix). | $960.00 | 1.0 | $960.00 |
| 09/14/2023 | | | | |
| Boyle, Matt | Review takeback note term sheet provided by J. Riddle (Kirkland & Ellis). | $960.00 | 0.4 | $384.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 09/14/2023 | | | | |
| Boyle, Matt | Call with R. Li (Alix), C. Sagasta (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), J. van Gelder (Deloitte) to discuss bankruptcy restructuring status update, sale process and review Cyxtera responses to asset bid. | $960.00 | 1.0 | $960.00 |
| Sullivan, Brian | Draft email to B. Schreiner (Kirkland & Ellis) regarding transfer tax consequences in plan emergence sales versus Bankrutpcy Code section 363 (concerning sales of assets). | $960.00 | 0.2 | $192.00 |
| Sullivan, Brian | Review notes from L. Sowlati (Deloitte) from Deloitte meeting from 9/13/23 related to enterprise value changes and IRC Tax Code section 163(l) (deductibility of interest expense) issues. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), C. Sagasta (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss bankruptcy restructuring status update, sale process and review Cyxtera responses to asset bid. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Review takeback note term sheet sent by J. Riddle (Kirkland & Ellis) on September 13. | $960.00 | 0.5 | $480.00 |
| 09/15/2023 | | | | |
| Boyle, Matt | Call with A. Chernov (Alix), M. Chan (Cyxtera), J. van Gelder (Deloitte) to discuss estimated professional fee costs during projected wind-down period for transition services agreement purposes. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Review schedule regarding estimates of tax wind-down costs for compliance and transaction reporting following the close of the asset sale transaction and emergence from bankruptcy. | $960.00 | 1.5 | $1,440.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/15/2023 | | | | |
| Van Gelder, Jeff | Call with A. Chernov (Alix), M. Chan (Cyxtera), M. Boyle (Deloitte) to discuss estimated professional fee costs during projected wind-down period for transition services agreement purposes. | $960.00 | 0.5 | $480.00 |
| 09/18/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera) on tax and professional fee estimates for wind-down period post-sale. | $960.00 | 0.3 | $288.00 |
| Serrano, Alfredo | Review email correspondences from L. Regnier and J. Taylor (Deloitte) regarding the status of updates to the taxable sale of assets analysis. | $815.00 | 0.2 | $163.00 |
| Sullivan, Brian | Review draft Novation Agreement for Seattle properties for purposes of assessing potential state transfer tax liabilities. | $960.00 | 1.1 | $1,056.00 |
| 09/19/2023 | | | | |
| Boyle, Matt | Meeting with J. Forrest, J. van Gelder (Deloitte) to discuss IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis higher-tier shift rules and responses to shareholder inquiries by H. Xu (Cyxtera). | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Working session with J. van Gelder (Deloitte) to review IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift data and higher-tier shareholder analysis uploaded to shared drive by H. Xu (Cyxtera). | $960.00 | 1.8 | $1,728.00 |
| Boyle, Matt | Call with R. Li (Alix), C. Sagasta (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim) to discuss bankruptcy restructuring status update, sale process update and status of unsecured creditors committee negotiations. | $960.00 | 0.5 | $480.00 |

141

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

09/19/2023

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Prepare tax restructuring budget for wind-down costs schedule for entry of entity asset purchase agreement. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Review IRC Tax Code section 382 (limitation on net operating loss carryforwards) data uploaded to shared drive by H. Xu (Cyxtera). | $960.00 | 0.3 | $288.00 |
| Brenner, Myles | Draft an email to B. Sullivan (Deloitte) explaining the applicable real estate excise tax and sales and use tax on potential assignment of Washington lease. | $815.00 | 0.9 | $733.50 |
| Brenner, Myles | Call with B. Sullivan, R. Wood, C. Hybl (Deloitte) to discuss potential Washington transfer tax consequences of proposed lease novations for Seattle locations. | $815.00 | 0.4 | $326.00 |
| Forrest, Jonathan | Meeting with J. van Gelder, M. Boyle (Deloitte) to discuss IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis higher-tier shift rules and responses to shareholder inquiries by H. Xu (Cyxtera). | $960.00 | 1.2 | $1,152.00 |
| Hybl, Claire | Call with B. Sullivan, R. Wood, M. Brenner (Deloitte) to discuss potential Washington transfer tax consequences of proposed lease novations for Seattle locations. | $700.00 | 0.4 | $280.00 |
| Sullivan, Brian | Call with R. Wood, C. Hybl, M. Brenner (Deloitte) to discuss potential Washington transfer tax consequences of proposed lease novations for Seattle locations. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Meeting with J. Forrest, M. Boyle (Deloitte) to discuss IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis higher-tier shift rules and responses to shareholder inquiries by H. Xu (Cyxtera). | $960.00 | 1.2 | $1,152.00 |

Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**09/19/2023**

| | | | | |
|------|-------------|------|-------|------|
| Van Gelder, Jeff | Working session with M. Boyle (Deloitte) to review IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift data and higher-tier shareholder analysis uploaded to shared drive by H. Xu (Cyxtera). | $960.00 | 1.8 | $1,728.00 |
| Wood, Robert | Call with B. Sullivan, C. Hybl, M. Brenner (Deloitte) to discuss potential Washington transfer tax consequences of proposed lease novations for Seattle locations. | $960.00 | 0.4 | $384.00 |

**09/20/2023**

| | | | | |
|------|-------------|------|-------|------|
| Brenner, Myles | Email B. Sullivan (Deloitte) regarding local real estate excise tax rate in Tukwila Washington. | $815.00 | 0.2 | $163.00 |
| Hybl, Claire | Review analysis of potential Washington transfer tax consequences of proposed lease novations for Seattle locations. | $700.00 | 0.3 | $210.00 |
| Sullivan, Brian | Draft Washington transfer tax estimate for Seattle location novations. | $960.00 | 2.2 | $2,112.00 |

**09/22/2023**

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with B. Schreiner (Kirkland & Ellis), J. van Gelder (Deloitte) to discuss retained leases and retained intangible issues. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss retained intangible asset technical issue and potential for cash tax leakage on an asset sale. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with B. Schreiner (Kirkland & Ellis), R. Li (Alix), J. van Gelder (Deloitte) to discuss wind-down of retained leases and retained intangible issues with respect to potential tax leakage on an asset sale. | $960.00 | 1.0 | $960.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/22/2023 | | | | |
| Hybl, Claire | Call with J. Riddler (Kirkland & Ellis), H. Xu (Cyxtera) to discuss tax issues regarding bidder's ability to reject lease. | $700.00 | 0.5 | $350.00 |
| Sullivan, Brian | Review emails from M. Boyle (Deloitte) and H. Xu (Cyxtera) regarding income tax treatment of rejected leases. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss retained intangible asset technical issue and potential for cash tax leakage on an asset sale. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with B. Schreiner (Kirkland & Ellis), M. Boyle (Deloitte) to discuss retained leases and retained intangible issues. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with B. Schreiner (Kirkland & Ellis), R. Li (Alix), M. Boyle (Deloitte) to discuss wind-down of retained leases and retained intangible issues with respect to potential tax leakage on an asset sale. | $960.00 | 1.0 | $960.00 |
| 09/25/2023 | | | | |
| Taylor, Joe | Review second amended joint plan of reorganization and amended disclosure statement and document material changes compared to prior versions of same bankruptcy filings. | $545.00 | 1.2 | $654.00 |
| 09/26/2023 | | | | |
| Boyle, Matt | Call with J. Rohrs (Deloitte) to discuss potential tax issues around retained intangible assets under IRC Tax Code section 197(f) (amortization of goodwill and certain other intangibles) with respect to Cyxtera's proposed sale of business assets. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss potential income tax leakage with retained intangible assets rule in taxable asset sale scenario. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/26/2023 | | | | |
| Boyle, Matt | Call with B. Schreiner (Kirkland & Ellis), J. van Gelder, B. Sullivan (Deloitte), E. Wei (Gibson), H. Xu (Cyxtera) to discuss estimates of income and indirect taxes on the proposed sale of Cyxtera's assets. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with R. Li (Alix), C. Sagasta, H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), J. van Gelder (Deloitte) to discuss bankruptcy restructuring status update, sale process update, status of unsecured creditor. | $960.00 | 0.7 | $672.00 |
| Rohrs, Jane | Call with M. Boyle (Deloitte) to discuss potential tax issues around retained intangible assets under IRC Tax Code section 197(f) (amortization of goodwill and certain other intangibles) with respect to Cyxtera's proposed sale of business assets. | $960.00 | 0.5 | $480.00 |
| Sullivan, Brian | Call with B. Schreiner (Kirkland & Ellis), J. van Gelder, M. Boyle (Deloitte), E. Wei (Gibson), H. Xu (Cyxtera) to discuss estimates of income and indirect taxes on the proposed sale of Cyxtera's assets. | $960.00 | 0.8 | $768.00 |
| Sullivan, Brian | Review email from B. Schreiner (Kirkland & Ellis) regarding revised income tax modeling. | $960.00 | 0.2 | $192.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss potential income tax leakage with retained intangible assets rule in taxable asset sale scenario. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), C. Sagasta, H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss bankruptcy restructuring status update, sale process update, status of unsecured creditor. | $960.00 | 0.7 | $672.00 |

145

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**09/26/2023**

| Van Gelder, Jeff | Call with B. Schreiner (Kirkland & Ellis), B. Sullivan, M. Boyle (Deloitte), E. Wei (Gibson), H. Xu (Cyxtera) to discuss estimates of income and indirect taxes on the proposed sale of Cyxtera's assets. | $960.00 | 0.8 | $768.00 |

**09/28/2023**

| Boyle, Matt | Call with R. Li (Alix), C. Sagasta, H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim) to discuss bankruptcy restructuring status update, sale process update, timeline for potential sale and bankruptcy close and next steps. | $960.00 | 1.0 | $960.00 |

**10/03/2023**

| Boyle, Matt | Call with R. Li (Alix), C. Sagasta (Cyxtera), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim), J. van Gelder (Deloitte) regarding bankruptcy restructuring status to discuss sale process update and new bids. | $960.00 | 0.9 | $864.00 |

| Van Gelder, Jeff | Call with R. Li (Alix), C. Sagasta (Cyxtera), B. Schreiner (Kirkland and Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) regarding bankruptcy restructuring status to discuss sale process update and new bids. | $960.00 | 0.9 | $864.00 |

**10/05/2023**

| Bates, John | Call with M. Boyle, J. van Gelder (Deloitte) to discuss tax consequences to Cyxtera in the event the potential buyer makes a tax election to treat the sale of foreign subsidiary stock as an asset sale. | $960.00 | 0.4 | $384.00 |

| Boyle, Matt | Call with J. Bates, J. van Gelder (Deloitte) to discuss tax consequences to Cyxtera in the event the potential buyer makes a tax election to treat the sale of foreign subsidiary stock as an asset sale. | $960.00 | 0.4 | $384.00 |

146

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/05/2023 | | | | |
| Boyle, Matt | Review draft of asset purchase agreement from H. Xu (Cyxtera) for updates to tax representations and provisions. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with J. Bates, M. Boyle (Deloitte) to discuss tax consequences to Cyxtera in the event the potential buyer makes a tax election to treat the sale of foreign subsidiary stock as an asset sale. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review latest draft of asset purchase agreement from H. Xu (Cyxtera) to identify additional federal tax consequences from the updated terms. | $960.00 | 0.8 | $768.00 |
| 10/08/2023 | | | | |
| Serrano, Alfredo | Review email correspondence from J. Taylor (Deloitte) regarding impact to cancellation of debt income resulting from the amended disclosure statement. | $815.00 | 0.4 | $326.00 |
| 10/10/2023 | | | | |
| Della Rossa, Carolyn | Review sale of Toronto assets, structure, and Canadian tax impacts. | $960.00 | 1.7 | $1,632.00 |
| Tessier, Jean | Provide comments on follow-up queries from H. Xu (Cyxtera) based on updated transaction steps and newly contemplated sale of Ontario location. | $815.00 | 2.1 | $1,711.50 |
| 10/12/2023 | | | | |
| Bates, John | Prepare for conference call regarding tax structuring on sale transaction. | $960.00 | 0.2 | $192.00 |
| Bates, John | Call with C. Sagasta (Cyxtera), B. Schreiner (Kirkland and Ellis), T. Ackerman (Paul Weiss), S. Drago (PwC), M. Boyle, M. Fonseca, J. van Gelder (Deloitte) to discuss tax considerations around sale of foreign subsidiaries. | $960.00 | 1.0 | $960.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/12/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), and J. van Gelder (partial) (Deloitte) to discuss Canadian asset sale tax calculations and exposures. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), and J. van Gelder (Deloitte) to discuss updates to third party sale purchase agreement, foreign entity tax elections with sale. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), B. Schreiner (Kirkland and Ellis), T. Ackerman (Paul Weiss), S. Drago (PwC), J. Bates, M. Fonseca, J. van Gelder (Deloitte) to discuss tax considerations around sale of foreign subsidiaries. | $960.00 | 1.0 | $960.00 |
| Della Rossa, Carolyn | Call with J. Tessier (Deloitte) to discuss sale of Toronto data centers, timing and impact on tax attributes. | $960.00 | 1.0 | $960.00 |
| Fonseca, Mike | Review email from L. Williams (Brookfield) and H. Xu (Cyxtera) on tax scenario modeling and international tax implications for a potential sale. | $960.00 | 0.3 | $288.00 |
| Fonseca, Mike | Draft email to A. Hao, J. Choo, L. Dumeresque, L. Digirolamo, A. Maywald, M. Zenker (Deloitte) regarding updated tax scenario modeling and international tax implications for a potential sale. | $960.00 | 0.3 | $288.00 |
| Fonseca, Mike | Call with C. Sagasta (Cyxtera), B. Schreiner (Kirkland and Ellis), T. Ackerman (Paul Weiss), S. Drago (PwC), J. Bates, M. Boyle, J. van Gelder (Deloitte) to discuss tax considerations around sale of foreign subsidiaries. | $960.00 | 1.0 | $960.00 |
| Regnier, Lin | Call with A. Serrano, J. Taylor (Deloitte) to discuss tax implications of the proposed acquisition of all assets held by Cyxtera's controlled foreign corporations. | $545.00 | 0.3 | $163.50 |

148

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/12/2023 | | | | |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to discuss tax implications of the proposed acquisition of all assets held by Cyxtera's controlled foreign corporations. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Analyze trial balances for various controlled foreign corporations for purposes of calculating gain or loss on sale of assets. | $815.00 | 1.9 | $1,548.50 |
| Taylor, Joe | Update taxable asset sale calculations in attribute reduction model for proposed sale of assets held by Cyxtera's controlled foreign corporations. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss tax implications of the proposed acquisition of all assets held by Cyxtera's controlled foreign corporations. | $545.00 | 0.3 | $163.50 |
| Tessier, Jean | Call with C. Della Rossa (Deloitte) to discuss sale of Toronto data centers, timing and impact on tax attributes. | $815.00 | 1.0 | $815.00 |
| Tessier, Jean | Analyze fair market value allocation to Canada sale. | $815.00 | 0.5 | $407.50 |
| Van Gelder, Jeff | Call with C. Sagasta (Cyxtera), B. Schreiner (Kirkland and Ellis), T. Ackerman (Paul Weiss), S. Drago (PwC), J. Bates, M. Boyle, M. Fonseca (Deloitte) to discuss tax considerations around sale of foreign subsidiaries. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), and M. Boyle (Deloitte) to discuss Canadian asset sale tax calculations and exposures. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), and M. Boyle (Deloitte) to discuss updates to third party sale purchase agreement, foreign entity tax elections with sale. | $960.00 | 1.0 | $960.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/13/2023 | | | | |
| Boyle, Matt | Review Cyxtera Singapore subsidiary tax gain or loss calculations in tax restructuring model to assess potential impact to U.S. cash taxes on a sale of the foreign subsidiaries. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Continue to review Cyxtera foreign subsidiary tax gain or loss calculations in tax restructuring model to assess potential impact to U.S. cash taxes on a sale of the foreign subsidiaries. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with L. Regnier, A. Serrano, J. Taylor (Deloitte) to discuss approach for calculating tax impacts of proposed taxable asset sales by Cyxtera's controlled foreign corporations. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), and B. Schreiner (Kirkland and Ellis) to discuss tax considerations around sale of Canadian assets. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates in tax restructure model to Cyxtera foreign subsidiary tax basis due to gains or losses from proposed, deemed or actual asset sales and pre-sale settlement of intercompany debt. | $960.00 | 0.9 | $864.00 |
| Della Rossa, Carolyn | Call with L. Moons (Deloitte) in regards to indirect tax on business sale and associated indirect tax matter. | $960.00 | 0.5 | $480.00 |
| Digirolamo, Laura | Provide UK tax comments to M. Fonseca (Deloitte) in relation to the transfer of assets between UK entities and eventual share disposal of the new UK entity. | $815.00 | 1.4 | $1,141.00 |
| Fonseca, Mike | Review and respond to e-mail from UK tax specialists L. Dumeresque, L. Digirolamo (Deloitte) regarding additional financial information on potential sale of Cyxtera's UK subsidiaries. | $960.00 | 0.2 | $192.00 |

150

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/13/2023 | | | | |
| Fonseca, Mike | Review and respond to e-mail from German specialists A. Maywald, M. Zenker (Deloitte) regarding additional financial information on potential sale of Cyxtera's German subsidiaries. | $960.00 | 0.2 | $192.00 |
| Fonseca, Mike | Email A. Hao and J. Choo (Deloitte) to provide them additional information to perform Singapore tax analysis and clarify next steps on engagement. | $960.00 | 0.3 | $288.00 |
| Maywald, Andreas | Email M. Fonseca (Deloitte) regarding German tax consequences of lease termination payment and distribution out of Cyxtera German GmbH to the United States. | $815.00 | 1.4 | $1,141.00 |
| Moons, Laurent | Call with C. Della Rossa (Deloitte) in regards to indirect tax on business sale and associated indirect tax matter. | $960.00 | 0.5 | $480.00 |
| Regnier, Lin | Call with M. Boyle (partial), A. Serrano, J. Taylor (Deloitte) to discuss approach for calculating tax impacts of proposed taxable asset sales by Cyxtera's controlled foreign corporations. | $545.00 | 1.0 | $545.00 |
| Regnier, Lin | Call with A. Serrano, J. Taylor (Deloitte) to review taxable asset sale calculations proposed for Cyxtera's controlled foreign corporations. | $545.00 | 1.3 | $708.50 |
| Regnier, Lin | Review taxable asset gain/loss calculations relating to potential sale of the controlled foreign corporations. | $545.00 | 3.6 | $1,962.00 |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to review taxable asset sale calculations proposed for Cyxtera's controlled foreign corporations. | $815.00 | 1.3 | $1,059.50 |
| Serrano, Alfredo | Analyze trial balances for various controlled foreign corporations for purposes of calculating gain or loss on sale of assets. | $815.00 | 0.9 | $733.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/13/2023 | | | | |
| Serrano, Alfredo | Call with M. Boyle (partial), L. Regnier, J. Taylor (Deloitte) to discuss approach for calculating tax impacts of proposed taxable asset sales by Cyxtera's controlled foreign corporations. | $815.00 | 1.0 | $815.00 |
| Taylor, Joe | Update tax basis in property, plant, and equipment held by controlled foreign corporations in June 2023 trial balance provided by H. Xu (Cyxtera). | $545.00 | 2.1 | $1,144.50 |
| Taylor, Joe | Map asset classes under Tax Code section 1060 (applicable asset acquisition) for assets held by controlled foreign corporations in June 2023 trial balance provided by H. Xu (Cyxtera). | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Call with M. Boyle (partial), L. Regnier, A. Serrano (Deloitte) to discuss approach for calculating tax impacts of proposed taxable asset sales by Cyxtera's controlled foreign corporations. | $545.00 | 1.0 | $545.00 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to review taxable asset sale calculations proposed for Cyxtera's controlled foreign corporations. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Update U.S. federal taxable asset sale calculation in attribute reduction model for foreign tax impacts of individual asset sales planned by controlled foreign corporations. | $545.00 | 2.1 | $1,144.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) regarding the Tax Code section 197 (amortization of certain intangible assets) rules regarding sales of intangible assets. | $960.00 | 0.5 | $480.00 |
| Zenker, Merten | Analyze German tax with regard to questions raised by M. Fonseca (Deloitte). | $815.00 | 0.8 | $652.00 |

152

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/14/2023 | | | | |
| Fonseca, Mike | Review email from H. Xu (Cyxtera) on proposed transaction and send to A. Hao, J. Choo, L. Dumeresque, L. Digirolamo, A. Maywald, M. Zenker (Deloitte) asking them to revise analysis. | $960.00 | 0.4 | $384.00 |
| Maywald, Andreas | Email M. Fonseca (Deloitte) regarding additional information on deal structuring in Germany and tax consequences. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review email correspondences from L. Regnier (Deloitte) regarding updates to the gain/loss calculations for various controlled foreign corporations in the Cyxtera consolidated group. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Review email correspondences from M. Boyle (Deloitte) regarding updates to the gain/loss calculations for various controlled foreign corporations in the Cyxtera consolidated group. | $815.00 | 0.2 | $163.00 |
| 10/15/2023 | | | | |
| Digirolamo, Laura | Email M. Fonseca (Deloitte) in relation to UK tax implications of UK carve out. | $815.00 | 0.7 | $570.50 |
| Fonseca, Mike | Draft email to A. Hao, J. Choo, L. Dumeresque, L. Digirolamo, A. Maywald, M. Zenker (Deloitte) to ask for additional information in connection with proposed sale transaction. | $960.00 | 0.6 | $576.00 |
| Maywald, Andreas | Analyze summary of German facts and quantify potential German tax exposure from the email communication with M. Fonseca (Deloitte). | $815.00 | 1.6 | $1,304.00 |
| 10/16/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. Fonseca, J. van Gelder (Deloitte) to discuss foreign entity sale and deemed asset sale local country and U.S. tax considerations. | $960.00 | 0.9 | $864.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

10/16/2023

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with H. Xu (Cyxtera), M. Fonseca, J. van Gelder (Deloitte) to discuss foreign entity sale and deemed asset sale elections as an update to tax consequences on foreign sales. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Review updates in tax restructure model to Cyxtera foreign subsidiary tax basis due to gains or losses from proposed deemed or actual asset sales and pre-sale settlement of intercompany debt. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Review Cyxtera Canada subsidiary tax gain or loss calculations in tax restructuring model to assess potential impact to US cash taxes on a sale of the foreign subsidiaries. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Review Cyxtera Singapore subsidiary tax gain or loss calculations in tax restructuring model to assess potential impact to US cash taxes on a sale of the foreign subsidiaries. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Review Cyxtera United Kingdom subsidiary tax gain or loss calculations in tax restructuring model to assess potential impact to US cash taxes on a sale of the foreign subsidiaries. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with A. Serrano, J. Taylor (Deloitte) to discuss global intangible low-taxed income adjustments to tax basis in controlled foreign corporation stock. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to review foreign subsidiary asset sale tax considerations, including gain and loss on asset sales and impacts to U.S. asset sale to potential third party purchaser. | $960.00 | 2.6 | $2,496.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera) to discuss U.S. and foreign cash tax implications of contemplated third party asset and stock sales to potential buyer. | $960.00 | 0.4 | $384.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

10/16/2023

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with H. Xu (Cyxtera), M. Fonseca, J. van Gelder (Deloitte) to review local country and U.S. tax summaries related to foreign business sales along with preparation for call with potential asset buyer advisors. | $960.00 | 0.6 | $576.00 |
| Digirolamo, Laura | Quantify UK tax risk associated with UK entity sale. | $815.00 | 0.4 | $326.00 |
| Digirolamo, Laura | Email M. Fonseca (Deloitte) regarding ways to address UK loan notes in a tax efficient manner. | $815.00 | 0.8 | $652.00 |
| Dumeresque, Laura | Analyze tax impacts of the UK substantial shareholder exemption with respect to the proposed sale transaction. | $815.00 | 0.4 | $326.00 |
| Fonseca, Mike | Draft email to H. Xu (Cyxtera) aggregating comments from the UK, Singapore and Germany regarding the tax consequences of proposed transactions and highlight key items and next steps. | $960.00 | 1.0 | $960.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), M. Boyle, J. van Gelder (Deloitte) to review local country and U.S. tax summaries related to foreign business sales along with preparation for call with potential asset buyer advisors. | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), J. van Gelder, M. Boyle (Deloitte) to discuss foreign entity sale and deemed asset sale local country and U.S. tax considerations. | $960.00 | 0.9 | $864.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), M. Boyle, J. van Gelder (Deloitte) to discuss foreign entity sale and deemed asset sale elections as an update to tax consequences on foreign sales. | $960.00 | 0.4 | $384.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/16/2023 | | | | |
| Fonseca, Mike | Draft summary email to A. Nigam, H. Xu (Cyxtera) discussing summary of UK, Singapore and Germany tax implications as well as highlight go forward issues that need to be addressed. | $960.00 | 1.2 | $1,152.00 |
| Maywald, Andreas | Review email from M. Fonseca (Deloitte) and excel workpapers from H. Xu (Cyxtera) with respect to the German tax consequences of proposed sale transaction. | $815.00 | 1.3 | $1,059.50 |
| Regnier, Lin | Call with A. Serrano, J. Taylor (Deloitte) to discuss tax stock basis analysis adjustments for pre-sale settlement of controlled foreign corporation intercompany accounts. | $545.00 | 0.4 | $218.00 |
| Serrano, Alfredo | Review email correspondences from M. Boyle (Deloitte) regarding updates to the gain/loss calculations on sale of assets at various controlled foreign corporations. | $815.00 | 0.2 | $163.00 |
| Serrano, Alfredo | Review gain/loss calculations on sale of assets under Tax Code section 338 (g) (certain stock purchases treated as asset acquisitions) for various controlled foreign corporations. | $815.00 | 1.9 | $1,548.50 |
| Serrano, Alfredo | Call with M. Boyle (partial), J. Taylor (Deloitte) to discuss global intangible low-taxed income adjustments to tax basis in controlled foreign corporation stock. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to discuss tax stock basis analysis adjustments for pre-sale settlement of controlled foreign corporation intercompany accounts. | $815.00 | 0.4 | $326.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss adjustments/eliminations to controlled foreign corporation intercompanies in June 30, 2023 worldwide trial balance. | $815.00 | 0.7 | $570.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/16/2023 | | | | |
| Taylor, Joe | Adjust intercompany accounts in worldwide trial balance provided by H. Xu (Cyxtera) for valuation purposes in taxable asset sale. | $545.00 | 3.4 | $1,853.00 |
| Taylor, Joe | Call with M. Boyle (partial), A. Serrano (Deloitte) to discuss global intangible low-taxed income adjustments to tax basis in controlled foreign corporation stock. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss tax stock basis analysis adjustments for pre-sale settlement of controlled foreign corporation intercompany accounts. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss adjustments/eliminations to controlled foreign corporation intercompanies in June 30, 2023 worldwide trial balance. | $545.00 | 0.7 | $381.50 |
| Taylor, Joe | Eliminate non-tax basis balances and reclassify certain balance sheet liabilities as assets in worldwide trial balance provided by H. Xu (Cyxtera) for purposes of tax attribute reduction and asset sale gain modeling. | $545.00 | 2.4 | $1,308.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle, M. Fonseca (Deloitte) to review local country and U.S. tax summaries related to foreign business sales along with preparation for call with potential asset buyer advisors. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review foreign subsidiary asset sale tax considerations, including gain and loss on asset sales and impacts to U.S. asset sale to potential third party purchaser. | $960.00 | 2.6 | $2,496.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Fonseca, M. Boyle (Deloitte) to discuss foreign entity sale and deemed asset sale local country and U.S. tax considerations. | $960.00 | 0.9 | $864.00 |

157

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/16/2023 | | | | |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle, M. Fonseca (Deloitte) to discuss foreign entity sale and deemed asset sale elections as an update to tax consequences on foreign sales. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) regarding asset purchase agreement. | $960.00 | 0.5 | $480.00 |
| 10/17/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), B. Schreiner (Kirkland and Ellis), S. Drago (PwC), M. Fonseca, J. van Gelder (Deloitte) to discuss U.S. and foreign cash tax considerations of proposed third party asset sale transactions. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), B. Schreiner (Kirkland and Ellis), L. Digirolamo, M. Fonseca, J. van Gelder (Deloitte) to discuss U.S. and foreign cash tax considerations of proposed third party asset sale transactions. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Discussion with M. Fonseca, J. van Gelder (Deloitte), H. Xu, A. Nigam (Cyxtera) regarding settlement of intercompany notes, compute foreign exchange gain/loss and impact on transfer pricing in U.K., Germany and Netherlands. (partial) | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Fonseca, J. van Gelder (Deloitte) to discuss quantification and risk of U.S. and foreign cash taxes on proposed third party asset sale transactions. | $960.00 | 1.8 | $1,728.00 |
| Digirolamo, Laura | Call with H. Xu (Cyxtera), R. Li (Alix), B. Schreiner (Kirkland and Ellis), M. Boyle, M. Fonseca, J. van Gelder (Deloitte) to discuss U.S. and foreign cash tax considerations of proposed third party asset sale transactions. | $815.00 | 0.9 | $733.50 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/17/2023 | | | | |
| Digirolamo, Laura | Discuss with L. Dumeresque, A. Maywald, M. Zenker (Deloitte) settlement of intercompany notes, how to compute foreign exchange gain/loss and impact on transfer pricing in UK, Germany and Netherlands. | $815.00 | 1.0 | $815.00 |
| Dumeresque, Laura | Discuss with L. Digirolamo, A. Maywald, M. Zenker (Deloitte) settlement of intercompany notes, how to compute foreign exchange gain/loss and impact on transfer pricing in UK, Germany and Netherlands. | $815.00 | 1.0 | $815.00 |
| Dumeresque, Laura | Review data for UK substantial shareholding exemption. | $815.00 | 0.3 | $244.50 |
| Fogarty, Margaret | Review correspondence and transaction data provided by M. McDonald (Deloitte) to analyze foreign exchange gains/losses on potential sale of UK assets. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), R. Li (Alix), B. Schreiner (Kirkland and Ellis), S. Drago (PwC), M. Boyle, J. van Gelder (Deloitte) to discuss U.S. and foreign cash tax considerations of proposed third party asset sale transactions. | $960.00 | 1.0 | $960.00 |
| Fonseca, Mike | Draft e-mail responses to Singapore specialists A. Hao and J. Choo (Deloitte) to address open questions from Cyxtera regarding sale of Cyxtera's Singapore subsidiaries. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle, J. van Gelder (Deloitte) to discuss quantification and risk of U.S. and foreign cash taxes on proposed third party asset sale transactions. | $960.00 | 1.8 | $1,728.00 |

159

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/17/2023 | | | | |
| Fonseca, Mike | Discussion with M. Boyle (partial), J. van Gelder (Deloitte), H. Xu, A. Nigam (Cyxtera) regarding settlement of intercompany notes, compute foreign exchange gain/loss and impact on transfer pricing in U.K., Germany and Netherlands. | $960.00 | 1.0 | $960.00 |
| Fonseca, Mike | Draft e-mail responses to UK specialists L. Dumeresque and L. Digirolamo (Deloitte) to address open questions from Cyxtera regarding sale of Cyxtera's UK subsidiaries. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Draft e-mail responses to Germany specialists A. Maywald and M. Zenker (Deloitte) to address open questions from Cyxtera regarding sale of Cyxtera's German subsidiaries. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), R. Li (Alix), B. Schreiner (Kirkland and Ellis), M. Boyle, L. Digirolamo, J. van Gelder (Deloitte) to discuss U.S. and foreign cash tax considerations of proposed third party asset sale transactions. | $960.00 | 0.9 | $864.00 |
| Maywald, Andreas | Discuss with L. Digirolamo, L. Dumeresque, M. Zenker (Deloitte) settlement of intercompany notes, how to compute foreign exchange gain/loss and impact on transfer pricing in UK, Germany and Netherlands. | $815.00 | 1.0 | $815.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to update controlled foreign corporation value allocations in taxable asset sale calculation. | $815.00 | 0.8 | $652.00 |
| Serrano, Alfredo | Analyze gain or loss calculations on sale of assets under Tax Code section 338(g) (certain stock purchases treated as asset acquisitions) for various controlled foreign corporations. | $815.00 | 2.8 | $2,282.00 |

160

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

10/17/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Taylor, Joe | Build toggle in attribute reduction model to turn off/on tax impacts of proposed Tax Code section 338(g) (certain stock purchases treated as asset acquisitions) transaction. | $545.00 | 1.1 | $599.50 |
| | Taylor, Joe | Call with A. Serrano (Deloitte) to update controlled foreign corporation value allocations in taxable asset sale calculation. | $545.00 | 0.8 | $436.00 |
| | Taylor, Joe | Update global intangible low-taxed income calculation and tier-up for proposed sale of Cyxtera's controlled foreign corporations. | $545.00 | 1.7 | $926.50 |
| | Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), B. Schreiner (Kirkland and Ellis), S. Drago (PwC), M. Boyle, M. Fonseca (Deloitte) to discuss U.S. and foreign cash tax considerations of proposed third party asset sale transactions. | $960.00 | 1.0 | $960.00 |
| | Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle, M. Fonseca (Deloitte) to discuss quantification and risk of U.S. and foreign cash taxes on proposed third party asset sale transactions. | $960.00 | 1.8 | $1,728.00 |
| | Van Gelder, Jeff | Discussion with M. Boyle (partial), M. Fonseca (Deloitte), H. Xu, A. Nigam (Cyxtera) regarding settlement of intercompany notes, compute foreign exchange gain/loss and impact on transfer pricing in U.K., Germany and Netherlands. | $960.00 | 1.0 | $960.00 |
| | Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), B. Schreiner (Kirkland and Ellis), M. Boyle, L. Digirolamo, M. Fonseca (Deloitte) to discuss U.S. and foreign cash tax considerations of proposed third party asset sale transactions. | $960.00 | 0.9 | $864.00 |

161

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/17/2023 | | | | |
| Zenker, Merten | Discuss with L. Digirolamo, L. Dumeresque, A. Maywald (Deloitte) settlement of intercompany notes, how to compute foreign exchange gain/loss and impact on transfer pricing in UK, Germany and Netherlands. | $815.00 | 1.0 | $815.00 |
| 10/18/2023 | | | | |
| Boyle, Matt | Call with B. Schreiner (Kirkland and Ellis), E. Wei (Gibson), J. van Gelder (Deloitte) to discuss current status of U.S. and foreign income and transfer tax analysis related to proposed asset sale. | $960.00 | 0.7 | $672.00 |
| Digirolamo, Laura | Review transfer pricing intercompany documents from a UK tax perspective and provide comments to M. Fonseca (Deloitte). | $815.00 | 0.9 | $733.50 |
| Fogarty, Margaret | Review intercompany agreement correspondence regarding foreign exchange gains/losses. | $960.00 | 1.4 | $1,344.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera) and M. McDonald (Deloitte) to further discuss local country considerations associated with the settlement of intercompany liabilities. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Review emails from M. Fogarty, A. Maywald (Deloitte) regarding transfer pricing and German tax considerations related to the proposed sale transaction. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Draft email to H. Xu (Cyxtera) to obtain additional information required for the German tax analysis. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Call with A. Nigam, H. Xu, M. Chan (Cyxtera), M. McDonald (Deloitte) to discuss U.S. and local country considerations associated with the settlement of intercompany liabilities. | $960.00 | 0.7 | $672.00 |
| Maywald, Andreas | Analyze lease termination fee payment for German tax purposes. | $815.00 | 0.7 | $570.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/18/2023 | | | | |
| McDonald, Michael | Call with H. Xu (Cyxtera) and M. Fonseca (Deloitte) to further discuss local country considerations associated with the settlement of intercompany liabilities. | $815.00 | 0.4 | $326.00 |
| McDonald, Michael | Call with A. Nigam, H. Xu, M. Chan (Cyxtera), M. Fonseca (Deloitte) to discuss U.S. and local country considerations associated with the settlement of intercompany liabilities. | $815.00 | 0.7 | $570.50 |
| Serrano, Alfredo | Analyze gain or loss calculations on sale of assets under Tax Code section 338(g) (certain stock purchases treated as asset acquisitions) for various controlled foreign corporations. | $815.00 | 0.9 | $733.50 |
| Van Gelder, Jeff | Call with B. Schreiner (Kirkland and Ellis), E. Wei (Gibson), M. Boyle (Deloitte) to discuss current status of U.S. and foreign income and transfer tax analysis related to proposed asset sale. | $960.00 | 0.7 | $672.00 |
| Zenker, Merten | Review lease agreements provided by H. Xu (Cyxtera) with regard to qualification of payment to German entity. | $815.00 | 0.5 | $407.50 |
| 10/19/2023 | | | | |
| Della Rossa, Carolyn | Call with L. Moons (Deloitte) in regards to indirect tax on business sale and associated indirect tax matter. | $960.00 | 0.2 | $192.00 |
| Digirolamo, Laura | Discussion with M. Fonseca (Deloitte) regarding the application of and need to document tax positions around the UK substantial shareholder exception on the proposed Cyxtera UK sale transaction. | $815.00 | 0.2 | $163.00 |
| Digirolamo, Laura | Draft email to M. McDonald (Deloitte) on UK tax consequences of extinguishing intercompany receivables / liabilities. | $815.00 | 0.3 | $244.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/19/2023 | | | | |
| Digirolamo, Laura | Analyze UK substantial shareholding considerations in relation to the latest proposed deal steps provided by H. Xu (Cyxtera). | $815.00 | 0.7 | $570.50 |
| Digirolamo, Laura | Email M. Fonseca (Deloitte) detailing considerations and assumptions in relation to the UK substantial shareholding exception analysis. | $815.00 | 0.6 | $489.00 |
| Fogarty, Margaret | Review transaction data and intercompany agreement from M. McDonald (Deloitte) to analyze foreign exchange gains/losses on potential sale. | $960.00 | 1.7 | $1,632.00 |
| Fogarty, Margaret | Discuss with M. Fonseca, M. McDonald, M. Zenker (Deloitte), A. Nigam, H. Xu, M. Chan (Cyxtera) transfer pricing considerations regarding Germany lease termination payment and foreign exchange gain/loss in connection with settlement of intercompany liabilities. | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Discuss with M. Fogarty, M. McDonald, M. Zenker (Deloitte), A. Nigam, H. Xu, M. Chan (Cyxtera) transfer pricing considerations regarding Germany lease termination payment and foreign exchange gain/loss in connection with settlement of intercompany liabilities. | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Call with M. McDonald (Deloitte) to discuss local UK, Singapore, Australia, and Germany local tax considerations associated with the settlement of intercompany liabilities and repatriation of cash to the U.S. | $960.00 | 0.7 | $672.00 |
| Fonseca, Mike | Discussion with L. Digirolamo (Deloitte) regarding the application of and need to document tax positions around the UK substantial shareholder exception on the proposed Cyxtera UK sale transaction. | $960.00 | 0.2 | $192.00 |

164

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 10/19/2023 | | | | |
| Fonseca, Mike | Draft email to H. Xu, A. Nigam, M. Chan (Cyxtera) regarding status of UK substantial shareholding exception application, key assumptions and UK and German transfer pricing positions in contemplation of future calls. | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Call with M. McDonald (Deloitte) to discuss local country tax considerations associated with the settlement of intercompany liabilities and repatriation of cash to the U.S. | $960.00 | 0.4 | $384.00 |
| Maywald, Andreas | Review various emails from M. Fogerty, M. Fonseca, M. McDonald (Deloitte) regarding the German tax treatment of foreign exchange gains and losses and lease termination fee at the level of Cyxtera Germany. | $815.00 | 0.5 | $407.50 |
| McDonald, Michael | Call with M. Fonseca (Deloitte) to discuss local country tax considerations associated with the settlement of intercompany liabilities and repatriation of cash to the U.S. | $815.00 | 0.4 | $326.00 |
| McDonald, Michael | Discuss with M. Fogarty, M. Fonseca, M. Zenker (Deloitte), A. Nigam, H. Xu, M. Chan (Cyxtera) transfer pricing considerations regarding Germany lease termination payment and foreign exchange gain/loss in connection with settlement of intercompany liabilities. | $815.00 | 0.6 | $489.00 |
| McDonald, Michael | Call with M. Fonseca (Deloitte) to discuss local UK, Singapore, Australia, and Germany local tax considerations associated with the settlement of intercompany liabilities and repatriation of cash to the U.S. | $815.00 | 0.7 | $570.50 |
| Moons, Laurent | Call with C. Della Rossa (Deloitte) in regards to indirect tax on business sale and associated indirect tax matter. | $960.00 | 0.2 | $192.00 |
| Ng, Linda | Request additional information regarding accrued interest and foreign exchange gains from M. McDonald (Deloitte). | $960.00 | 0.4 | $384.00 |

165

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/19/2023 | | | | |
| Ng, Linda | Review M. McDonald's (Deloitte) email regarding a proposed settlement of Cyxtera Japan, Ltd.'s payables and receivables. | $960.00 | 1.4 | $1,344.00 |
| Ng, Linda | Email M. McDonald (Deloitte) to request additional information and provide preliminary tax considerations. | $960.00 | 1.2 | $1,152.00 |
| Serrano, Alfredo | Analyze gain or loss calculations on sale of assets under Tax Code section 338(g) (certain stock purchases treated as asset acquisitions) for various controlled foreign corporations. | $815.00 | 0.9 | $733.50 |
| Zenker, Merten | Discuss with M. Fogarty, M. Fonseca, M. McDonald (Deloitte), A. Nigam, H. Xu, M. Chan (Cyxtera) transfer pricing considerations regarding Germany lease termination payment and foreign exchange gain/loss in connection with settlement of intercompany liabilities. | $815.00 | 0.6 | $489.00 |
| 10/20/2023 | | | | |
| Digirolamo, Laura | Analyze UK substantial shareholding considerations email to M. Fonseca (Deloitte). | $815.00 | 0.5 | $407.50 |
| Digirolamo, Laura | Call with A. Nigam (Cyxtera) and M. McDonald, M. Fonseca (Deloitte) to discuss the proposed Cyxtera plan to settle intercompany liabilities. (partial) | $815.00 | 0.5 | $407.50 |
| Fonseca, Mike | Call with A. Nigam (Cyxtera) and M. McDonald, L. Digirolamo (Deloitte) to discuss the proposed Cyxtera plan to settle intercompany liabilities. | $960.00 | 1.1 | $1,056.00 |
| Fonseca, Mike | Review emails and attachments from H. Xu, A. Nigam (Cyxtera) regarding settlement of intercompany transactions and local country tax consequences. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Formulate step plan for settlement of intercompany transactions based on emails and attachments from H. Xu, A. Nigam (Cyxtera). | $960.00 | 0.4 | $384.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/20/2023 | | | | |
| Horiuchi, Yuji | Email M. McDonald (Deloitte) summarizing tax consequences of capital contribution by US parent to Japan subsidiary in order to settle intercompany payables. | $815.00 | 2.1 | $1,711.50 |
| McDonald, Michael | Call with A. Nigam (Cyxtera) and M. Fonseca, L. Digirolamo (Deloitte) to discuss the proposed Cyxtera plan to settle intercompany liabilities. | $815.00 | 1.1 | $896.50 |
| Ng, Linda | Continue to review draft comments regarding a proposed debt clean-up prepared by Y. Horiuchi (Deloitte). | $960.00 | 1.2 | $1,152.00 |
| Ng, Linda | Review draft comments regarding a proposed debt clean-up prepared by Y. Horiuchi (Deloitte). | $960.00 | 1.6 | $1,536.00 |
| Serrano, Alfredo | Review email correspondences from M. Boyle (Deloitte) regarding asset sale. | $815.00 | 0.8 | $652.00 |
| 10/21/2023 | | | | |
| Boyle, Matt | Call with A. Caissie, M. Fonseca, N. Jove, M. McDonald, J. van Gelder (Deloitte) to review the asset purchase agreement from potential buyer. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with J. Medelsen (Guggenheim), R. Li (Alix), B. Schreiner (Kirkland and Ellis), M. Fonseca, J. van Gelder (Deloitte) to discuss open items list and tax issues in next round of purchase agreement comments from potential buyer. | $960.00 | 1.9 | $1,824.00 |
| Caissie, Andre | Call with M. Boyle, M. Fonseca, N. Jove, M. McDonald, J. van Gelder (Deloitte) to review the asset purchase agreement from potential buyer. | $545.00 | 0.9 | $490.50 |
| Caissie, Andre | Call with M. Fonseca, N. Jove, M. McDonald (Deloitte) to discuss the request from H. Xu (Cyxtera) to create a Project Cadillac transaction step deck, including the pre-transaction settlement of intercompany liabilities. | $545.00 | 0.5 | $272.50 |

167

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/21/2023 | | | | |
| Fonseca, Mike | Call with M. Boyle, A. Caissie, N. Jove, M. McDonald, J. Van Gelder (Deloitte) to review the asset purchase agreement from potential buyer. | $960.00 | 0.9 | $864.00 |
| Fonseca, Mike | Call with A. Caissie, N. Jove, M. McDonald (Deloitte) to discuss the request from H. Xu (Cyxtera) to create a Project Cadillac transaction step deck, including the pre-transaction settlement of intercompany liabilities. | $960.00 | 0.5 | $480.00 |
| Fonseca, Mike | Call with N. Jove, J. van Gelder (Deloitte), H. Xu, A. Nigam (Cyxtera) as well as L. Williams (Brookfield) and their advisors to discuss tax implications of potential sale transaction involving asset and stock sales and impact of intercompany transactions. | $960.00 | 0.7 | $672.00 |
| Fonseca, Mike | Draft email to summarize the call, next steps and to note to M. McDonald, N. Jove (Deloitte) with expected step plan for the transaction. | $960.00 | 0.3 | $288.00 |
| Fonseca, Mike | Call with J. Medelsen (Guggenheim), R. Li (Alix), B. Schreiner (Kirkland and Ellis), M. Boyle, J. van Gelder (Deloitte) to discuss open items list and tax issues in next round of purchase agreement comments from potential buyer. | $960.00 | 1.9 | $1,824.00 |
| Jove De La Torre, Natalia | Call with A. Caissie, M. Fonseca, M. McDonald (Deloitte) to discuss the request from H. Xu (Cyxtera) to create a Project Cadillac transaction step deck, including the pre-transaction settlement of intercompany liabilities. | $815.00 | 0.5 | $407.50 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/21/2023 | | | | |
| Jove De La Torre, Natalia | Call with M. Fonseca, J. van Gelder (Deloitte), H. Xu, A. Nigam (Cyxtera) as well as L. Williams (Brookfield) and their advisors to discuss tax implications of potential sale transaction involving asset and stock sales and impact of intercompany transactions. | $815.00 | 0.7 | $570.50 |
| Jove De La Torre, Natalia | Call with M. Boyle, A. Caissie, M. Fonseca, M. McDonald, J. Van Gelder (Deloitte) to review the asset purchase agreement from potential buyer. | $815.00 | 0.9 | $733.50 |
| McDonald, Michael | Call with A. Caissie, M. Fonseca, N. Jove (Deloitte) to discuss the request from H. Xu (Cyxtera) to create a Project Cadillac transaction step deck, including the pre-transaction settlement of intercompany liabilities. | $815.00 | 0.5 | $407.50 |
| McDonald, Michael | Call with M. Boyle, A. Caissie, M. Fonseca, N. Jove, J. Van Gelder (Deloitte) to review the asset purchase agreement from potential buyer. | $815.00 | 0.9 | $733.50 |
| Van Gelder, Jeff | Call with M. Boyle, A. Caissie, M. Fonseca, N. Jove, M. McDonald (Deloitte) to review the asset purchase agreement from potential buyer. | $960.00 | 0.9 | $864.00 |
| Van Gelder, Jeff | Call with M. Fonseca, N. Jove (Deloitte), H. Xu, A. Nigam (Cyxtera) as well as L. Williams (Brookfield) and their advisors to discuss tax implications of potential sale transaction involving asset and stock sales and impact of intercompany transactions. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with J. Medelsen (Guggenheim), R. Li (Alix), B. Schreiner (Kirkland and Ellis), M. Boyle, M. Fonseca (Deloitte) to discuss open items list and tax issues in next round of purchase agreement comments from potential buyer. | $960.00 | 1.9 | $1,824.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**10/22/2023**

| | | | | |
|------|-------------|------|-------|------|
| Fonseca, Mike | Respond to M. Saunderson's (Deloitte) email asking for assistance to conclude on tax technical points. | $960.00 | 0.1 | $96.00 |
| Fonseca, Mike | Review email from J. Goudsmit (Deloitte) Netherlands team to respond with factual information to be able to complete Dutch analysis. | $960.00 | 0.2 | $192.00 |

**10/23/2023**

| | | | | |
|------|-------------|------|-------|------|
| Fonseca, Mike | Review draft PowerPoint deck with step plan for international sales of assets/stock to layer in the tax implications. | $960.00 | 0.6 | $576.00 |
| McDonald, Michael | Review the proposed transaction plan to settle intercompany liabilities. | $815.00 | 1.9 | $1,548.50 |
| Tessier, Jean | Preparation for upcoming conference call regarding indirect tax on business sale. | $815.00 | 0.5 | $407.50 |

**10/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with J. van Gelder (Deloitte) and H. Xu (Cyxtera) to discuss purchaser's request to make certain tax elections on transferred foreign subsidiaries. | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Restructuring advisor call with C. Sagasta (Cyxtera), R. Li (Alix), S. Toth (Kirkland and Ellis), J. Mendelsen (Guggenheim), J. van Gelder (Deloitte) to discuss asset purchase agreement revisions and tax allocation issues. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), B. Schreiner (Kirkland and Ellis), J. van Gelder (Deloitte) to discuss tax comments to latest asset purchase agreement draft from potential buyer. | $960.00 | 0.4 | $384.00 |
| Della Rossa, Carolyn | Call with A. Nigam (Cyxtera) regarding indirect tax on business sale and associated indirect tax matter. | $960.00 | 1.0 | $960.00 |
| McDonald, Michael | Call with A. Nigam (Cyxtera) to discuss questions related to the intercompany liability settlement plan. | $815.00 | 0.8 | $652.00 |

170

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/24/2023 | | | | |
| McDonald, Michael | Draft summary of the transaction steps associated with the intercompany liability settlement plan. | $815.00 | 2.6 | $2,119.00 |
| Moons, Laurent | Call with A. Nigam (Cyxtera) and J. Tessier (Deloitte) regarding Tax Code section 167 election and goods and services tax (GST)/harmonized sales tax (HST) audits. | $960.00 | 0.8 | $768.00 |
| Tessier, Jean | Call with A. Nigam (Cyxtera) and L. Moons (Deloitte) regarding Tax Code section 167 election and goods and services tax (GST)/harmonized sales tax (HST) audits. | $815.00 | 0.8 | $652.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) and H. Xu (Cyxtera) to discuss purchaser's request to make certain tax elections on transferred foreign subsidiaries. | $960.00 | 1.3 | $1,248.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), B. Schreiner (Kirkland and Ellis), M. Boyle (Deloitte) to discuss tax comments to latest asset purchase agreement draft from potential buyer. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Restructuring advisor call with C. Sagasta (Cyxtera), R. Li (Alix), S. Toth (Kirkland and Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss asset purchase agreement revisions and tax allocation issues. | $960.00 | 1.0 | $960.00 |
| 10/25/2023 | | | | |
| Boyle, Matt | Review updates to tax restructuring asset sale model to compare cash tax results of a 2023 versus 2024 emergence transaction date. | $960.00 | 2.4 | $2,304.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss updates to asset sale tax loss calculation for change to 2024 emergence from 2023. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss updates to asset sale tax loss calculation for change to 2024 emergence from 2023. | $960.00 | 2.0 | $1,920.00 |

Cyxtera Technologies, Inc., et al.

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/25/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), J. van Gelder (Deloitte) to discuss updates to asset sale tax loss calculation for change to 2024 closing from 2023. | $960.00 | 1.0 | $960.00 |
| Della Rossa, Carolyn | Email to L. Moons (Deloitte) regarding indirect tax matters and next steps. | $960.00 | 0.3 | $288.00 |
| Fonseca, Mike | Review email communication with M. McDonald, A. Cassie, N. Jove (Deloitte) on next steps in the structuring deck and follow up required on the Canadian and Singapore transactions. | $960.00 | 0.3 | $288.00 |
| McDonald, Michael | Call with A. Nigam (Cyxtera) to discuss updates to the proposed transaction to settle intercompany liabilities. | $815.00 | 1.4 | $1,141.00 |
| McDonald, Michael | Review to summarize the revised intercompany liability settlement plan provided by A. Nigam (Cyxtera). | $815.00 | 2.3 | $1,874.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss updates to asset sale tax loss calculation for change to 2024 emergence from 2023. | $960.00 | 2.0 | $1,920.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle (Deloitte) to discuss updates to asset sale tax loss calculation for change to 2024 closing from 2023. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss updates to asset sale tax loss calculation for change to 2024 emergence from 2023. | $960.00 | 0.5 | $480.00 |
| 10/26/2023 | | | | |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), R. Li (Alix), S. Toth (Kirkland and Ellis), J. Mendelsen (Guggenheim), J. van Gelder (Deloitte) to discuss asset purchase agreement revisions from potential buyer and tax allocation issues. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/26/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), E. Wei (Gibson Dunn), J. van Gelder (Deloitte) to discuss tax impacts to moving asset sale transaction from 2023 to 2024. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Prepare 2023 and 2024 summary transaction cash tax impacts schedule to share with third party advisors. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss review comparison schedule of taxable income estimate for 2023 and 2024 to share with H. Xu (Cyxtera). | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss review comparison schedule of taxable income estimate for 2023 and 2024 to share with H. Xu (Cyxtera). | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Review email from J. Tessier (Deloitte) regarding indirect tax implications and forward the same to N. Jove, A. Cassie (Deloitte) along with instructions to include in deliverable. | $960.00 | 0.2 | $192.00 |
| Fonseca, Mike | Review email from M. Boyle (Deloitte) and attachment regarding 2023 versus 2024 taxable income impacts. | $960.00 | 0.3 | $288.00 |
| Moons, Laurent | Analyze applicability of goods and services tax (GST)/harmonized sales tax (HST) relief under Tax Code section 167. | $960.00 | 1.5 | $1,440.00 |
| Tessier, Jean | Review indirect tax email comments (L. Moons) regarding goods and services tax (GST)/harmonized sales tax (HST) relief under Tax Code section 167. | $815.00 | 0.5 | $407.50 |
| Van Gelder, Jeff | Call with C. Sagasta (Cyxtera), R. Li (Alix), S. Toth (Kirkland and Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss asset purchase agreement revisions from potential buyer and tax allocation issues. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss review comparison schedule of taxable income estimate for 2023 and 2024 to share with H. Xu (Cyxtera). | $960.00 | 0.6 | $576.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| **10/26/2023** | | | | |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), E. Wei (Gibson Dunn), M. Boyle (Deloitte) to discuss tax impacts to moving asset sale transaction from 2023 to 2024. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss review comparison schedule of taxable income estimate for 2023 and 2024 to share with H. Xu (Cyxtera). | $960.00 | 1.0 | $960.00 |
| **10/27/2023** | | | | |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to discuss third party comments on disclosure schedules forwarded by J. Riddle (Kirkland and Ellis). | $960.00 | 0.9 | $864.00 |
| Serrano, Alfredo | Review email correspondence from M. Boyle (Deloitte) regarding fixed asset additions schedule provided by A. Shah (Cyxtera). | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Analyze updates to estimated taxable income relating to sale of assets transaction. | $815.00 | 0.9 | $733.50 |
| Tessier, Jean | Review indirect tax email comments (L. Moons) regarding goods and services tax (GST)/harmonized sales tax (HST) relief under Tax Code section 167 and send to H. Xu (Cyxtera). | $815.00 | 0.3 | $244.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss third party comments on disclosure schedules forwarded by J. Riddle (Kirkland and Ellis). | $960.00 | 0.9 | $864.00 |
| **10/29/2023** | | | | |
| Fonseca, Mike | Draft email to M. McDonald, A. Cassie, N. Jove (Deloitte) to discuss step plan status and overall summary of tax consequences and intercompany clean up. | $960.00 | 0.3 | $288.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/01/2023 | | | | |
| Fonseca, Mike | Review email from H. Xu (Cyxtera) discussing final asset purchase agreement, noting differences between original version and responding to email. | $960.00 | 0.3 | $288.00 |
| 11/02/2023 | | | | |
| Boyle, Matt | Review final asset sale agreement for proposed Cyxtera asset sale. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), R. Li (Alix), J. Mendelsen (Guggenheim) to discuss timeline to closing following signing of asset sale agreement. | $960.00 | 0.8 | $768.00 |
| Fonseca, Mike | Review email exchanges with M. McDonald, A. Caissie, N. Jove (Deloitte) to check status of asset sale summary slide deck with tax analysis on clearing intercompany liabilities. | $960.00 | 0.2 | $192.00 |
| 11/06/2023 | | | | |
| McDonald, Michael | Review correspondences from local country specialists P. Fogarty, J. Tessier Chalifoux, 9 others (Deloitte) pertaining to their respective local country tax considerations associated with intercompany liability settlements. | $815.00 | 1.6 | $1,304.00 |
| McDonald, Michael | Review restructuring slide deck pertaining to local country tax considerations associated with intercompany liability settlements. | $815.00 | 2.1 | $1,711.50 |
| Ng, Linda | Continue to review Japanese tax comments on the illustration of transaction steps. | $960.00 | 2.3 | $2,208.00 |
| Ng, Linda | Continue to review Hong Kong tax comments on the illustration of transaction steps. | $960.00 | 1.2 | $1,152.00 |
| Zenker, Merten | Update asset sale summary slide deck for German tax considerations per request by A. Caissie (Deloitte). | $815.00 | 3.0 | $2,445.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2023 | | | | |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), R. Li (Alix), S. Toth (Kirkland & Ellis), J. Mendelsen (Guggenheim) to discuss transaction execution workstreams and latest updates on transaction timeline. | $960.00 | 0.6 | $576.00 |
| Fundter, Arjan | Provide Dutch tax considerations for asset sale summary slide deck to M. McDonald, A. Caissie (Deloitte) regarding various loan balances involving Cyxtera B.V. | $815.00 | 1.0 | $815.00 |
| Horiuchi, Yuji | Update asset sale summary slide deck for Japan tax considerations per request by A. Caissie (Deloitte). | $815.00 | 3.2 | $2,608.00 |
| Maywald, Andreas | Review German tax comments provided by A. Caissie (Deloitte) in asset sale summary slide presentation. | $815.00 | 0.7 | $570.50 |
| Ng, Linda | Review Japanese tax comments on the illustration of transaction steps. | $960.00 | 1.6 | $1,536.00 |
| Ng, Linda | Review Hong Kong tax comments on the illustration of transaction steps. | $960.00 | 1.4 | $1,344.00 |
| 11/08/2023 | | | | |
| Boyle, Matt | Draft email to M. Fonseca (Deloitte) regarding final copies of asset purchase agreement and schedules. | $960.00 | 0.2 | $192.00 |
| Fonseca, Mike | Draft email to M. McDonald, A. Caissie, N. Jove (Deloitte) regarding status of asset sale summary slide presentation and final asset purchase agreement. | $960.00 | 0.3 | $288.00 |
| Goudsmit, Jeroen | Email M. Fonseca and M. McDonald (Deloitte) regarding Dutch tax considerations of various loan balances involving Cyxtera B.V. | $700.00 | 2.0 | $1,400.00 |
| Maywald, Andreas | Review German tax consideration comments provided by German specialist M. Zenker (Deloitte) for asset sale summary slide deck. | $815.00 | 0.5 | $407.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/09/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis) to discuss Canadian tax implications of proposed asset sale. | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Draft email to A. Caissie, M. McDonald (Deloitte) regarding intercompany note deck and summary of tax analysis after follow up email from A. Nigam (Cyxtera). | $960.00 | 0.3 | $288.00 |
| Taylor, Joe | Review Cyxtera bankruptcy docket for asset purchase agreement. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Draft summary of asset purchase agreement details to M. Boyle (Deloitte). | $545.00 | 0.3 | $163.50 |
| Zenker, Merten | Continue to update asset sale summary slide deck for German tax considerations per request by A. Caissie (Deloitte). | $815.00 | 2.0 | $1,630.00 |
| 11/10/2023 | | | | |
| Boyle, Matt | Call with J. van Gelder (Deloitte) to review asset purchase agreement for proposed asset sale. | $960.00 | 0.5 | $480.00 |
| Fonseca, Mike | Review emails from M. McDonald, A. Cassie (Deloitte) regarding local country tax questions on intercompany liability settlements and follow up with additional questions to consider. | $960.00 | 0.2 | $192.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review asset purchase agreement for proposed asset sale. | $960.00 | 0.5 | $480.00 |
| 11/13/2023 | | | | |
| Caissie, Andre | Update asset sale summary slide deck with contemplated steps for intercompany liabilities based on feedback by local country specialist P. Fogarty, A. Maywald, 9 others (Deloitte) to outline tax consequences of proposed steps to clear intercompany liabilities. | $545.00 | 2.9 | $1,580.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/13/2023 | | | | |
| Fonseca, Mike | Review emails from A. Caissie (Deloitte) to local country experts P. Fogarty, J. Tessier Chalifoux, A. Maywald, M. Zenker, L. Ng, Y. Horiuchi, J. van Gelder, J. Goudsmit, A. Choo, K. Chua, and L. Digirolamo (Deloitte) regarding the status of local country tax. | $960.00 | 0.3 | $288.00 |
| 11/14/2023 | | | | |
| Boyle, Matt | Call with A. Caissie, M. Fonseca, N. Jove, M. McDonald, M. Simmen, J. van Gelder (Deloitte) to review the draft asset sale and intercompany liability settlement step plan. | $960.00 | 1.1 | $1,056.00 |
| Caissie, Andre | Call with M. Fonseca, N. Jove, M. McDonald, M. Simmen (Deloitte) to discuss international tax considerations related to intercompany clean-up and sale of foreign Cyxtera subsidiaries for intercompany liability settlement step plan. | $545.00 | 0.4 | $218.00 |
| Caissie, Andre | Update tax slide deck with contemplated steps for intercompany liabilities based on feedback from local country specialists P. Fogarty, A. Maywald, 9 others (Deloitte) to outline tax consequences of proposed steps to clear intercompany liabilities. | $545.00 | 4.4 | $2,398.00 |
| Caissie, Andre | Call with M. Boyle, M. Fonseca, N. Jove, M. McDonald, M. Simmen, J. van Gelder (Deloitte) to review the draft asset sale and intercompany liability settlement step plan. | $545.00 | 1.1 | $599.50 |
| Caissie, Andre | Call with N. Jove, M. McDonald, M. Simmen (Deloitte) to implement step plan pertaining to the intercompany liability settlement. | $545.00 | 0.7 | $381.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/14/2023 | | | | |
| Digirolamo, Laura | Review steps in relation to the loan release involving Cyxtera United Kingdom and consider the United Kingdom corporate tax implications in order to draft an email to M. Fonseca (Deloitte). | $815.00 | 2.3 | $1,874.50 |
| Fonseca, Mike | Call with M. Boyle, A. Caissie, N. Jove, M. McDonald, M. Simmen, J. van Gelder (Deloitte) to review the draft asset sale and intercompany liability settlement step plan. | $960.00 | 1.1 | $1,056.00 |
| Fonseca, Mike | Call with A. Caissie, N. Jove, M. McDonald, M. Simmen (Deloitte) to discuss international tax considerations related to intercompany clean-up and sale of foreign Cyxtera subsidiaries for intercompany liability settlement step plan. | $960.00 | 0.4 | $384.00 |
| Fundter, Arjan | Review tax slide deck as it relates the write-off of certain loan balances held by Cyxtera B.V.. | $815.00 | 1.0 | $815.00 |
| Jove De La Torre, Natalia | Call with A. Caissie, M. Fonseca, M. McDonald, M. Simmen (Deloitte) to discuss international tax considerations related to intercompany clean-up and sale of foreign Cyxtera subsidiaries for intercompany liability settlement step plan. | $815.00 | 0.4 | $326.00 |
| Jove De La Torre, Natalia | Call with A. Caissie, M. McDonald, M. Simmen (Deloitte) to implement step plan pertaining to the intercompany liability settlement. | $815.00 | 0.7 | $570.50 |
| Jove De La Torre, Natalia | Call with M. Boyle, A. Caissie, M. Fonseca, M. McDonald, M. Simmen, J. van Gelder (Deloitte) to review the draft asset sale and intercompany liability settlement step plan. | $815.00 | 1.1 | $896.50 |
| McDonald, Michael | Review step plan for settling certain intercompany liability balances set out in tax slide deck. | $815.00 | 0.6 | $489.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/14/2023 | | | | |
| McDonald, Michael | Compare tax asset purchase agreement filed with the Bankruptcy Court to the step plan for settling intercompany liability balances set out in the tax slide deck. | $815.00 | 0.8 | $652.00 |
| McDonald, Michael | Call with A. Caissie, M. Fonseca, N. Jove, M. Simmen (Deloitte) to discuss international tax considerations related to intercompany clean-up and sale of foreign Cyxtera subsidiaries for intercompany liability settlement step plan. | $815.00 | 0.4 | $326.00 |
| McDonald, Michael | Call with M. Boyle, A. Caissie, M. Fonseca, N. Jove, M. Simmen, J. van Gelder (Deloitte) to review the draft asset sale and intercompany liability settlement step plan. | $815.00 | 1.1 | $896.50 |
| McDonald, Michael | Call with A. Caissie, N. Jove, M. Simmen (Deloitte) to implement step plan pertaining to the intercompany liability settlement. | $815.00 | 0.7 | $570.50 |
| Serrano, Alfredo | Review Cyxtera's fourth amended plan of reorganization filed with the Bankruptcy Court on November 14, 2023. | $815.00 | 0.4 | $326.00 |
| Simmen, Megan | Call with A. Caissie, M. Fonseca, N. Jove, M. McDonald (Deloitte) to discuss international tax considerations related to intercompany clean-up and sale of foreign Cyxtera subsidiaries for intercompany liability settlement step plan. | $445.00 | 0.4 | $178.00 |
| Simmen, Megan | Call with A. Caissie, N. Jove, M. McDonald (Deloitte) to implement step plan pertaining to the intercompany liability settlement. | $445.00 | 0.7 | $311.50 |
| Simmen, Megan | Call with M. Boyle, A. Caissie, M. Fonseca, N. Jove, M. McDonald, J. van Gelder (Deloitte) to review the draft asset sale and intercompany liability settlement step plan. | $445.00 | 1.1 | $489.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/14/2023 | | | | |
| Simmen, Megan | Incorporate comments from Canada specialist J. Tessier Chalifoux (Deloitte) regarding tax slide deck. | $445.00 | 0.5 | $222.50 |
| Van Gelder, Jeff | Call with M. Boyle, A. Caissie, M. Fonseca, N. Jove, M. McDonald, M. Simmen (Deloitte) to review the draft asset sale and intercompany liability settlement step plan. | $960.00 | 1.1 | $1,056.00 |
| 11/15/2023 | | | | |
| Fonseca, Mike | Review email from Australia specialist T. Jurecska (Deloitte) regarding Australian tax considerations for settlement of certain liabilities. | $960.00 | 0.2 | $192.00 |
| 11/16/2023 | | | | |
| Caissie, Andre | Call with M. Fonseca, M. McDonald, M. Simmen (Deloitte) to discuss alternative modifications to certain steps in Cyxtera initial proposed intercompany liability settlement plan. | $545.00 | 0.5 | $272.50 |
| Caissie, Andre | Update asset sale summary slide deck with contemplated steps regarding intercompany liabilities based on feedback provided by H. Xu and A. Nigam (Cyxtera). | $545.00 | 1.0 | $545.00 |
| Caissie, Andre | Draft email to H. Xu and A. Nigam (Cyxtera) to outline proposed changes to step plan for clearing intercompany liabilities. | $545.00 | 1.2 | $654.00 |
| Caissie, Andre | Call with M. Fonseca, M. McDonald, M. Simmen (Deloitte) to discuss modifications made to the intercompany liability settlement "steps only" PowerPoint deck. | $545.00 | 0.6 | $327.00 |
| Caissie, Andre | Call with M. McDonald, M. Simmen (Deloitte) to apply edits to the intercompany liability settlement "steps only" PowerPoint deck. | $545.00 | 0.5 | $272.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/16/2023 | | | | |
| Fonseca, Mike | Review draft transaction step slide presentation for intercompany clean up in the non-U.S. jurisdictions from A. Caissie, M. McDonald (Deloitte). | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Call with A. Caissie, M. McDonald, M. Simmen (Deloitte) to discuss modifications made to the intercompany liability settlement "steps only" PowerPoint deck. | $960.00 | 0.6 | $576.00 |
| Fonseca, Mike | Call with A. Caissie, M. McDonald, M. Simmen (Deloitte) to discuss alternative modifications to certain steps in Cyxtera initial proposed intercompany liability settlement plan. | $960.00 | 0.5 | $480.00 |
| McDonald, Michael | Call with A. Caissie, M. Simmen (Deloitte) to apply edits to the intercompany liability settlement "steps only" PowerPoint deck. | $815.00 | 0.5 | $407.50 |
| McDonald, Michael | Call with A. Caissie, M. Fonseca, M. Simmen (Deloitte) to discuss modifications made to the intercompany liability settlement "steps only" PowerPoint deck. | $815.00 | 0.6 | $489.00 |
| McDonald, Michael | Call with A. Caissie, M. Fonseca, M. Simmen (Deloitte) to discuss alternative modifications to certain steps in Cyxtera initial proposed intercompany liability settlement plan. | $815.00 | 0.5 | $407.50 |
| McDonald, Michael | Compare asset purchase agreement filed with the Bankruptcy Court to the step plan for settling intercompany liability balances set out in the asset sale summary slide deck. | $815.00 | 0.7 | $570.50 |
| McDonald, Michael | Apply step plan updates to asset sale summary slide deck for M. Fonseca's (Deloitte) review. | $815.00 | 1.5 | $1,222.50 |
| McDonald, Michael | Summarize proposed modifications to the settlement of intercompany liabilities step plan. | $815.00 | 0.9 | $733.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/16/2023 | | | | |
| McDonald, Michael | Review step plan for settling certain intercompany liability balances set out in asset sale summary slide deck. | $815.00 | 1.1 | $896.50 |
| Simmen, Megan | Update intercompany loan clean-up and asset sale summary slide deck for Singapore tax consideration comments provided by A. Choo and K. Chua (Deloitte). | $445.00 | 1.5 | $667.50 |
| Simmen, Megan | Call with A. Caissie, M. Fonseca, M. McDonald (Deloitte) to discuss modifications made to the intercompany liability settlement "steps only" PowerPoint deck. | $445.00 | 0.6 | $267.00 |
| Simmen, Megan | Call with A. Caissie, M. Fonseca, M. McDonald (Deloitte) to discuss alternative modifications to certain steps in Cyxtera initial proposed intercompany liability settlement plan. | $445.00 | 0.5 | $222.50 |
| Simmen, Megan | Compile list/table of international tax considerations related to intercompany clean-up and sale of foreign Cyxtera subsidiaries and distribute list/table to A. Caissie, M. McDonald, and N. Jove (Deloitte). | $445.00 | 0.5 | $222.50 |
| Simmen, Megan | Call with A. Caissie, M. McDonald (Deloitte) to apply edits to the intercompany liability settlement "steps only" PowerPoint deck. | $445.00 | 0.5 | $222.50 |
| Van Wel, Joris | Prepare comments for step plan from a Dutch tax perspective. | $545.00 | 1.0 | $545.00 |
| 11/17/2023 | | | | |
| Caissie, Andre | Call with H. Xu, A. Nigam (Cyxtera), M. Fonseca, M. McDonald, M. Simmen (Deloitte) to discuss pre-closing intercompany note settlement options and the potential tax consequences associated with such transactions. | $545.00 | 1.0 | $545.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/17/2023 | | | | |
| Caissie, Andre | Call with M. Simmen (Deloitte) to incorporate updates into intercompany clean-up slide deck based on comments from H. Xu and A. Nigam (Cyxtera). | $545.00 | 0.4 | $218.00 |
| Caissie, Andre | Update presentation with contemplated steps to clean up intercompany liabilities based on feedback provided by H. Xu and A. Nigam (Cyxtera). | $545.00 | 2.6 | $1,417.00 |
| Fonseca, Mike | Call with H. Xu, A. Nigam (Cyxtera), A. Caissie, M. McDonald, M. Simmen (Deloitte) to discuss pre-closing intercompany note settlement options and the potential tax consequences associated with such transactions. | $960.00 | 1.0 | $960.00 |
| Goudsmit, Jeroen | Update asset sale summary slide deck for Dutch tax considerations related to Cyxtera B.V. per request by A. Caissie (Deloitte). | $700.00 | 0.5 | $350.00 |
| McDonald, Michael | Call with H. Xu, A. Nigam (Cyxtera), A. Caissie, M. Fonseca, M. Simmen (Deloitte) to discuss pre-closing intercompany note settlement options and the potential tax consequences associated with such transactions. | $815.00 | 1.0 | $815.00 |
| Simmen, Megan | Call with A. Caissie (Deloitte) to incorporate updates into intercompany clean-up slide deck based on comments from H. Xu and A. Nigam (Cyxtera). | $445.00 | 0.4 | $178.00 |
| Simmen, Megan | Call with H. Xu, A. Nigam (Cyxtera), M. McDonald, A. Caissie, M. Fonseca (Deloitte) to discuss pre-closing intercompany note settlement options and the potential tax consequences associated with such transactions. | $445.00 | 1.0 | $445.00 |
| Subtotal for Tax Restructuring Services: | | | 1,570.1 | $1,176,814.50 |
| **Total** | | | **1,640.5** | **$1,204,263.00** |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Adjustment | |
|---|---|
| Less: 50% Non-Working Travel Reduction | ($926.50) |
| Adjustment Subtotal : | ($926.50) |
| Total | 1,640.5   $1,203,336.50 |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---:|---:|---:|
| Saunderson, Mark | $1,215.00 | 0.4 | $486.00 |
| Bates, John | $960.00 | 3.4 | $3,264.00 |
| Boyle, Matt | $960.00 | 241.4 | $231,744.00 |
| Della Rossa, Carolyn | $960.00 | 6.2 | $5,952.00 |
| Fogarty, Margaret | $960.00 | 4.1 | $3,936.00 |
| Fonseca, Mike | $960.00 | 40.4 | $38,784.00 |
| Forrest, Jonathan | $960.00 | 23.2 | $22,272.00 |
| Gibian, Craig | $960.00 | 1.4 | $1,344.00 |
| Huston, Michael | $960.00 | 4.6 | $4,416.00 |
| Kohberger, Mary Pat | $960.00 | 0.5 | $480.00 |
| Kopp, Greg | $960.00 | 7.8 | $7,488.00 |
| Lo, Jerry | $960.00 | 0.5 | $480.00 |
| Moons, Laurent | $960.00 | 3.0 | $2,880.00 |
| Ng, Linda | $960.00 | 15.6 | $14,976.00 |
| Penico, Victor | $960.00 | 0.3 | $288.00 |
| Rohrs, Jane | $960.00 | 1.0 | $960.00 |
| Shurin, Sandy | $960.00 | 1.5 | $1,440.00 |
| Sullivan, Brian | $960.00 | 35.5 | $34,080.00 |
| Van Gelder, Jeff | $960.00 | 154.3 | $148,128.00 |
| Wood, Robert | $960.00 | 0.4 | $384.00 |
| Al Hashimi, Sam | $945.00 | 2.3 | $2,173.50 |
| Brenner, Myles | $815.00 | 1.5 | $1,222.50 |
| Digirolamo, Laura | $815.00 | 12.0 | $9,780.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Dumeresque, Laura | $815.00 | 3.3 | $2,689.50 |
| Fundter, Arjan | $815.00 | 2.0 | $1,630.00 |
| Horiuchi, Yuji | $815.00 | 7.5 | $6,112.50 |
| Jett, Kevin | $815.00 | 54.1 | $44,091.50 |
| Jove De La Torre, Natalia | $815.00 | 4.3 | $3,504.50 |
| Maywald, Andreas | $815.00 | 9.4 | $7,661.00 |
| McDonald, Michael | $815.00 | 38.5 | $31,377.50 |
| Newport, Cathy | $815.00 | 4.9 | $3,993.50 |
| Serrano, Alfredo | $815.00 | 162.6 | $132,519.00 |
| Tessier, Jean | $815.00 | 11.5 | $9,372.50 |
| Wiggins, Brian | $815.00 | 0.5 | $407.50 |
| Zenker, Merten | $815.00 | 7.9 | $6,438.50 |
| Lyepyeyko, Ivanna | $705.00 | 0.7 | $493.50 |
| Flaherty, Declan | $700.00 | 1.2 | $840.00 |
| Goudsmit, Jeroen | $700.00 | 2.5 | $1,750.00 |
| Hybl, Claire | $700.00 | 39.7 | $27,790.00 |
| Mathews, Ariel | $700.00 | 72.9 | $51,030.00 |
| Pittman, Preston | $700.00 | 14.2 | $9,940.00 |
| Burdis, Andy | $545.00 | 4.7 | $2,561.50 |
| Caissie, Andre | $545.00 | 18.7 | $10,191.50 |
| Chapple, Joshua | $545.00 | 19.8 | $10,791.00 |
| Giordano, Michael | $545.00 | 8.6 | $4,687.00 |
| Regnier, Lin | $545.00 | 193.0 | $105,185.00 |
| Taylor, Joe | $545.00 | 251.9 | $137,285.50 |
| Van Wel, Joris | $545.00 | 1.0 | $545.00 |
| Aubuchon, Madison | $445.00 | 11.2 | $4,984.00 |
| Bachu, Anish | $445.00 | 31.9 | $14,195.50 |
| Kothari, Krisha | $445.00 | 6.4 | $2,848.00 |
| Petersen, Cam | $445.00 | 40.3 | $17,933.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Simmen, Megan | $445.00 | 7.7 | $3,426.50 |
| McDonald, Carisa | $275.00 | 8.3 | $2,282.50 |
| Gutierrez, Dalia | $250.00 | 7.9 | $1,975.00 |
| Praful, Jain | $225.00 | 24.5 | $5,512.50 |
| Verma, Anshu | $225.00 | 5.6 | $1,260.00 |
| Less: 50% Non-Working Travel Reduction | | | ($926.50) |
| **Total** | | **1,640.5** | **$1,203,336.50** |

187

## **EXHIBIT B**

Expenses incurred from the Period
June 4, 2023 through November 17, 2023

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

June 04, 2023 - November 17, 2023

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Taylor, Joe | 06/23/2023 | Roundtrip coach airfare from Atlanta, GA to McLean, VA. | $448.16 |
| Subtotal for Airfare: | | | $448.16 |
| *Hotel* | | | |
| Taylor, Joe | 06/28/2023 | 1 night hotel accommodation at Courtyard By Marriot in McLean, VA. | $200.75 |
| Subtotal for Hotel: | | | $200.75 |
| *Taxi* | | | |
| Taylor, Joe | 06/29/2023 | Lyft from home in Atlanta, GA to airport in Atlanta GA plus ride from airport in Dulles, VA to Deloitte office in McLean VA. | $70.92 |
| Taylor, Joe | 07/01/2023 | Lyft from Deloitte office to airport in McLean, VA. | $88.18 |
| Subtotal for Taxi: | | | $159.10 |
| Total | | | $808.01 |

## Recapitulation

| Category | Amount |
|----------|--------|
| Airfare | $448.16 |
| Hotel | $200.75 |
| Taxi | $159.10 |