# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

**COVER SHEET FOR FIRST AND FINAL APPLICATION OF
PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF ACTUAL AND
NECESSARY EXPENSES INCURRED AS COUNSEL FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JUNE 23, 2023 THROUGH JANUARY 12, 2024**

IN RE: <u>CYXTERA TECHNOLOGIES, INC., *et al*.</u>    APPLICANT:    <u>Pachulski Stang Ziehl & Jones LLP</u>

CASE NO.: <u>23-14853 (JKS)</u>    CLIENT:    <u>Official Committee of Unsecured Creditors</u>

CHAPTER: <u>11</u>    CASE FILED:    <u>June 4, 2023</u>

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Bradford J. Sandler*    02/16/2024
Bradford J. Sandler    Date

<div style="border:1px solid black;">

**SECTION I**
**FEE SUMMARY**

</div>

☐ Interim Fee Application No.          or          ☒ Final Fee Application

|  | <u>FEES</u> | <u>EXPENSES</u> |
|---|---|---|
| Total Fees Requested in this Application for the Final Application Period (June 23, 2023 through January 12, 2024): | $1,146,539.00[1] | $10,405.49 |
| Total Fees Requested in Prior Interim Fee Applications: | $1,112,255.00 | $10,405.49 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback to Date in Prior Interim Fee Applications (If Applicable): | $222,451.00 | $0.00 |
| Total Received By Applicant to Date: | $740,434.40 | $9,081.73 |

---

[1] This amount is inclusive of $25,000.00 estimated for future billing in connection with the preparation, prosecution and review of final fee applications.

| SECTION II - SUMMARY OF SERVICES |
| :---: |

**TIMEKEEPER SUMMARY FOR THE PERIOD OF
JUNE 23, 2023 THROUGH JANUARY 12, 2024
(THE "FINAL APPLICATION PERIOD")**

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
| :--- | :---: | :---: | ---: | ---: | ---: |
| Davidson, Jeffrey H. | 1977 | Partner / Bankruptcy | 1.60 | $1,895.00 | $3,032.00 |
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 42.30 | $1,695.00 | $71,698.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 167.60 | $1,595.00 | $267,322.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 28.90 | $1,450.00 | $41,905.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 143.60 | $1,325.00 | $190,270.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 3.40 | $1,450.00 | $4,930.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 218.10 | $1,295.00 | $282,439.50 |
| Bomrind, Zev M. | 1997 | Partner / Corporate, Securities, Transactional | 7.30 | $1,295.00 | $9,453.50 |
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 8.20 | $1,275.00 | $10,455.00 |
| Newmark, Victoria A. | 1996 | Counsel / Bankruptcy | 0.20 | $1,175.00 | $235.00 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 68.00 | $1,095.00 | $74,460.00 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 1.10 | $1,050.00 | $1,155.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 1.20 | $1,050.00 | $1,260.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 91.50 | $925.00 | $84,637.50 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 31.00 | $725.00 | $22,475.00 |
| Corma, Edward A. (travel rate) | 2018 | Associate/ Bankruptcy | 2.20 | $362.50 | $797.50 |
| Forrester, Leslie A. | N/A | Law Library Director | 1.80 | $595.00 | $1,071.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 91.60 | $545.00 | $49,922.00 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 0.50 | $545.00 | $272.50 |
| Petras, Lisa | N/A | Paralegal / Bankruptcy | 5.20 | $595.00 | $3,094.00 |
| Petras, Lisa | N/A | Paralegal / Bankruptcy | 1.20 | $545.00 | $654.00 |
| **Total Fees** | | | **916.50** | | **$1,121,539.00** |
| **Blended Rate for Attorneys** | | | | **$1,306.70** | |
| **Blended Rate for All Timekeepers** | | | | **$1,223.72** | |

| SERVICES RENDERED | HOURS | FEE |
|---|---:|---:|
| Asset Disposition | 68.80 | $92,191.50 |
| Avoidance Action Analysis | 8.70 | $7,627.50 |
| Bankruptcy Litigation | 117.20 | $151,095.50 |
| Case Administration | 52.10 | $46,922.00 |
| Claims Administration and Objections | 9.90 | $12,918.50 |
| Contract and Lease Matters | 3.50 | $2,312.50 |
| Financial Filings | 13.20 | $13,884.00 |
| Financing/Cash Collateral/Cash Management | 225.70 | $280,223.50 |
| First Day | 17.50 | $20,848.50 |
| General Creditors Committee | 64.90 | $78,396.50 |
| Hearings | 6.80 | $8,765.00 |
| Meeting of Creditors | 4.50 | $3,490.50 |
| Operations | 58.20 | $78,671.50 |
| Other Professional Compensation | 11.00 | $12,215.00 |
| Other Professional Retention | 17.70 | $21,036.50 |
| Plan and Disclosure Statement | 204.60 | $268,316.50 |
| PSZJ Compensation | 21.60 | $14,680.00 |
| PSZJ Retention | 8.40 | $7,146.50 |
| Travel | 2.20 | $797.50 |
| **TOTAL:** | **916.50** | **$1,121,539.00** |

## SECTION III - SUMMARY OF DISBURSEMENTS

**SUMMARY OF DISBURSEMENTS FOR THE FINAL APPLICATION PERIOD**

| DISBURSEMENTS | AMOUNT |
|---|---|
| Air Fare | $418.90 |
| Auto Travel Expense | $170.51 |
| Bloomberg | $56.80 |
| Conference Call | $10.52 |
| Lexis/Nexis- Legal Research | $169.67 |
| Litigation Support Vendors / Outside Services | $7,509.03 |
| Pacer - Court Research | $92.63 |
| Postage | $171.15 |
| Reproduction Expense | $1,325.64 |
| Reproduction/ Scan Copy | $355.50 |
| Travel Expense | $19.00 |
| Working Meals | $106.14 |
| **TOTAL DISBURSEMENTS** | **$10,405.49** |

<div style="border: 1px solid black;">

**SECTION IV**
**CASE HISTORY**

</div>

(1)   Date cases filed:                                    June 4, 2023

(2)   Chapter under which cases commenced:    Chapter 11

(3)   Date of Retention:                               Order entered August 8, 2023, *nunc pro tunc* to June 23, 2023

(4)   Summarize in brief the benefits to the estate and attach supplements as needed:

Please see attached.

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

<u>RETENTION ORDER ATTACHED</u>

Dated: February 16, 2024                    */s/ Bradford J. Sandler*
                                                          Bradford J. Sandler

<table>
<tr><td>

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmackle@pszjlaw.com

*Counsel for the Official Committee of*
*Unsecured Creditors*

</td></tr>
</table>

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtors. | (Jointly Administered) |

### FIRST AND FINAL APPLICATION OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR
### ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
### SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
### AND NECESSARY EXPENSES INCURRED AS COUNSEL
### FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD FROM JUNE 23, 2023 THROUGH JANUARY 12, 2024

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of

Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

(the "Debtors"), hereby submits its first and final application (the "Application") for the period from June 23, 2023 through the January 12, 2024 (the "Final Application Period") in accordance with (a) the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on July 21, 2023 [Docket No. 305] (the "Administrative Order") and (b) the *United States Trustee's Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Appendix B Guidelines"). In support of the Application, PSZJ submits the declaration of Bradford J. Sandler (the "Sandler Declaration") attached hereto as **Exhibit A** and incorporated herein by reference. In further support of the Application, PSZJ respectfully states as follows:

## PRELIMINARY STATEMENT

1.      PSZJ requests: (a) final allowance and payment of compensation in the amount of $1,121,539.00 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ and reimbursement of actual and necessary costs and expenses in the amount of $10,405.49 for the Final Application Period; (b) compensation in the estimated amount of $25,000.00 for future billing in connection with the preparation, prosecution and review of final fee applications; and (c) payment of any unpaid portion of all such allowed fees and expenses.

## JURISDICTION AND BASIS FOR RELIEF

2.      The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code, 11 U.S.C. §§ 101–1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), D.N.J. LBR 2016-1 (the "<u>Local Rules</u>"),

the Appendix B Guidelines, and the Administrative Order.

### BACKGROUND

5.      On June 4, 2023 (the "Petition Date"), each of the Debtors filed a voluntary petition

under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of

New Jersey commencing these Cases. The Debtors continue to manage and operate their

businesses and properties as debtors in possession pursuant to sections 1107 and 1108 of the

Bankruptcy Code.  No trustee or examiner has been appointed in these Cases.

6.      On June 21, 2023, effective as of June 20, 2023, the United States Trustee for

Regions 3 and 9 (the "U.S. Trustee") appointed the Committee to represent the interests of all

unsecured creditors in these cases and filed the Notice of Appointment of Official Committee of

Unsecured Creditors [Docket No. 133].  The members appointed to the Committee are: CBRE

Investment Management; Iron Mountain Data Centers, LLC; Securitas Security Services USA,

Inc.; Pivot Technology Services Corp. d/b/a Computacenter; and Menlo Equities.

7.      On June 23, 2023, the Committee voted to retain Pachulski Stang Ziehl & Jones

LLP to serve as counsel to the Committee, subject to Court approval.

**A.      PSZJ Retention**

8.      On July 31, 2023, the Committee filed the *Application of the Official Committee of*

*Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014,*

*and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski*

*Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors, Effective*

*as of June 23, 2023* [Docket No. 350].

9.      On August 8, 2023, the Court entered the *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Retention Order") [Docket No. 379].  The Retention Order authorized PSZJ to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.  A true and correct copy of the Retention Order is attached hereto as **Exhibit B**.

**B.**      **Monthly Fee Statements for the Final Application Period**

10.      The monthly fee statements (the "Monthly Fee Statements") of PSZJ for the periods of June 23, 2023, through December 31, 2023, have been filed and served pursuant to the Administrative Order.

11.      On August 25, 2023, PSZJ filed its *First Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of June 23, 2023 through July 31, 2023* [Docket No. 456] (the "First Monthly Fee Statement") requesting $432,506.50 in fees and $469.24 in expenses, for a total of $432,975.74.  A Certificate of No Objection with respect to the First Monthly Fee Statement was filed on September 14, 2023 [Docket No. 508].  To date, PSZJ has received payment with respect to the First Monthly Statement in the amount of $346,474.44, representing 80% of the fees and 100% of the expenses incurred in connection with the First Monthly Fee Statement. A true and correct copy of the First Monthly Fee Statement is attached hereto as **Exhibit C-1**.

12.      On September 25, 2023, PSZJ filed its *Second Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of August 1, 2023 through August 31, 2023* [Docket No. 555] (the "Second Monthly Fee Statement") requesting $309,336.50 in fees and $7,919.61 in expenses, for a total of $317,256.11.  A Certificate of No Objection with respect to the Second Monthly Fee Statement was filed on October 10, 2023 [Docket No. 585].  To date, PSZJ has

received payment with respect to the Second Monthly Fee Statement in the amount of $255,388.81, representing 80% of the fees and 100% of the expenses incurred in connection with the Second Monthly Statement. A true and correct copy of the Second Monthly Fee Statement is attached hereto as **Exhibit C-2**.

13.     On October 25, 2023, PSZJ filed its *Third Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of September 1, 2023 through September 30, 2023* [Docket No. 633] (the "Third Monthly Fee Statement") requesting $183,700.00 in fees and $692.88 in expenses, for a total of $184,392.88. A Certificate of No Objection with respect to the Third Monthly Fee Statement was filed on November 12, 2023 [Docket No. 685]. To date, PSZJ has received payment with respect to the Third Monthly Statement in the amount of $147,652.88, representing 80% of the fees and 100% of the expenses incurred in connection with the Third Monthly Statement. A true and correct copy of the Third Monthly Fee Statement is attached hereto as **Exhibit C-3**.

14.     On January 26, 2023, PSZJ filed its *Fourth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of October 1, 2023 through October 31, 2023* [Docket No. 897] (the "Fourth Monthly Fee Statement") requesting $77,196.50 in fees and $134.31 in expenses, for a total of $77,330.81. The deadline to object to the Fourth Monthly Fee Statement is February 9, 2024. To date, PSZJ has not received payment with respect to the Fourth Monthly Fee Statement. A true and correct copy of the Fourth Monthly Fee Statement is attached hereto as **Exhibit C-4**.

15.     On January 26, 2023, PSZJ filed its Fifth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of November 1, 2023 through November 30, 2023 [Docket No. 898] (the "Fifth Monthly Fee Statement") requesting $71,825.00 in fees and $759.05 in expenses,

for a total of $72,584.05.  The deadline to object to the Fifth Monthly Fee Statement is February 9, 2024.  To date, PSZJ has not received payment with respect to the Fifth Monthly Fee Statement. A true and correct copy of the Fifth Monthly Fee Statement is attached hereto as **Exhibit C-5**.

16.    On January 26, 2023, PSZJ filed its Sixth Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for the Period of December 1, 2023 through December 31, 2023 [Docket No. 899] (the "Sixth Monthly Fee Statement") requesting $37,690.50 in fees and $430.40 in expenses, for a total of $38,120.90.  The deadline to object to the Sixth Monthly Fee Statement is February 9, 2024.  To date, PSZJ has not received payment with respect to the Sixth Monthly Fee Statement.  A true and correct copy of the Sixth Monthly Fee Statement is attached hereto as **Exhibit C-6**.

**C.    Stub Period of January 1, 2024 through January 12, 2024**

17.    Attached hereto as **Exhibit C-7** is a true and correct copy of the detailed time descriptions in accordance with the UST Guidelines, organized by project codes, and summarized in **Exhibit D** for the period of January 1, 2024, through January 12, 2024 (the "Stub Period")[2], for which no Monthly Fee Statement was submitted, consisting of fees in the amount of $9,284.00 and expenses in the amount of $0.00.

**STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

18.    The Firm has classified all services performed for which compensation is sought for this period into one of several major categories.  The Firm attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be

---

[2] Time records for the Stub Period have not been previously submitted as a monthly application; however, they are included herein as **Exhibit C-7**.

included in another category.

19.    **Exhibit D** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Final Application Period.  The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

20.    **Exhibit E** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Final Application Period.

21.    **Exhibit F** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Final Application Period.

## SUMMARY OF SERVICES RENDERED DURING
## THE FINAL APPLICATION PERIOD BY PROJECT

22.    Attorneys and paraprofessionals of PSZJ expended a total of 916.50 hours in connection with their representation of the Committee during the Final Application Period.  The services rendered by PSZJ during the Final Application Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibits D** and **E**.

7

**A.**    <u>**Asset Disposition**</u>

23.    Time billed to this category includes time spent reviewing and analyzing the Debtors' bid procedures and asset sale motions and representing the interests of the Committee in connection with the sale of the Debtors' assets.  During the Final Application Period, the Firm, among other things:  (i) performed due diligence of the Debtors' assets;  (ii) reviewed and analyzed the bid procedures motion and proposed bidding procedures;  (iii) revised the proposed bidding procedures and proposed order and conferred and corresponded with various parties regarding issues with respect to the same; (iv) reviewed and analyzed sale documents; (v) reviewed and analyzed the Brookfield asset purchase agreement and provided comments to the same; (vi) reviewed and analyzed the NVDIA settlement motion and conferred and corresponded with various parties regarding issues with respect to the same; and (vii) reviewed and analyzed the Cologix sale motion and conferred and corresponded with parties regarding various issues with respect to the same.

Fees:  $92,191.50    Hours:  68.80

**B.**    <u>**Avoidance Action Analysis**</u>

24.    Time billed to this category relates to avoidance action analysis.  During the Final Application Period, the Firm, among other things:  (i) conducted and analyzed extensive research regarding real property and conferred and corresponded with various parties with respect to the same; and (ii) conferred and corresponded with various parties regarding lien challenges.

Fees:  $7,627.50    Hours:  8.70

**C.**    <u>**Bankruptcy Litigation**</u>

25.    Time billed in this category relates to the services performed by the Firm in connection with litigating bankruptcy matters.  During the Final Application Period, the Firm,

among other things: (i) reviewed and analyzed the SPAC lawsuit, removal motion, and Century Link settlement motion; (ii) prepared, reviewed, and revised a standing motion and draft lien challenge complaint; (iii) conducted extensive research regarding standing motion and lien challenge complaint; and (iv) conferred and corresponded regarding settlement of standing motion and lien challenge.

<div align="center">Fees:  $151,095.50    Hours:  117.20</div>

**D.      Case Administration**

26.      This category relates to work regarding administration of these cases.  During the Final Application Period, the Firm, among other things: (i) reviewed and analyzed case pleadings and background documents and forwarded them to the appropriate parties; (ii) prepared contact and distribution lists; (iii) maintained a memorandum of critical dates; (iv) maintained and updated task lists; (v) conferred and corresponded regarding case status, pending motions, and case administration issues; and (vi) prepared for and participated on WIP calls.

<div align="center">Fees:  $46,922.00    Hours:  52.10</div>

**E.      Claims Administration and Objections**

27.      Time billed to this category relates to work regarding claims administration and claims objections.  During the Final Application Period, the Firm, among other things: (i) reviewed and analyzed the bar date motion; and (ii) conferred and corresponded with parties regarding SPAC, Iron Mountain, and Securitas.

<div align="center">Fees:  $12,918.50    Hours:  9.90</div>

**F.      Contract and Lease Matters**

28.      Time billed to this category relates to contract and lease matters.  During the Final Application Period, the Firm, among other things: (i) reviewed and analyzed assumption and

<div align="center">9</div>

rejection; (ii) conferred and corresponded with parties regarding assumption and rejection; (iii) reviewed and analyzed the plan supplement regarding assumed and rejected contracts and leases; (iv) conferred and corresponded with parties regarding assumed and rejected contracts and leases.

<p align="center">Fees:  $2,312.50      Hours:  3.50</p>

**G.    Financial Filings**

29.    During the Final Application Period, the Firm: (i) reviewed, analyzed, and prepared a summary analyzing the Debtors' schedules of assets and liabilities and statements of financial affairs; and (ii) conferred and corresponded with parties regarding the Debtors' schedules of assets and liabilities and statements of financial affairs.

<p align="center">Fees:  $13,884.00      Hours:  13.20</p>

**H.    Financing/Cash Collateral/Cash Management**

30.    Time billed to this category relates to the Debtors' proposed debtor-in possession financing ("DIP"). During the Final Application Period, the Firm, among other things: (i) reviewed and analyzed the DIP motion and all DIP financing related documents; (ii) drafted an objection to the DIP motion; (iii) corresponded and conferred with counsel and estate professionals regarding DIP issues; (iv) reviewed interim and final DIP orders and provided comments thereto; (v) conferred and corresponded regarding DIP settlement and term sheet; (vi) conducted research in connection with DIP settlement and prepared a summary regarding the same; (vii) analyzed issues with respect to potential challenge issues and conferred and corresponded with parties regarding the same; (viii) conducted lien review and analysis of documents, drafted a perfection memo, and conferred and corresponded with parties regarding the same; (ix) reviewed budgets and reports; and (x) conducted research with respect to various issues.

<p align="center">Fees:  $280,223.50      Hours:  225.70</p>

## I.  **First Day**

31.    Time billed to this category relates to the various motions and applications filed on the Petition Date and heard at the "first day" hearing.  During the Final Application Period, the Firm, reviewed and analyzed the Debtors' first day motions, provided comments to various first day orders, and conferred with counsel regarding the same.

Fees:  $20,848.50    Hours:  17.50

## J.  **General Creditors Committee**

32.    Time billed to this category relates primarily to communications with the Committee regarding the various filings and strategies of the case.  During the Final Application Period, the Firm, among other things: (i) prepared memos to Committee regarding pending matters with the Committee; (ii) prepared agendas and conducted regular status calls with the Committee regarding case issues and strategy; (iii) prepared a memo regarding first day pleadings; (iv) reviewed financial advisor reports to the Committee; (v) prepared and revised Committee bylaws; and (vi) responded to creditor inquiries.

Fees:  $78,396.50    Hours:  64.90

## K.  **Hearings**

33.    Time billed to this category includes work related to the various hearings held During the Final Application Period.  During the Final Application Period, the Firm prepared for and attended various hearings held in the case and conferred and corresponded with parties regarding the same.

Fees:  $8,765.00    Hours:  6.80

**L.**     **Meeting of Creditors**

34.     Time billed to this category relates to the meeting of creditors.

Fees:  $3,490.50        Hours:  4.50

**M.**     **Operations**

35.     This category relates to work regarding business operations issues. During the Final Application Period, the Firm: (i) reviewed and analyzed various operational motions and orders, including, but not limited to, critical vendor, lease rejection, and cash management, conferred and corresponded regarding the same, and provided comments to the same; and (ii) reviewed monthly operating reports.

Fees:  $78,671.50        Hours:  58.20

**N.**     **Other Professional Compensation**

36.     This category relates to the compensation of estate professionals.  During the Final Application Period, the Firm reviewed professional monthly statements and conferred and corresponded regarding the same.

Fees:  $12,215.00        Hours:  11.00

**O.**     **Other Professional Retention**

37.     Time billed to this category relates to the retention of estate professionals other than the Firm.  During the Final Application Period, the Firm, among other things: (i) reviewed the Debtors' retention applications and related documents; (ii) reviewed retention applications filed by various estate professionals and conferred and corresponded regarding the same; (iii) addressed issues with respect to A&M retention; and (iv) reviewed the motion regarding ordinary course professionals and conferred and corresponded regarding the same.

Fees:  $21,036.50        Hours:  17.70

**P.**     **Plan and Disclosure Statement**

38.     Time billed to this category relates to research and correspondence regarding a combined Plan/Disclosure Statement. During the Final Application Period, the Firm, among other things: (i) reviewed and analyzed the Debtors' Plan and conferred and corresponded with parties regarding the same; (ii) reviewed and analyzed the Disclosure Statement Motion and related documents and conferred and corresponded with parties regarding issues with respect to the same; (iii) reviewed and analyzed the Debtors' solicitation procedures and conferred and corresponded with professionals and parties regarding the same; (iv) reviewed, analyzed, and conferred with professionals and parties regarding financial advisor's waterfall analysis and valuation; (v) prepared an objection to Disclosure Statement and conferred and corresponded with parties regarding the same; (vi) conducted legal research in connection with Plan issues and the Disclosure Statement Objection; (vii) reviewed and analyzed the revised plan, plan supplement, related documents, and conferred and corresponded with professionals and other parties regarding the same; (viii) drafted GUC Trust Agreement and conferred and corresponded with various professionals and parties regarding the same; (ix) reviewed U.S. Trustee objection to Disclosure Statement and Plan; (x) prepared for and attended hearings with respect to the Disclosure Statement and Plan; and (xi) conferred and corresponded with professionals regarding various post-confirmation issues.

Fees:  $268,316.50    Hours:  204.60

**Q.**     **PSZJ Compensation**

39.     Time billed to this category relates to preparation of the Firm's monthly fee statements.

Fees:  $14,680.00    Hours:  21.60

13

**R.**      **PSZJ Retention**

40.      Time billed to this category relates to the preparation of the Firm's retention application and attention to various issues with respect to the same.

Fees: $7,146.50      Hours: 8.40

**S.**      **Travel**

41.      During the Final Application Period, the Firm incurred non-working time while traveling on case matters.  Such time is billed at one-half the normal rate.

Fees: $797.50      Hours: 2.20

42.      The nature of work performed by PSZJ is fully set forth in the Monthly Fee Statements.  These are PSZJ's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZJ for the Committee during the Final Application Period is $1,121,539.00.

43.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZJ has reviewed the requirements of the Local Rules and the Administrative Order, and believes that this Application complies with such rule and order.

**Actual and Necessary Expenses Incurred by PSZJ**

44.      As summarized in **Exhibit F** attached hereto, PSZJ has incurred a total of $10,405.49 in expenses on behalf of the Committee during the Final Application Period for which it seeks reimbursement.

45.      PSZJ customarily charges $0.10 per page for photocopying expenses and $0.10 per

page for scanning and printing charges.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

46.    PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Committee for the receipt of faxes in these Cases.

47.    With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

48.    PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### PSZJ'S REQUESTED COMPENSATION
### AND REIMBURSEMENT SHOULD BE ALLOWED

49.    Section 330(a)(1) of the Bankruptcy Code provides that a court may award a professional employed in a case under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 330(a)(3), in pertinent part, provides further guidelines for awarding such fees

15

and expenses:

> In determining the amount of reasonable compensation to be
> awarded…, the court shall consider the nature, the extent, and the
> value of such services, taking into account all relevant factors,
> including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration
> of, or beneficial at the time at which the service was
> rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable
> amount of time commensurate with the complexity,
> importance, and nature of the problem, issue, or task
> addressed; and
>
> (E)    whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).  Additional factors courts consider when awarding fees include the time

and labor required, the novelty and difficulty of questions, the skill requisite to perform the legal

services properly, the preclusion of other employment by the applicant due to acceptance of the

current case, the customary fee, whether the fee is fixed or contingent, time limitations imposed

by the client or other circumstances, the amount involved and results obtained, the experience,

reputation and ability of the attorneys, the "undesirability" of the case, and the nature and length

of the professional relationship.  *See, e.g., In re First Colonial Corp. of America,* 544 F.2d 1291,

1298–99 (5th Cir. 1977); *In re Nine Assocs., Inc.,* 76 B.R. 943, 945 (S.D.N.Y. 1987).

### <u>COMPLIANCE WITH UST GUIDELINES</u>

50.    PSZJ submits that this Application substantially complies with the Local Rules, the

Administrative Order and the Appendix B Guidelines for fee applications in cases such as these.

To the extent there has not been material compliance with any particular rule or guideline, PSZJ

respectfully requests a waiver or an opportunity to cure.

51.    This is PSZJ's final fee application pursuant to sections 330 and 331 of the Bankruptcy Code for allowance of fees and reimbursement of expenses in these cases.

## COMPENSATION PAID AND ITS SOURCE

52.    All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in these cases.  PSZJ has not received a retainer in these cases.

## RESERVATION OF RIGHTS

53.    PSZJ estimates that it will incur additional fees and expenses for which entries have not been made to its accounting system and reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application but incurred prior to the date of the hearing on the Application for fees in connection with case closing matters and preparation, filing, and prosecuting this Application.

## NO PRIOR REQUEST

54.    No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, PSZJ respectfully requests that this Court enter an order (i) allowing on a final basis: (a) compensation in the amount of $1,121,539.00 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ and reimbursement of actual and necessary costs and expenses in the amount of $10,405.49 for the period from June 23, 2023, through January 12, 2024; (b) compensation in the estimated amount of $25,000.00 for future billing in connection with the preparation, prosecution and review of final fee applications; (c) authorizing and directing the Debtors to pay to PSZJ the outstanding amount of such sums; and (d) granting any other relief that this Court deems necessary and appropriate.

Dated: February 16, 2024

*/s/ Bradford J. Sandler*
Bradford J. Sandler, Esq.
Paul J. Labov, Esq.
Colin R. Robinson, Esq.
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777

*Counsel to the Official Committee of*
*Unsecured Creditors*

# EXHIBIT A

**Sandler Declaration**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmackle@pszjlaw.com

*Counsel for the Official Committee of*
*Unsecured Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF BRADFORD J. SANDLER IN SUPPORT OF THE FIRST
AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES
LLP FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED AS COUNSEL
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM JUNE 23, 2023 THROUGH JANUARY 12, 2024**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

I, Bradford J. Sandler, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and D.N.J. LBR 2016-1 (the "<u>Local Rules</u>") that the following is true and correct:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>" or the "<u>Firm</u>"), with offices located at 780 Third Avenue, 34th Floor, New York, New York 10017, and have been duly admitted to practice law in the state of New Jersey.

2.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.  In addition, I believe that the Application complies with the Local Rules.

3.      In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any attorney of my firm has entered into any agreement, written or oral, express or implied, with the Debtors, any creditor, or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtors.

4.      In accordance with § 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any attorney thereof, on the one hand, and any other person, on the other hand, for the division of such compensation as my firm may receive from the Debtors herein, nor will any division of fees prohibited by § 504 of the Bankruptcy Code be made by me, or any partner or associate of my firm.

5.      I have reviewed the requirements of D.N.J. LBR 2016-3 and the Revised UST Guidelines and certify to the best of my knowledge and belief that this Application substantially complies with such local rule, order and guidelines.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  February 16, 2024                                 */s/ Bradford J. Sandler*
                                                                    Bradford J. Sandler

## **<u>EXHIBIT B</u>**

## **Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Proposed Counsel for the Official Committee of*
*Unsecured Creditors*

Order Filed on August 8, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtor. | (Jointly Administered) |

### ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS JUNE 23, 2023

The relief set forth on the following pages, numbered two (2) and three (3), is

hereby **ORDERED**.

**DATED: August 8, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

DOCS_NY:48050.1 16381/002
2314853230808000000000014

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of June 23, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

3.      PSZ&J shall apply for compensation for professional services rendered

and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance

with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy

Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J

also intends to make a reasonable effort to comply with the U.S. Trustee's request for

information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as

described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary

duplication of services provided by any of the Committee's other retained professionals in these

Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the

U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration

and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all

actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation of this Order.

## EXHIBIT C-1

**(First Monthly Statement – June 23, 2023 through July 31, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD JUNE 23, 2023 THROUGH JULY 31, 2023**

IN RE: <u>CYXTERA TECHNOLOGIES, INC.</u>, _et al_.  APPLICANT:  <u>Pachulski Stang Ziehl & Jones LLP</u>

CASE NO.: <u>23-14853 (JKS)</u>  CLIENT:  <u>Official Committee of Unsecured Creditors</u>

CHAPTER: <u>11</u>  CASE FILED:  <u>June 4, 2023</u>

---

**SECTION I**
**FEE SUMMARY**

|  | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $0.00 | $0.00 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $0.00 | $0.00 |
| Total Received By Applicant | $0.00 | $0.00 |

2314853230825000000000003

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 15.40 | $1,695.00 | $26,103.00 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 59.60 | $1,595.00 | $95,062.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 27.30 | $1,450.00 | $39,585.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 81.90 | $1,325.00 | $108,517.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 65.10 | $1,295.00 | $84,304.50 |
| Newmark, Victoria A. | 1996 | Counsel / Bankruptcy | 0.20 | $1,175.00 | $235.00 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 17.10 | $1,095.00 | $18,724.50 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 1.10 | $1,050.00 | $1,155.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 21.80 | $925.00 | $20,165.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 22.90 | $725.00 | $16,602.50 |
| Corma, Edward A. (travel rate) | 2018 | Associate/ Bankruptcy | 2.20 | $362.50 | $797.50 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 39.00 | $545.00 | $21,255.00 |
| **Total Fees** | | | **353.60** | | **$432,506.50** |
| **Attorney Blended Rate** | | | | **$1,223.15** | |

| | |
|---|---|
| FEE TOTALS - PAGE 2 | **$432,506.50** |
| DISBURSEMENTS TOTALS - PAGE 3 | **$     469.24** |
| TOTAL FEE APPLICATION | **$432,975.74** |
| MINUS 20% HOLDBACK | **$  86,501.30** |
| AMOUNT SOUGHT AT THIS TIME | **$ 346,474.44** |

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 20.30 | $25,520.50 |
| Bankruptcy Litigation | 2.70 | $3,694.00 |
| Case Administration | 25.00 | $24,672.50 |
| Claims Admin/Objections | 0.80 | $1,276.00 |
| Compensation of Professionals/Others | 0.70 | $1,116.50 |
| First Day | 17.50 | $20,848.50 |
| Financial Filings | 12.60 | $12,927.00 |
| Financing | 160.10 | $204,552.50 |
| General Creditors Committee | 38.30 | $45,710.50 |
| Hearing | 3.80 | $4,362.00 |
| Meeting of Creditors | 4.50 | $3,490.50 |
| Operations | 51.10 | $69,665.00 |
| PSZ&J Retention | 8.40 | $7,146.50 |
| Retention of Professionals / Other | 5.60 | $6,727.00 |
| Travel | 2.20 | $797.50 |
| **TOTAL:** | **353.60** | **$432,506.50** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| | AMOUNT |
|---|---|
| Conference Call | $5.73 |
| Pacer - Court Research | $41.30 |
| Postage | $75.21 |
| Reproduction/ Scan Copy | $347.00 |
| **TOTAL DISBURSEMENTS** | **$ 469.24** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: August 25, 2023                    _/s/ Bradford J. Sandler_
                                          Bradford J. Sandler

DOCS_NY:48329.1 16381/002

| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | |
| --- | --- |
| Caption in Compliance with D.N.J. LBR 9004-1(b) <br> Robert J. Feinstein <br> Bradford J. Sandler <br> Paul J. Labov <br> Cia Mackle <br> PACHULSKI STANG ZIEHL & JONES LLP <br> 780 Third Avenue, 34th Floor <br> New York, NY 10017 <br> Telephone:  (212) 561-7700 <br> Facsimile:  (212) 561-7777 <br> rfeinstein@pszjlaw.com <br> bsandler@pszjlaw.com <br> plabov@pszjlaw.com <br> cmackle@pszjlaw.com <br><br> *Counsel for the Official Committee of Unsecured Creditors* | |
| In re: <br><br> CYXTERA TECHNOLOGIES, INC., *et al.*,[1] <br><br> <div align="center">Debtors.</div> | Chapter 11 <br><br> Case No. 23-14853 (JKS) <br><br> (Jointly Administered) |

## FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD OF JUNE 23, 2023 THROUGH JULY 31, 2023

| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
| --- | --- |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention | June 23, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | June 23, 2023 - July 31, 2023 |
| Compensation Sought as Actual, Reasonable and Necessary for Statement Period | $432,506.50 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period | $    469.24 |
| Objection Deadline | September 8, 2023 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $346,474.44 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on July 21, 2023 [Docket No. 305] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this first monthly fee statement (the "First Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from June 23, 2023 through July 31, 2023 (the "Statement Period").  By this First Monthly Fee Statement, PSZJ seeks payment in the amount of $346,474.44, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 379] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

-2-

## TIME SUMMARY BY BILLING CATEGORY
For the Period of June 23, 2023 through July 31, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 20.30 | $25,520.50 |
| Bankruptcy Litigation | 2.70 | $3,694.00 |
| Case Administration | 25.00 | $24,672.50 |
| Claims Admin/Objections | 0.80 | $1,276.00 |
| Compensation of Professionals/Others | 0.70 | $1,116.50 |
| First Day | 17.50 | $20,848.50 |
| Financial Filings | 12.60 | $12,927.00 |
| Financing | 160.10 | $204,552.50 |
| General Creditors Committee | 38.30 | $45,710.50 |
| Hearing | 3.80 | $4,362.00 |
| Meeting of Creditors | 4.50 | $3,490.50 |
| Operations | 51.10 | $69,665.00 |
| PSZ&J Retention | 8.40 | $7,146.50 |
| Retention of Professionals / Other | 5.60 | $6,727.00 |
| Travel | 2.20 | $797.50 |
| **TOTAL:** | **353.60** | **$432,506.50** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of June 23, 2023 through July 31, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 15.40 | $1,695.00 | $26,103.00 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 59.60 | $1,595.00 | $95,062.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 27.30 | $1,450.00 | $39,585.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 81.90 | $1,325.00 | $108,517.50 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 65.10 | $1,295.00 | $84,304.50 |
| Newmark, Victoria A. | 1996 | Counsel / Bankruptcy | 0.20 | $1,175.00 | $235.00 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 17.10 | $1,095.00 | $18,724.50 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 1.10 | $1,050.00 | $1,155.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 21.80 | $925.00 | $20,165.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 22.90 | $725.00 | $16,602.50 |

DOCS_NY:48329.1 16381/002

| Corma, Edward A. (travel rate) | 2018 | Associate/ Bankruptcy | 2.20 | $362.50 | $797.50 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 39.00 | $545.00 | $21,255.00 |
| **Total Fees** | | | **353.60** | | **$432,506.50** |
| **Attorney Blended Rate** | | | | **$1,223.15** | |

## EXPENSE SUMMARY
For the Period of June 23, 2023 through July 31, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Conference Call | $5.73 |
| Pacer - Court Research | $41.30 |
| Postage | $75.21 |
| Reproduction/ Scan Copy | $347.00 |
| **TOTAL DISBURSEMENTS** | **$ 469.24** |

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ conferred and corresponded with various parties regarding sale process and various issues with respect to the same;

➢ reviewed and analyzed bids, non-binding proposals, and LOIs and conferred and corresponded with parties regarding the same;

➢ reviewed and analyzed objection to rejection of lease and conferred regarding potential the same;

➢ propounded information requests to Debtors;

➢ reviewed and analyzed the bid procedures motion and proposed bidding procedures;

➢ revised the proposed bidding procedures and proposed order and conferred and corresponded with various parties regarding issues with respect to the same;

➢ reviewed and analyzed case pleadings;

➢ prepared contact and distribution lists;

➢ maintained a memorandum of critical dates;

➢ maintained and updated task lists;

➢ conferred and corresponded regarding case status, pending motions, and case administration issues;

➢ conferred and corresponded regarding claims;

-4-

➢ reviewed and analyzed first day motions, provided comments to proposed orders, prepared a memo to the Committee regarding the same, and conferred and corresponded regarding the same;

➢ reviewed and analyzed various operational motions and orders, including, but not limited to, critical vendor, utilities, and cash management and conferred and corresponded regarding the same, and provided comments to the same;

➢ reviewed and analyzed all financing related pleadings and documents;

➢ conferred and with parties regarding various issues with respect to the DIP motion and loan documents;

➢ drafted list regarding DIP issues;

➢ conferred with counsel, Committee, A&M, and other estate professionals regarding DIP issues and strategy;

➢ conducted an extensive lien investigation and prepared a summary regarding the same;

➢ reviewed and provided comments to interim and final DIP orders;

➢ conferred and corresponded regarding challenge issues;

➢ conferred with counsel and estate professionals regarding various cash collateral issues;

➢ reviewed budgets;

➢ reviewed and analyzed draft DIP orders;

➢ prepared memos to the Committee regarding various DIP issues;

➢ prepared an objection to DIP financing;

➢ reviewed and analyzed motion for reconsideration of roll-up and conferred and corresponded with parties regarding the same;

➢ reviewed, organized and analyzed documents data room documents produced by the Debtors;

➢ engaged in extensive settlement discussions with respect to Final DIP Order;

➢ reviewed and analyzed issues with respect to reconsideration of DIP order and conferred and corresponded regarding the same;

➢ reviewed, analyzed, and prepared a summary analyzing the Debtors' schedules of assets and liabilities and statements of financial affairs in conjunction with financial advisor and conferred and corresponded regarding the same;

➢ communicated case status and pending matters with the Committee;

➢ conducted regular status calls with the Committee regarding case issues and strategy;

➢ reviewed financial advisor reports to the Committee;

➢ prepared Committee bylaws;

➢ conferred and corresponded with parties regarding operational issues;

➢ attended 341 meeting of creditors;

➤ reviewed fee statements of estate professionals;

➤ prepared its retention application;

➤ reviewed estate professional retention applications;

➤ prepared for and attended hearings.

### NOTICE AND OBJECTION PROCEDURES

Notice of this First Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, Cyxtera Technologies Inc., 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134, Attn: Eric Koza (ekoza@alixpartners.com) and Raymond Li (rayli@@alixpartners.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Attn: Christopher Marcus, P.C. (christopher.marcus@kirkland.com) Derek I. Hunter (derek.hunter@kirkland.com), and Nikki Gavey (nikki.gavey@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102,  Attn: David Gerardi, Esq. (David.Gerardi@usdoj.gov); (iv) counsel to the DIP Lenders and the DIP/First Lien Group, Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, Attn: Scott J. Greenberg, Esq. (SGreenberg@gibsondunn.com) and Steven A. Domanowski, Esq. (SDomanowski@gibsondunn.com); (v) counsel to the Prepetition First Lien Administrative Agent, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017, Attn: Angela M. Libby (angela.libby@davispolk.com), and David Kratzer (david.kratzer@davispolk.com) ; and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this First Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY

-6-

10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Cia H. Mackle, no later

than **September 8, 2023** (the "Objection Deadline"), setting forth the nature of the objection and

the specific amount of fees or expenses at issue.  If no objections to this First Monthly Fee

Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of

the fees and 100% of the expenses identified in this First Monthly Fee Statement.

## **RESERVATION OF RIGHTS**

It is possible that some professional time expended or expenses incurred by PSZJ during

the Statement Period are not reflected in this Application.  PSZJ reserves the right to include such

amounts in future fee applications.

Dated:  August 25, 2023           **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia H. Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
         bsandler@pszjlaw.com
         plabov@pszjlaw.com
         cmackle@pszjlaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# EXHIBIT A

# PSZJ RETENTION ORDER

Case 23-14853-JKS   Doc 795-6   Filed 08/18/24   Entered 02/08/25 17:20:33   Desc Main
Exhibit A Document   Page 45 of 261   Page 2 of 4

Docket #0379  Date Filed: 08/08/2023

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Proposed Counsel for the Official Committee of*
*Unsecured Creditors*

**Order Filed on August 8, 2023**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtor. | (Jointly Administered) |

### ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS JUNE 23, 2023

The relief set forth on the following pages, numbered two (2) and three (3), is

hereby **ORDERED**.

**DATED: August 8, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

1

2314853230808000000000014

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.       The Application is GRANTED as set forth herein.

2.       The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of June 23, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

3.      PSZ&J shall apply for compensation for professional services rendered

and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance

with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy

Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J

also intends to make a reasonable effort to comply with the U.S. Trustee's request for

information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as

described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary

duplication of services provided by any of the Committee's other retained professionals in these

Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the

U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration

and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all

actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation of this Order.

# EXHIBIT B

# TIME AND EXPENSE DETAIL

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

Cyxtera Technologies O.C.C.

July 31, 2023

| | |
|---|---|
| Invoice | 133022 |
| Client | 16381 |
| Matter | 00002 |
| | **CHM** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2023

| | |
|---|---|
| FEES | $432,506.50 |
| EXPENSES | $469.24 |
| **TOTAL CURRENT CHARGES** | **$432,975.74** |
| **TOTAL BALANCE DUE** | **$432,975.74** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 59.60 | $95,062.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 21.80 | $20,165.00 |
| CRR | Robinson, Colin R. | Counsel | 1095.00 | 17.10 | $18,724.50 |
| ECO | Corma, Edward  A. | Associate | 362.50 | 2.20 | $797.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 22.90 | $16,602.50 |
| GFB | Brandt, Gina F. | Counsel | 1050.00 | 1.10 | $1,155.00 |
| GIG | Glazer, Gabriel I. | Partner | 1325.00 | 81.90 | $108,517.50 |
| LFC | Cantor, Linda F. | Partner | 1450.00 | 27.30 | $39,585.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 39.00 | $21,255.00 |
| PJL | Labov, Paul John | Partner | 1295.00 | 65.10 | $84,304.50 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 15.40 | $26,103.00 |
| VAN | Newmark, Victoria A. | Counsel | 1175.00 | 0.20 | $235.00 |
| | | | | 353.60 | $432,506.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

Page:       3

Invoice 133022

July 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AD | Asset Disposition [B130] | 20.30 | $25,520.50 |
| BL | Bankruptcy Litigation [L430] | 2.70 | $3,694.00 |
| CA | Case Administration [B110] | 25.00 | $24,672.50 |
| CO | Claims Admin/Objections[B310] | 0.80 | $1,276.00 |
| CPO | Comp. of Prof./Others | 0.70 | $1,116.50 |
| FD | First Day | 17.50 | $20,848.50 |
| FF | Financial Filings [B110] | 12.60 | $12,927.00 |
| FN | Financing [B230] | 160.10 | $204,552.50 |
| GC | General Creditors Comm. [B150] | 38.30 | $45,710.50 |
| HE | Hearing | 3.80 | $4,362.00 |
| MC | Meeting of Creditors [B150] | 4.50 | $3,490.50 |
| OP | Operations [B210] | 51.10 | $69,665.00 |
| PR | PSZ&J Retention | 8.40 | $7,146.50 |
| RPO | Ret. of Prof./Other | 5.60 | $6,727.00 |
| TR | Travel | 2.20 | $797.50 |
| | | 353.60 | $432,506.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        4
Cyxtera Technologies O.C.C.                                          Invoice 133022
16381    -00002                                                     July 31, 2023

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $5.73 |
| Pacer - Court Research | $41.30 |
| Postage [E108] | $75.21 |
| Reproduction/ Scan Copy | $347.00 |
| | $469.24 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Cyxtera Technologies O.C.C.

Invoice 133022

16381    -00002

July 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 06/25/2023 | CHM | AD | Detailed review of bidding procedures. | 4.00 | 925.00 | $3,700.00 |
| 06/26/2023 | CHM | AD | Continue review of Bidding Procedures motion, order, and procedures and draft comments. | 2.30 | 925.00 | $2,127.50 |
| 06/27/2023 | CHM | AD | Review modifications to bidding procedures order add additional updates to same and email K&E re final order. | 1.00 | 925.00 | $925.00 |
| 06/27/2023 | CHM | AD | Review of updated second day orders including bidding procedures and confirm changes; final review of same. | 0.80 | 925.00 | $740.00 |
| 06/29/2023 | BJS | AD | Various emails with R Newman regarding sale process | 0.10 | 1595.00 | $159.50 |
| 06/29/2023 | PJL | AD | Review correspondence regarding bidding procedures and walling off certain parties. | 0.40 | 1295.00 | $518.00 |
| 06/30/2023 | CHM | AD | Conference with B. Sandler regarding bid procedures order. | 0.20 | 925.00 | $185.00 |
| 06/30/2023 | BJS | AD | Teleconference with counsel for Merlo regarding sale process and various emails with Debtors regarding same | 0.50 | 1595.00 | $797.50 |
| 06/30/2023 | BJS | AD | Review bid procedures order and various emails with Debtors regarding same (.5); teleconference with C. Mackle regarding same(.2) | 0.70 | 1595.00 | $1,116.50 |
| 06/30/2023 | BJS | AD | Various emails with D Rosner regarding sale order | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | BJS | AD | Various emails with A O'Brient regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/06/2023 | BJS | AD | Various emails with A Horn regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/06/2023 | BJS | AD | Various emails with Debtors regarding sale process | 0.30 | 1595.00 | $478.50 |
| 07/07/2023 | BJS | AD | Various emails with A&M regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/07/2023 | BJS | AD | Various emails with A O'Brient regarding sale process | 0.10 | 1595.00 | $159.50 |
| 07/07/2023 | BJS | AD | Teleconference with A Gonzales regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/10/2023 | BJS | AD | Teleconference with P. Labov regarding non-binding proposal. | 0.10 | 1595.00 | $159.50 |
| 07/10/2023 | BJS | AD | Review Brookfield bid and various emails with P. | 0.90 | 1595.00 | $1,435.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

Page:      6

Invoice 133022

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Labov and A&M regarding same (.5); review Digital Assets IOI and various emails with R Newman regarding same (.4). |  |  |  |
| 07/10/2023 | PJL | AD | Review non-binding proposal (.5); and discuss same with B. Sandler (.1). | 0.60 | 1295.00 | $777.00 |
| 07/11/2023 | ECO | AD | Review e-mail from Bradford Sandler re update on case status/bids/filings. | 0.10 | 725.00 | $72.50 |
| 07/11/2023 | BJS | AD | Various conference with R Newman regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/11/2023 | BJS | AD | Teleconference with D Hunter regarding IOIs | 0.10 | 1595.00 | $159.50 |
| 07/11/2023 | PJL | AD | Conference with Committee Member regarding IOI. | 0.40 | 1295.00 | $518.00 |
| 07/12/2023 | BJS | AD | Various emails with A O'Brient regarding NDA | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | AD | Various emails with A&M regarding sale process | 0.30 | 1595.00 | $478.50 |
| 07/12/2023 | PJL | AD | Review Yotta confidential correspondence and discuss with B. Sandler. | 0.20 | 1295.00 | $259.00 |
| 07/14/2023 | BJS | AD | Attention to sale process/bidders | 0.30 | 1595.00 | $478.50 |
| 07/14/2023 | BJS | AD | Teleconference with D Hunter regarding DIP and sale process | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | BJS | AD | Various emails with B Nakhaimousa regarding sale process | 0.30 | 1595.00 | $478.50 |
| 07/17/2023 | PJL | AD | Review updated bid correspondence. | 0.40 | 1295.00 | $518.00 |
| 07/24/2023 | BJS | AD | Review Virtustream's objection | 0.20 | 1595.00 | $319.00 |
| 07/25/2023 | BJS | AD | Teleconference with A O'Brient regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/25/2023 | BJS | AD | Various emails with R Bojmel regarding sale process | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | AD | Attention to Alacritech settlement | 0.20 | 1595.00 | $319.00 |
| 07/26/2023 | BJS | AD | Attention to sale process and review Yotta LOI and various emails with R Newman regarding same | 0.40 | 1595.00 | $638.00 |
| 07/26/2023 | BJS | AD | Review Happy Farm LOI and teleconference with R Newman regarding same | 0.30 | 1595.00 | $478.50 |
| 07/26/2023 | CRR | AD | Review sale update from A&M team. | 0.20 | 1095.00 | $219.00 |
| 07/26/2023 | PJL | AD | Review Yotta LOI and discuss same with A&M and internal team. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
16381   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | BJS | AD | Various emails with Debtors regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/28/2023 | BJS | AD | Various emails with Debtors regarding sale process | 0.20 | 1595.00 | $319.00 |
| 07/31/2023 | BJS | AD | Teleconference with B. Sandler regarding various bids/LDI'S and open issues. | 0.40 | 1595.00 | $638.00 |
| 07/31/2023 | BJS | AD | Various emails with Debtors regarding extended sale timeline and various emails with PSZJ and  A&M regarding same | 0.30 | 1595.00 | $478.50 |
| 07/31/2023 | BJS | AD | Teleconference with Debtors counsel regarding sale process | 0.30 | 1595.00 | $478.50 |
| 07/31/2023 | BJS | AD | Review Amended Sale Schedule | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | PJL | AD | Call with Debtors' counsel regarding auction/bidding process and plan. | 0.40 | 1295.00 | $518.00 |
| 07/31/2023 | PJL | AD | Conference with B. Sandler regarding open issue on various bids/LOI'S received. | 0.40 | 1295.00 | $518.00 |
| 07/31/2023 | PJL | AD | Correspondence regarding extension of sale timeline. | 0.10 | 1295.00 | $129.50 |
| | | | | **20.30** | | **$25,520.50** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | LFC | BL | Outline information requests for Debtors (.5). | 0.50 | 1450.00 | $725.00 |
| 06/29/2023 | PJL | BL | Review SPAC lawsuit. | 0.40 | 1295.00 | $518.00 |
| 07/25/2023 | BJS | BL | Review removal motion | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | PJL | BL | Review Century Link settlement motion and correspondence directed to Debtors' counsel regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 07/26/2023 | BJS | BL | Review CenturyLink motion | 0.30 | 1595.00 | $478.50 |
| 07/27/2023 | PJL | BL | Review unsealed Century Link settlement agreement and discuss same with A&M. | 0.60 | 1295.00 | $777.00 |
| | | | | **2.70** | | **$3,694.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | ECO | CA | E-mails with Bradford Sandler/Victoria Newmark re Committee representation/coordinating tasks. | 0.20 | 725.00 | $145.00 |
| 06/23/2023 | CHM | CA | Emails with L. Canty re WIP and case intro | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  8

Cyxtera Technologies O.C.C.

Invoice 133022

16381    -00002

July 31, 2023

_____

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | documents. |  |  |  |
| 06/23/2023 | LSC | CA | Preparation of task list and revise same (2.0); review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and revisions to same (1.4); draft by-laws (.3); prepare contact list (1.1); draft notice of appearance (.2). | 5.00 | 545.00 | $2,725.00 |
| 06/23/2023 | PJL | CA | Review bylaws, WIP, and critical dates. | 1.60 | 1295.00 | $2,072.00 |
| 06/23/2023 | PJL | CA | Conference with B. Sandler regarding case staffing with particular attention to critical motions. | 0.60 | 1295.00 | $777.00 |
| 06/24/2023 | GIG | CA | Review summary of critical dates and deadline | 0.10 | 1325.00 | $132.50 |
| 06/24/2023 | ECO | CA | Review information on upcoming hearings and critical dates. | 0.30 | 725.00 | $217.50 |
| 06/25/2023 | LFC | CA | Review case filings and background information. | 2.20 | 1450.00 | $3,190.00 |
| 06/25/2023 | RJF | CA | Kickoff call with Debtors' counsel. | 0.80 | 1695.00 | $1,356.00 |
| 06/25/2023 | BJS | CA | Teleconference with E Ruebel regarding case issues | 0.40 | 1595.00 | $638.00 |
| 06/25/2023 | PJL | CA | Conference with Debtors' counsel regarding case update and timing on second day motions. | 0.50 | 1295.00 | $647.50 |
| 06/26/2023 | GIG | CA | Review Restructuring Support Agreement. | 0.50 | 1325.00 | $662.50 |
| 06/27/2023 | BJS | CA | Review critical dates and discuss with C. Mackle. | 0.10 | 1595.00 | $159.50 |
| 06/27/2023 | BJS | CA | Review WIP and discuss with E. Corma. | 0.10 | 1595.00 | $159.50 |
| 06/28/2023 | LFC | CA | Further review case pleadings (2.3). | 2.30 | 1450.00 | $3,335.00 |
| 06/29/2023 | CRR | CA | Review re WIP and provide update re A&M to L. Canty. | 0.30 | 1095.00 | $328.50 |
| 06/29/2023 | LSC | CA | Update task list (.6); review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and revisions to same (.7);update contact list (.3). | 1.60 | 545.00 | $872.00 |
| 06/29/2023 | PJL | CA | Attend to administrative issues. | 0.60 | 1295.00 | $777.00 |
| 07/03/2023 | GIG | CA | Review email from Bradford J. Sandler re Committee meeting | 0.10 | 1325.00 | $132.50 |
| 07/03/2023 | GIG | CA | Review critical dates update from L. Canty | 0.10 | 1325.00 | $132.50 |
| 07/03/2023 | ECO | CA | Review correspondence/update from Bradford Sandler, and docket/upcoming critical dates and deadlines. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 9

Cyxtera Technologies O.C.C.

Invoice 133022

16381   - 00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2023 | BJS | CA | Various emails with L.Canty regarding case management issues | 0.30 | 1595.00 | $478.50 |
| 07/03/2023 | BJS | CA | Review critical dates and discuss with L.Canty | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | LSC | CA | Update contact list (.3); finalize and file notice of appearance (.3). | 0.60 | 545.00 | $327.00 |
| 07/03/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 0.70 | 545.00 | $381.50 |
| 07/05/2023 | LSC | CA | Update contact and distribution lists. | 0.20 | 545.00 | $109.00 |
| 07/06/2023 | BJS | CA | Various emails with D Stein regarding case issues | 0.10 | 1595.00 | $159.50 |
| 07/10/2023 | CRR | CA | Respond to B. Sandler re contact sheet. | 0.10 | 1095.00 | $109.50 |
| 07/11/2023 | BJS | CA | Various emails with Committee regarding update | 0.50 | 1595.00 | $797.50 |
| 07/12/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.3); update WIP list (.3); update contact list (.1). | 0.70 | 545.00 | $381.50 |
| 07/14/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 0.50 | 545.00 | $272.50 |
| 07/17/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.9); update WIP list (.5). | 1.40 | 545.00 | $763.00 |
| 07/18/2023 | ECO | CA | Review docket/upcoming deadlines and critical dates. | 0.10 | 725.00 | $72.50 |
| 07/18/2023 | BJS | CA | Review critical dates and discuss with L.canty | 0.10 | 1595.00 | $159.50 |
| 07/19/2023 | PJL | CA | Conference with Debtors' counsel regarding open issues. | 0.30 | 1295.00 | $388.50 |
| 07/19/2023 | PJL | CA | Discussion with internal team regarding open issues. | 0.60 | 1295.00 | $777.00 |
| 07/24/2023 | LSC | CA | Prepare certificate of service and service list. | 0.50 | 545.00 | $272.50 |
| 07/25/2023 | LSC | CA | Update contact and distribution lists. | 0.20 | 545.00 | $109.00 |
| | | | | **25.00** | | **$24,672.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/23/2023 | BJS | CO | Teleconference with A O'Briant regarding claims, FA selection | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Cyxtera Technologies O.C.C.

Invoice 133022

16381    -00002

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | BJS | CO | Various emails with R Newman regarding SPAC | 0.10 | 1595.00 | $159.50 |
| 06/30/2023 | BJS | CO | Various emails with J Price regarding Iron Mountain | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | BJS | CO | Various emails with R Newman regarding Securitas | 0.10 | 1595.00 | $159.50 |
| | | | | 0.80 | | $1,276.00 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/27/2023 | BJS | CPO | Various emails with A Horn regarding budget | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | CPO | Review Arent fee statement. | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | BJS | CPO | Review Greenberg Traurig fee statement. | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | CPO | Review Cole Schotz fee statement. | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | CPO | Review Katten fee statement. | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | BJS | CPO | Review K&E fee statement. | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | BJS | CPO | Various emails with R Newman regarding professional fee budget | 0.10 | 1595.00 | $159.50 |
| | | | | 0.70 | | $1,116.50 |

### First Day

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/23/2023 | PJL | FD | Review several first day motions and internal discussion on bidding procedures and DIP. | 2.80 | 1295.00 | $3,626.00 |
| 06/23/2023 | RJF | FD | Initial review of first day pleadings. | 0.80 | 1695.00 | $1,356.00 |
| 06/23/2023 | ECO | FD | E-mails with Victoria Newmark re first/second day motions review. | 0.20 | 725.00 | $145.00 |
| 06/23/2023 | BJS | FD | Various emails with PSZJ regarding 1st day motions, bid procedures, DIP | 0.80 | 1595.00 | $1,276.00 |
| 06/24/2023 | RJF | FD | Review first day pleadings. | 1.50 | 1695.00 | $2,542.50 |
| 06/24/2023 | ECO | FD | E-mails with Bradford Sandler/Victoria Newmark re first day motions/upcoming hearing and communications with the Debtors. | 0.20 | 725.00 | $145.00 |
| 06/25/2023 | VAN | FD | Teleconference call with E. Corma regarding first day motions and upcoming hearing. | 0.20 | 1175.00 | $235.00 |
| 06/25/2023 | ECO | FD | Telephone call with Victoria Newmark re first/second day orders/comments for Debtors. | 0.20 | 725.00 | $145.00 |
| 06/25/2023 | RJF | FD | Review first day transcript. | 1.00 | 1695.00 | $1,695.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

Page:    11

Invoice 133022

July 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2023 | GIG | FD | Review emails from V. Newmark, E. Corma re First Day motions, orders | 0.20 | 1325.00 | $265.00 |
| 06/26/2023 | ECO | FD | Review first day hearing transcript and prepare notes re order review and potential issues. | 0.50 | 725.00 | $362.50 |
| 06/26/2023 | ECO | FD | Review and analysis of proposed final order on customer programs motion and prepare notes and commente re proposed changes. | 0.60 | 725.00 | $435.00 |
| 06/26/2023 | ECO | FD | Review and analysis of proposed final order on motion re hedging contracts and prepare notes and commente re proposed changes. | 0.80 | 725.00 | $580.00 |
| 06/26/2023 | ECO | FD | Review and analysis of proposed final order on insurance motion and prepare notes and commente re proposed changes. | 0.80 | 725.00 | $580.00 |
| 06/26/2023 | CHM | FD | Confer with counsel re review of first day motions, review emails re same and update WIP. | 0.80 | 925.00 | $740.00 |
| 06/27/2023 | CRR | FD | Review, finalize comments to various final orders and send to Debtors' counsel. | 2.10 | 1095.00 | $2,299.50 |
| 06/27/2023 | CRR | FD | Review, respond to Debtors' comments to final orders and confer w/ BSandler, PLabov. | 2.20 | 1095.00 | $2,409.00 |
| 06/27/2023 | ECO | FD | Review first/second day orders and e-mails with Kirkland re same. | 0.10 | 725.00 | $72.50 |
| 06/28/2023 | CRR | FD | Review, respond to Debtors' counsel re multiple final orders, comments. | 1.10 | 1095.00 | $1,204.50 |
| 06/28/2023 | GIG | FD | Review transcript of first day hearing | 0.50 | 1325.00 | $662.50 |
| 07/11/2023 | ECO | FD | Review e-mail from Cia Mackle re update on first day orders/comments. | 0.10 | 725.00 | $72.50 |
| | | | | 17.50 | | $20,848.50 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/2023 | LFC | FF | Review Debtors' schedules and statements of financial affairs | 2.40 | 1450.00 | $3,480.00 |
| 07/11/2023 | BJS | FF | Review Schedules and statements | 1.50 | 1595.00 | $2,392.50 |
| 07/17/2023 | BJS | FF | Review A&M report regarding schedules/statements | 0.50 | 1595.00 | $797.50 |
| 07/17/2023 | BJS | FF | Various emails with L. Canty regarding schedules | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | BJS | FF | Various emails with A&M regarding report | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

Page:     12

Invoice 133022

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2023 | PJL | FF | Participate on A&M call re schedules and SOFA. | 0.40 | 1295.00 | $518.00 |
| 07/21/2023 | BJS | FF | Attention to SOFAs and teleconference with A&M regarding same | 0.50 | 1595.00 | $797.50 |
| 07/24/2023 | PJL | FF | Review SOFA and Schedules presentation. | 0.40 | 1295.00 | $518.00 |
| 07/24/2023 | ECO | FF | Review e-mail from Kofi Domfeh and report on Debtors' schedules and statements of financial affairs. | 0.20 | 725.00 | $145.00 |
| 07/24/2023 | BJS | FF | Various emails with R Newman regarding SOFAs | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | GIG | FF | Emails with Bradford J. Sandler re schedules/SOFAs | 0.10 | 1325.00 | $132.50 |
| 07/26/2023 | GIG | FF | Emails with L. Canty re schedules/SOFAs | 0.10 | 1325.00 | $132.50 |
| 07/26/2023 | GIG | FF | Review summary of schedules and SOFAs | 0.20 | 1325.00 | $265.00 |
| 07/26/2023 | LSC | FF | Continued review of Schedules and SOFAS and preparation of memorandum regarding the same. | 6.00 | 545.00 | $3,270.00 |
|  |  |  |  | 12.60 |  | $12,927.00 |

## Financing [B230]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/23/2023 | PJL | FN | Review email correspondence regarding DIP adjournment and case introductions. | 0.30 | 1295.00 | $388.50 |
| 06/23/2023 | GIG | FN | Emails with B. Sandler re debt and lien analysis | 0.10 | 1325.00 | $132.50 |
| 06/23/2023 | GIG | FN | Emails with B. Sandler re DIP motion | 0.10 | 1325.00 | $132.50 |
| 06/23/2023 | GIG | FN | Review DIP motion | 1.20 | 1325.00 | $1,590.00 |
| 06/23/2023 | GIG | FN | Review interim DIP order | 1.80 | 1325.00 | $2,385.00 |
| 06/23/2023 | BJS | FN | Various emails with G Glazer regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/23/2023 | BJS | FN | Various emails with K&E regarding DIP | 0.20 | 1595.00 | $319.00 |
| 06/23/2023 | BJS | FN | Various emails with Committee regarding DIP update | 0.30 | 1595.00 | $478.50 |
| 06/24/2023 | GIG | FN | Emails with B. Sandler, B. Nakhaimousa re credit agreements | 0.10 | 1325.00 | $132.50 |
| 06/24/2023 | BJS | FN | Review DIP Motion | 1.50 | 1595.00 | $2,392.50 |
| 06/25/2023 | BJS | FN | Various emails with A O'Briant regarding DIP and FA interviews | 0.20 | 1595.00 | $319.00 |
| 06/25/2023 | BJS | FN | Various emails with G Glazer regarding DIP | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

Page:    13

Invoice 133022

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2023 | BJS | FN | Teleconference with K&E regarding DIP, operations, sale | 0.60 | 1595.00 | $957.00 |
| 06/26/2023 | GIG | FN | Review interim DIP order | 0.70 | 1325.00 | $927.50 |
| 06/26/2023 | GIG | FN | Consider objections to DIP motion/order | 1.60 | 1325.00 | $2,120.00 |
| 06/26/2023 | GIG | FN | Prepare issues list re DIP motion and order | 1.70 | 1325.00 | $2,252.50 |
| 06/26/2023 | GIG | FN | Review DIP credit agreement | 2.20 | 1325.00 | $2,915.00 |
| 06/26/2023 | GIG | FN | Exchange emails with R. Feinstein, B. Sandler re DIP motion deadline | 0.10 | 1325.00 | $132.50 |
| 06/26/2023 | RJF | FN | Emails Maxim B. Litvak regarding DIP. | 0.10 | 1695.00 | $169.50 |
| 06/26/2023 | BJS | FN | Various emails with Debtors regarding PNC | 0.10 | 1595.00 | $159.50 |
| 06/27/2023 | GIG | FN | Finalize and prepare email re DIP issues list | 0.20 | 1325.00 | $265.00 |
| 06/27/2023 | GIG | FN | Review guaranty agreement | 0.40 | 1325.00 | $530.00 |
| 06/27/2023 | BJS | FN | Review and revise DIP issues list and various emails with G Glazier regarding same | 0.50 | 1595.00 | $797.50 |
| 06/28/2023 | GIG | FN | Prepare draft objection to DIP motion | 4.30 | 1325.00 | $5,697.50 |
| 06/28/2023 | GIG | FN | Emails with B. Sandler re DIP issues list | 0.10 | 1325.00 | $132.50 |
| 06/29/2023 | GIG | FN | Review priority credit agreement | 0.50 | 1325.00 | $662.50 |
| 06/29/2023 | GIG | FN | Prepare draft objection to DIP motion | 4.50 | 1325.00 | $5,962.50 |
| 06/29/2023 | GIG | FN | Prepare email to Bradford J. Sandler re interim DIP order | 0.10 | 1325.00 | $132.50 |
| 06/29/2023 | RJF | FN | Internal emails regarding DIP issues. | 0.30 | 1695.00 | $508.50 |
| 06/29/2023 | BJS | FN | Teleconference with R Newman regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/30/2023 | GIG | FN | Prepare draft objection to DIP motion | 7.30 | 1325.00 | $9,672.50 |
| 06/30/2023 | GIG | FN | Emails with R. Feinstein re DIP issues list, objection | 0.10 | 1325.00 | $132.50 |
| 06/30/2023 | GIG | FN | Review declarations filed in support of DIP motion | 0.90 | 1325.00 | $1,192.50 |
| 06/30/2023 | RJF | FN | Review and comment on DIP issues list and related emails. | 0.30 | 1695.00 | $508.50 |
| 06/30/2023 | BJS | FN | Various emails with Debtors regarding DIP | 0.30 | 1595.00 | $478.50 |
| 06/30/2023 | PJL | FN | Review DIP issues list and discuss same with B. Sandler. | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2023 | BJS | FN | Teleconference with P. Labov regarding DIP financing/roll-up. | 0.60 | 1595.00 | $957.00 |
| 07/03/2023 | GIG | FN | Revise draft objection to DIP motion | 1.90 | 1325.00 | $2,517.50 |
| 07/03/2023 | GIG | FN | Prepare email to Bradford J. Sandler re DIP objection | 0.10 | 1325.00 | $132.50 |
| 07/03/2023 | RJF | FN | Numerous emails Bradford J. Sandler regarding possible settlement terms, DIP issues. | 0.80 | 1695.00 | $1,356.00 |
| 07/03/2023 | BJS | FN | Various emails with Committee regarding DIP and case issues | 0.50 | 1595.00 | $797.50 |
| 07/03/2023 | BJS | FN | Various emails with R. Feinstein regarding DIP settlement | 0.30 | 1595.00 | $478.50 |
| 07/03/2023 | BJS | FN | Various emails with A&M regarding DIP settlement | 0.40 | 1595.00 | $638.00 |
| 07/03/2023 | BJS | FN | Draft settlement structures | 0.50 | 1595.00 | $797.50 |
| 07/03/2023 | PJL | FN | Review DIP Objection and motion for reconsideration. | 1.60 | 1295.00 | $2,072.00 |
| 07/03/2023 | PJL | FN | Conference with B. Sandler regarding Cyxtera DIP financing and roll-up. | 0.60 | 1295.00 | $777.00 |
| 07/03/2023 | PJL | FN | Conference with A&M regarding cost of roll-up and other open issues on financing. | 0.60 | 1295.00 | $777.00 |
| 07/05/2023 | BJS | FN | Teleconference with P. Labov regarding DIP objection settlement proposal. | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | BJS | FN | Teleconference with P. Labov regarding DIP objection and settlement proposal. | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | CRR | FN | Conference with B.Sandler regarding DIP. | 0.10 | 1095.00 | $109.50 |
| 07/05/2023 | PJL | FN | Telephone conference with C. Mackle regarding DIP objection. | 0.20 | 1295.00 | $259.00 |
| 07/05/2023 | PJL | FN | Telephone conference with C. Mackle and G. Glazer re DIP objection/reconsideration motion. | 0.50 | 1295.00 | $647.50 |
| 07/05/2023 | GIG | FN | Review A&M presentation re budget | 0.20 | 1325.00 | $265.00 |
| 07/05/2023 | GIG | FN | Emails with P. Labov re DIP objection | 0.30 | 1325.00 | $397.50 |
| 07/05/2023 | GIG | FN | Review and consider revisions to DIP objection | 1.20 | 1325.00 | $1,590.00 |
| 07/05/2023 | GIG | FN | Call with R. Newman and R. Feinstein re DIP objection. | 0.50 | 1325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
16381    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | GIG | FN | Call with P. Labov, C. Mackle re DIP objection/reconsideration motion. | 0.50 | 1325.00 | $662.50 |
| 07/05/2023 | GIG | FN | Multiple emails with R. Newman re budget, DIP objection | 0.20 | 1325.00 | $265.00 |
| 07/05/2023 | GIG | FN | Review emails from B. Sandler re DIP settlement proposal | 0.10 | 1325.00 | $132.50 |
| 07/05/2023 | GIG | FN | Review emails from debtor counsel re DIP filing extension | 0.10 | 1325.00 | $132.50 |
| 07/05/2023 | GIG | FN | Review DIP motion | 0.20 | 1325.00 | $265.00 |
| 07/05/2023 | GIG | FN | Review first day hearing transcript | 0.10 | 1325.00 | $132.50 |
| 07/05/2023 | GIG | FN | Prepare email to R. Feinstein re challenge rights | 0.10 | 1325.00 | $132.50 |
| 07/05/2023 | GIG | FN | Prepare email to Bradford J. Sandler re DIP objection reconsideration motion. | 0.10 | 1325.00 | $132.50 |
| 07/05/2023 | GIG | FN | Revise DIP objection | 4.30 | 1325.00 | $5,697.50 |
| 07/05/2023 | ECO | FN | Review e-mail from Bradford Sandler re update on case/DIP settlement discussions. | 0.10 | 725.00 | $72.50 |
| 07/05/2023 | CHM | FN | Telephone conference with P. Labov re DIP objection and motion for reconsideration. | 0.40 | 925.00 | $370.00 |
| 07/05/2023 | CHM | FN | Multiple telephone conferences with P. Labov and G. Glazer re DIP objection. | 0.20 | 925.00 | $185.00 |
| 07/05/2023 | RJF | FN | Numerous emails regarding DIP objection and settlement proposal. | 0.80 | 1695.00 | $1,356.00 |
| 07/05/2023 | RJF | FN | Call with G. Glazer and A&M regarding DIP objection. | 0.50 | 1695.00 | $847.50 |
| 07/05/2023 | RJF | FN | Emails A&M regarding DIP issue. | 0.30 | 1695.00 | $508.50 |
| 07/05/2023 | BJS | FN | Various emails with Debtors' counsel regarding settlement and teleconference with K&E regarding same | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | BJS | FN | Various emails with PSZJ/A&M regarding DIP Objection | 0.50 | 1595.00 | $797.50 |
| 07/05/2023 | BJS | FN | Various emails with A. Horn regarding DIP | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | BJS | FN | Teleconference with C. Robinson regarding DIP | 0.10 | 1595.00 | $159.50 |
| 07/05/2023 | BJS | FN | Various conferences with P. Labov regarding DIP | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | BJS | FN | Teleconference with R. Newman regarding DIP and settlement | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | BJS | FN | Various emails with A&M regarding DIP | 0.40 | 1595.00 | $638.00 |
| 07/05/2023 | LSC | FN | Revise DIP objection per P. Labov's instruction. | 0.30 | 545.00 | $163.50 |
| 07/05/2023 | PJL | FN | Review open issues with DIP financing. | 0.80 | 1295.00 | $1,036.00 |
| 07/05/2023 | PJL | FN | Review DIP Objection and discussion with internal team regarding same. | 1.20 | 1295.00 | $1,554.00 |
| 07/05/2023 | PJL | FN | Call with B. Sandler regarding DIP and larger case settlement proposal. | 0.40 | 1295.00 | $518.00 |
| 07/06/2023 | GIG | FN | Call with R. Newman re DIP objection | 1.00 | 1325.00 | $1,325.00 |
| 07/06/2023 | GIG | FN | Revise DIP objection | 4.90 | 1325.00 | $6,492.50 |
| 07/06/2023 | GIG | FN | Emails with R. Newman re DIP objection | 0.10 | 1325.00 | $132.50 |
| 07/06/2023 | GIG | FN | Prepare email to Bradford J. Sandler, R. Feinstein re DIP objection | 0.20 | 1325.00 | $265.00 |
| 07/06/2023 | CHM | FN | Attend call with A&M and PSZJ teams re DIP objection. | 0.80 | 925.00 | $740.00 |
| 07/06/2023 | CHM | FN | Draft motion for reconsideration re DIP. | 5.30 | 925.00 | $4,902.50 |
| 07/06/2023 | RJF | FN | Call with A&M regarding DIP motion. | 0.80 | 1695.00 | $1,356.00 |
| 07/06/2023 | RJF | FN | Review draft DIP objection. | 0.50 | 1695.00 | $847.50 |
| 07/06/2023 | BJS | FN | Attention to DIP objection/settlement | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | BJS | FN | Review DIP Reports | 0.30 | 1595.00 | $478.50 |
| 07/06/2023 | PJL | FN | Attend Teams Meeting on DIP issues. | 0.80 | 1295.00 | $1,036.00 |
| 07/06/2023 | PJL | FN | Attention to DIP motion. | 0.60 | 1295.00 | $777.00 |
| 07/06/2023 | PJL | FN | Review budget variance report and discuss same internally. | 0.30 | 1295.00 | $388.50 |
| 07/07/2023 | GIG | FN | Review email from B. Sandler re DIP settlement proposal and extension | 0.10 | 1325.00 | $132.50 |
| 07/07/2023 | GIG | FN | Emails with B. Sandler re DIP budget | 0.10 | 1325.00 | $132.50 |
| 07/07/2023 | GIG | FN | Review DIP budget | 0.10 | 1325.00 | $132.50 |
| 07/07/2023 | GIG | FN | Review and comment on draft motion for reconsideration of interim DIP order | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

Page:    17

Invoice 133022

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | GIG | FN | Exchange emails with C. Mackle re draft motion for reconsideration | 0.30 | 1325.00 | $397.50 |
| 07/07/2023 | RJF | FN | Emails regarding DIP counteroffer, extension of objection deadline. | 0.30 | 1695.00 | $508.50 |
| 07/07/2023 | BJS | FN | Attention to DIP objection/settlement and motion for reconsideration | 0.80 | 1595.00 | $1,276.00 |
| 07/07/2023 | BJS | FN | Review and revise Settlement Term Sheet and various emails with R. Feinstein regarding same | 0.40 | 1595.00 | $638.00 |
| 07/07/2023 | PJL | FN | Review DIP Objection and comment on same. | 0.80 | 1295.00 | $1,036.00 |
| 07/07/2023 | PJL | FN | Review DIP counter-proposal and discuss same with B. Sandler. | 0.70 | 1295.00 | $906.50 |
| 07/07/2023 | PJL | FN | Review motion for reconsideration of roll-up. | 0.40 | 1295.00 | $518.00 |
| 07/09/2023 | GIG | FN | Exchange emails with Bradford J. Sandler re DIP settlement, objection | 0.30 | 1325.00 | $397.50 |
| 07/09/2023 | GIG | FN | Review proposed settlement issues list | 0.20 | 1325.00 | $265.00 |
| 07/09/2023 | GIG | FN | Review draft DIP objection | 0.10 | 1325.00 | $132.50 |
| 07/09/2023 | ECO | FN | Review e-mails from Bradford Sandler/Gabriel Glazer re update on settlement discussions with DIP lender. | 0.20 | 725.00 | $145.00 |
| 07/09/2023 | BJS | FN | Various emails with A&M regarding DIP | 0.30 | 1595.00 | $478.50 |
| 07/09/2023 | BJS | FN | Various emails with Committee regarding DIP settlement and various emails with PSZJ regarding same | 0.50 | 1595.00 | $797.50 |
| 07/10/2023 | GIG | FN | Emails from Bradford J. Sandler re DIP objection deadline | 0.10 | 1325.00 | $132.50 |
| 07/10/2023 | BJS | FN | Teleconference with A Horn regarding DIP and sale process | 0.30 | 1595.00 | $478.50 |
| 07/10/2023 | BJS | FN | Various emails with Committee regarding settlement | 0.30 | 1595.00 | $478.50 |
| 07/10/2023 | BJS | FN | Various emails with Debtors' counsel regarding DIP | 0.40 | 1595.00 | $638.00 |
| 07/10/2023 | BJS | FN | Various emails with Committee Professionals regarding DIP | 0.20 | 1595.00 | $319.00 |
| 07/11/2023 | PJL | FN | Review settlement. | 0.30 | 1295.00 | $388.50 |
| 07/11/2023 | GIG | FN | Review emails from Bradford J. Sandler, committee members re letters of intent | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2023 | GIG | FN | Review and edit motion for reconsideration of DIP order | 1.00 | 1325.00 | $1,325.00 |
| 07/11/2023 | GIG | FN | Prepare email to C. Mackle re motion for reconsideration of DIP order | 0.20 | 1325.00 | $265.00 |
| 07/11/2023 | BJS | FN | Teleconference with D Hunter regarding settlement | 0.20 | 1595.00 | $319.00 |
| 07/11/2023 | PJL | FN | Attend to DIP Objection and open issues. | 1.80 | 1295.00 | $2,331.00 |
| 07/11/2023 | PJL | FN | Revisions to Cash Management Order and discussion regarding same with internal team and Debtors. | 1.20 | 1295.00 | $1,554.00 |
| 07/11/2023 | PJL | FN | Review DIP outstanding issues and address same with A&M and internal team. | 0.80 | 1295.00 | $1,036.00 |
| 07/12/2023 | RJF | FN | Telephone conference with B. Sandler regarding DIP settlement. | 0.30 | 1695.00 | $508.50 |
| 07/12/2023 | GIG | FN | Emails with C. Mackle re reconsideration motion | 0.10 | 1325.00 | $132.50 |
| 07/12/2023 | BJS | FN | Various emails with PSZJ regarding DIP Objection | 0.40 | 1595.00 | $638.00 |
| 07/12/2023 | BJS | FN | Attention to DIP settlement and teleconference with M Cohen and D Hunter regarding same (.5); various emails with Gibson/K&E regarding same (.2); teleconference with R. Feinstein regarding same (.3) | 1.00 | 1595.00 | $1,595.00 |
| 07/12/2023 | PJL | FN | Attention to open issues, including DIP and Cash Management issues. | 1.40 | 1295.00 | $1,813.00 |
| 07/13/2023 | BJS | FN | Teleconference with R. Feinstein regarding settlement. | 0.30 | 1595.00 | $478.50 |
| 07/13/2023 | GIG | FN | Exchange emails with Bradford J. Sandler, L. Canty re lien perfection analysis | 0.10 | 1325.00 | $132.50 |
| 07/13/2023 | GIG | FN | Exchange emails with Bradford J. Sandler re DIP settlement | 0.10 | 1325.00 | $132.50 |
| 07/13/2023 | GIG | FN | Exchange emails with C. Mackle re DIP reconsideration motion | 0.10 | 1325.00 | $132.50 |
| 07/13/2023 | ECO | FN | Review e-mail from Bradford Sandler re update on DIP negotiations/objection deadline. | 0.10 | 725.00 | $72.50 |
| 07/13/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP settlement. | 0.30 | 1695.00 | $508.50 |
| 07/13/2023 | RJF | FN | Emails regarding DIP settlement. | 0.20 | 1695.00 | $339.00 |
| 07/13/2023 | BJS | FN | Attention to DIP settlement language and various | 1.50 | 1595.00 | $2,392.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with A&M Committee and Debtors/Lenders regarding same | | | |
| 07/13/2023 | BJS | FN | Various emails with G Glazer regarding lien investigation | 0.10 | 1595.00 | $159.50 |
| 07/13/2023 | BJS | FN | Review draft Final DIP Order | 0.80 | 1595.00 | $1,276.00 |
| 07/14/2023 | PJL | FN | Telephone conference with B. Sandler regarding DIP. | 0.20 | 1295.00 | $259.00 |
| 07/14/2023 | GIG | FN | Review email from B. Sandler re DIP settlement | 0.10 | 1325.00 | $132.50 |
| 07/14/2023 | BJS | FN | Review draft final DIP order and budget and various emails with Debtors regarding same and review budget | 1.50 | 1595.00 | $2,392.50 |
| 07/14/2023 | BJS | FN | Teleconference with P. Labov regarding DIP | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | BJS | FN | Various emails with PSZJ regarding DIP settlement | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | PJL | FN | Review and comment on Final DIP Order. | 1.70 | 1295.00 | $2,201.50 |
| 07/15/2023 | GIG | FN | Call with P. Labov and C. Mackle regarding DIP objection. | 0.50 | 1325.00 | $662.50 |
| 07/15/2023 | CHM | FN | Call with P. Labov and G. Glazer re DIP objection. | 0.50 | 925.00 | $462.50 |
| 07/15/2023 | PJL | FN | Call with G. Glazer and C. Mackle re DIP objection. | 0.50 | 1295.00 | $647.50 |
| 07/15/2023 | BJS | FN | Attention to DIP Order and various emails with K&E/Gibson regarding same | 0.70 | 1595.00 | $1,116.50 |
| 07/16/2023 | PJL | FN | Call with B.Sandler regarding DIP and A/R order. | 0.10 | 1295.00 | $129.50 |
| 07/16/2023 | BJS | FN | Review Final DIP Order (revised) and various emails with K&E regarding same | 0.30 | 1595.00 | $478.50 |
| 07/16/2023 | BJS | FN | Teleconference with P. Labov regarding DIP and A/R order | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | GIG | FN | Review amendments 1-8 to prepetition credit agreement | 4.20 | 1325.00 | $5,565.00 |
| 07/17/2023 | GIG | FN | Emails with L. Canty re lien review | 0.10 | 1325.00 | $132.50 |
| 07/17/2023 | LSC | FN | Coordinate UCC searches in connection with lien investigation and correspondence with search service and G. Glazer regarding the same. | 1.70 | 545.00 | $926.50 |
| 07/17/2023 | PJL | FN | Review open issues on DIP and receivables order. | 1.60 | 1295.00 | $2,072.00 |
| 07/18/2023 | RJF | FN | Telephone call with B. Sandler regarding DIP issues. | 0.10 | 1695.00 | $169.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | GIG | FN | Emails with R. Newman re DIP loan guarantors | 0.10 | 1325.00 | $132.50 |
| 07/18/2023 | GIG | FN | Emails with L. Canty re Debtor entities, DIP order | 0.10 | 1325.00 | $132.50 |
| 07/18/2023 | GIG | FN | Review credit agreement re guarantors | 0.20 | 1325.00 | $265.00 |
| 07/18/2023 | GIG | FN | Review interim DIP order re guarantors and guarantee agreement | 0.10 | 1325.00 | $132.50 |
| 07/18/2023 | GIG | FN | Review first lien collateral agreement | 0.70 | 1325.00 | $927.50 |
| 07/18/2023 | GIG | FN | Review first lien guarantee agreement | 0.40 | 1325.00 | $530.00 |
| 07/18/2023 | BJS | FN | Teleconference with R.Feinstein regarding DIP | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | FN | Various emails with D Hunter regarding DIP | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | BJS | FN | Review Citi fee statement regarding DP and FTI | 0.10 | 1595.00 | $159.50 |
| 07/18/2023 | LSC | FN | Conduct additional research regarding entities in connection with lien investigation and correspondence with search service regarding the same. | 1.60 | 545.00 | $872.00 |
| 07/18/2023 | PJL | FN | Review further revisions to Final DIP Order and indicate further changes to Debtors' counsel. | 0.80 | 1295.00 | $1,036.00 |
| 07/19/2023 | GIG | FN | Exchange emails with P. Labov re prepetition loan analysis | 0.20 | 1325.00 | $265.00 |
| 07/19/2023 | GIG | FN | Exchange emails with L. Canty re loan documents | 0.10 | 1325.00 | $132.50 |
| 07/19/2023 | GIG | FN | Exchange emails with R. Newman re prepetition transactions | 0.10 | 1325.00 | $132.50 |
| 07/19/2023 | GIG | FN | Call with R. Newman re prepetition transactions | 0.20 | 1325.00 | $265.00 |
| 07/19/2023 | GIG | FN | Review prepetition intercreditor agreement | 0.20 | 1325.00 | $265.00 |
| 07/19/2023 | GIG | FN | Review A&M summary of SOFAs | 0.10 | 1325.00 | $132.50 |
| 07/19/2023 | BJS | FN | Various emails with PSZJ regarding lien review | 0.30 | 1595.00 | $478.50 |
| 07/19/2023 | LSC | FN | Update dataroom files. | 3.20 | 545.00 | $1,744.00 |
| 07/20/2023 | GIG | FN | Exchange emails with L. Canty re loan documents | 0.10 | 1325.00 | $132.50 |
| 07/20/2023 | GIG | FN | Prepare schedule of prepetition obligors | 0.30 | 1325.00 | $397.50 |
| 07/20/2023 | GIG | FN | Consider potential avoidance claims re prepetition first lien facility | 1.20 | 1325.00 | $1,590.00 |
| 07/20/2023 | GIG | FN | Call with R. Newman re prepetition obligors and grantors | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

Page:    21

Invoice 133022

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | GIG | FN | Prepare email to Bradford J. Sandler, P. Labov re loan documents and potential challenges | 0.20 | 1325.00 | $265.00 |
| 07/20/2023 | GIG | FN | Exchange emails with R. Newman re incremental loan facility | 0.10 | 1325.00 | $132.50 |
| 07/20/2023 | GIG | FN | Review credit agreement amendment establishing incremental facility | 0.20 | 1325.00 | $265.00 |
| 07/20/2023 | GIG | FN | Prepare email to Debtor's counsel re loan document requests | 0.50 | 1325.00 | $662.50 |
| 07/20/2023 | BJS | FN | Review DIP report | 0.20 | 1595.00 | $319.00 |
| 07/20/2023 | LSC | FN | Research and follow-up correspondence with search service in connection with UCC filings. | 2.40 | 545.00 | $1,308.00 |
| 07/20/2023 | LSC | FN | Research and correspondence with G. Glazer regarding pre-petition loan documents, Debtors. | 1.90 | 545.00 | $1,035.50 |
| 07/21/2023 | GIG | FN | Emails with B. Nakhamousa re loan agreements | 0.10 | 1325.00 | $132.50 |
| 07/21/2023 | GIG | FN | Review supplement to first lien collateral agreement | 0.50 | 1325.00 | $662.50 |
| 07/21/2023 | GIG | FN | Review amendment to first lien collateral agreement | 0.20 | 1325.00 | $265.00 |
| 07/21/2023 | GIG | FN | Review supplement to first lien guarantee agreement | 0.60 | 1325.00 | $795.00 |
| 07/21/2023 | GIG | FN | Review Canadian first lien collateral agreement | 0.40 | 1325.00 | $530.00 |
| 07/21/2023 | GIG | FN | Review priority collateral agreement | 0.80 | 1325.00 | $1,060.00 |
| 07/21/2023 | GIG | FN | Review priority guarantee agreement | 0.80 | 1325.00 | $1,060.00 |
| 07/21/2023 | GIG | FN | Review priority Canadian collateral agreement | 0.30 | 1325.00 | $397.50 |
| 07/21/2023 | GIG | FN | Review intercreditor agreement | 0.60 | 1325.00 | $795.00 |
| 07/21/2023 | GIG | FN | Prepare outline of May 2023 guarantee and collateral agreements | 1.10 | 1325.00 | $1,457.50 |
| 07/21/2023 | GIG | FN | Exchange emails with L. Canty re Debtor entities | 0.10 | 1325.00 | $132.50 |
| 07/21/2023 | PJL | FN | Attention to DIP issues and missing loan documents. | 0.80 | 1295.00 | $1,036.00 |
| 07/23/2023 | BJS | FN | Attention to DIP/professionals fee budget | 0.30 | 1595.00 | $478.50 |
| 07/24/2023 | GIG | FN | Review multiple UCC-1 financing statements filed by prepetition lenders | 0.20 | 1325.00 | $265.00 |
| 07/24/2023 | GIG | FN | Prepare email to R. Newman, Bradford J. Sandler summarizing prepetition lending transactions and potential avoidance claims | 0.90 | 1325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

Page:     22

Invoice 133022

July 31, 2023

---

|            |     |    |                                                                                     | Hours | Rate    | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------|-------|---------|------------|
| 07/24/2023 | BJS | FN | Various emails with PSZJ/A&M regarding investigation                                 | 0.30  | 1595.00 | $478.50    |
| 07/24/2023 | PJL | FN | Attention to DIP issues/challenges.                                                  | 0.90  | 1295.00 | $1,165.50  |
| 07/25/2023 | GIG | FN | Review summary of assets by debtor entity                                            | 0.10  | 1325.00 | $132.50    |
| 07/25/2023 | GIG | FN | Exchange emails with R. Newman re interest payment default                           | 0.10  | 1325.00 | $132.50    |
| 07/25/2023 | GIG | FN | Emails with L. Canty re lien searches                                                | 0.20  | 1325.00 | $265.00    |
| 07/25/2023 | GIG | FN | Review 7th amendment to credit agreement                                             | 0.40  | 1325.00 | $530.00    |
| 07/25/2023 | GIG | FN | Review 8th amendment to credit agreement                                             | 1.10  | 1325.00 | $1,457.50  |
| 07/25/2023 | GIG | FN | Review results of UCC-1 searches for multiple debtor entities                        | 1.60  | 1325.00 | $2,120.00  |
| 07/25/2023 | GIG | FN | Prepare summary of UCC-1 filings                                                     | 0.40  | 1325.00 | $530.00    |
| 07/25/2023 | GIG | FN | Consider potential challenges to prepetition secured debt                            | 0.50  | 1325.00 | $662.50    |
| 07/25/2023 | GIG | FN | Prepare outline of potential challenges to secured debt                              | 0.40  | 1325.00 | $530.00    |
| 07/25/2023 | LSC | FN | Retrieve, review, and transmit UCC findings.                                         | 2.30  | 545.00  | $1,253.50  |
| 07/26/2023 | GIG | FN | Call with R. Newman, R. Feinstein, Bradford J. Sandler re potential avoidance claims | 0.70  | 1325.00 | $927.50    |
| 07/26/2023 | GIG | FN | Multiple emails with L. Canty re UCC-1 filings                                       | 0.30  | 1325.00 | $397.50    |
| 07/26/2023 | GIG | FN | Review multiple UCC-1 filings                                                        | 0.20  | 1325.00 | $265.00    |
| 07/26/2023 | GIG | FN | Consider and prepare timeline of issues regarding prepetition credit agreement       | 4.20  | 1325.00 | $5,565.00  |
| 07/26/2023 | GIG | FN | Prepare email to R. Feinstein, Bradford J. Sandler re potential claims re prepetition credit agreement | 0.70 | 1325.00 | $927.50 |
| 07/26/2023 | GIG | FN | Emails with R. Newman re prepetition lender payments                                 | 0.10  | 1325.00 | $132.50    |
| 07/26/2023 | GIG | FN | Exchange emails with L. Canty re prepetition lender payments                         | 0.10  | 1325.00 | $132.50    |
| 07/26/2023 | GIG | FN | Review schedule of prepetition lender payments                                       | 0.20  | 1325.00 | $265.00    |
| 07/26/2023 | RJF | FN | Review Glazer memo regarding loan documents.                                         | 0.30  | 1695.00 | $508.50    |
| 07/26/2023 | RJF | FN | Internal call regarding challenge issues.                                            | 0.70  | 1695.00 | $1,186.50  |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381     - 00002

<div align="right">

Page:     23

Invoice 133022

July 31, 2023

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | BJS | FN | Teleconference with PSZJ/A&M regarding lien gaps | 0.70 | 1595.00 | $1,116.50 |
| 07/26/2023 | BJS | FN | Attention to lien review | 0.30 | 1595.00 | $478.50 |
| 07/26/2023 | LSC | FN | Review lien search results, conduct research regarding the same, and correspond with G. Glazer and search service regarding the same. | 2.90 | 545.00 | $1,580.50 |
| 07/26/2023 | PJL | FN | Discussion on loan documents and missing information necessary to complete review. | 1.40 | 1295.00 | $1,813.00 |
| 07/27/2023 | PJL | FN | Review open issues with DIP and response to same. | 0.80 | 1295.00 | $1,036.00 |
| 07/27/2023 | BJS | FN | Review DIP budget | 0.10 | 1595.00 | $159.50 |
| 07/27/2023 | PJL | FN | Review DIP budget. | 0.10 | 1295.00 | $129.50 |
| 07/28/2023 | GIG | FN | Review and comment on draft presentation re potential challenges | 0.80 | 1325.00 | $1,060.00 |
| 07/28/2023 | GIG | FN | Exchange emails with R. Newman re potential challenges | 0.40 | 1325.00 | $530.00 |
| 07/28/2023 | GIG | FN | Call with R. Newman re potential challenges to FLCA | 0.50 | 1325.00 | $662.50 |
| 07/28/2023 | GIG | FN | Review and comment on revised draft presentation re potential challenges | 0.70 | 1325.00 | $927.50 |
| 07/28/2023 | RJF | FN | Emails regarding challenge issues. | 0.30 | 1695.00 | $508.50 |
| 07/28/2023 | BJS | FN | Review Gibbons fee statement | 0.10 | 1595.00 | $159.50 |
| 07/28/2023 | PJL | FN | Review A&M slide deck on deficiency in financing documents. | 0.40 | 1295.00 | $518.00 |
| 07/31/2023 | PJL | FN | Attention to DIP issues and deficiency of pre-petition credit documents. | 0.80 | 1295.00 | $1,036.00 |
| 07/31/2023 | GIG | FN | Exchange emails with R. Newman re prepetition transfers | 0.10 | 1325.00 | $132.50 |
| 07/31/2023 | GIG | FN | Prepare email to Bradford J. Sandler re avoidance actions | 0.10 | 1325.00 | $132.50 |
| 07/31/2023 | BJS | FN | Various emails with PSZJ/A&M regarding prepetition fees | 0.30 | 1595.00 | $478.50 |
| 07/31/2023 | BJS | FN | Review lien analysis and various emails with A&M regarding same | 0.50 | 1595.00 | $797.50 |
| | | | | **160.10** | | **$204,552.50** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

Page:    24

Invoice 133022

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| 06/25/2023 | ECO | GC | Review docket and filings and prepare memo to Committee describing first and second day motions, current status, and recommendations. | 5.10 | 725.00 | $3,697.50 |
| 06/25/2023 | ECO | GC | Prepare e-mail to Victoria Newmark re Committee memo/review of first and second day motions. | 0.10 | 725.00 | $72.50 |
| 06/26/2023 | BJS | GC | Teleconference with Committee regarding FA selection, case update | 0.40 | 1595.00 | $638.00 |
| 06/26/2023 | BJS | GC | Various emails and conferences with A&M regarding Financial Advisor selection (1.3); Various emails with Province and Ducera regarding Financial Advisor selection (.2). | 1.50 | 1595.00 | $2,392.50 |
| 06/26/2023 | CHM | GC | Attend Committee call. | 0.40 | 925.00 | $370.00 |
| 06/26/2023 | RJF | GC | Attend Committee meeting. | 0.40 | 1695.00 | $678.00 |
| 06/26/2023 | PJL | GC | Participate on Committee call. | 0.40 | 1295.00 | $518.00 |
| 06/26/2023 | RJF | GC | Review Financial Advisor pitch books. | 1.00 | 1695.00 | $1,695.00 |
| 06/27/2023 | BJS | GC | Participate on Committee call. | 1.30 | 1595.00 | $2,073.50 |
| 06/27/2023 | BJS | GC | Review A&M, Ducera, and Province pitch materials | 0.80 | 1595.00 | $1,276.00 |
| 06/27/2023 | BJS | GC | Various emails with Committee regarding A&M presentation materials | 0.10 | 1595.00 | $159.50 |
| 06/27/2023 | ECO | GC | Attend call with Committee re case update/financial advisor selection. | 1.30 | 725.00 | $942.50 |
| 06/27/2023 | PJL | GC | Attend Committee call (partial). | 0.40 | 1295.00 | $518.00 |
| 06/27/2023 | CHM | GC | Attend Committee call re selection of financial advisors. | 1.30 | 925.00 | $1,202.50 |
| 06/27/2023 | RJF | GC | Committee meeting to interview select financial advisors. | 1.30 | 1695.00 | $2,203.50 |
| 06/30/2023 | BJS | GC | Various emails with L Szlezinger regarding Financial Advisor. | 0.10 | 1595.00 | $159.50 |
| 06/30/2023 | BJS | GC | Various emails with D Dunn regarding Financial Advisor. | 0.10 | 1595.00 | $159.50 |
| 06/30/2023 | BJS | GC | Various emails with M Dundon regarding Financial Advisor. | 0.20 | 1595.00 | $319.00 |
| 06/30/2023 | BJS | GC | Various emails with T Meyers regarding Financial | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Cyxtera Technologies O.C.C.                                          Invoice 133022
16381    -00002                                                     July 31, 2023

_____

|            |     |    |                                                      | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------|-------|------|--------|
|            |     |    | Advisor.                                             |       |      |        |
| 06/30/2023 | BJS | GC | Various emails with PSZJ regarding Committee organizational issues | 0.50 | 1595.00 | $797.50 |
| 06/30/2023 | PJL | GC | Attend Committee call.                                | 0.40  | 1295.00 | $518.00 |
| 07/03/2023 | ECO | GC | Review docket and filings and preparation of memo to Committee summarizing motions/pleadings with updates on first/second day motions and orders. | 3.60 | 725.00 | $2,610.00 |
| 07/03/2023 | ECO | GC | Prepare e-mail to Bradford Sandler/PSZJ team circulating memo on motions/pleadings for Committee. | 0.10 | 725.00 | $72.50 |
| 07/03/2023 | PJL | GC | Review Committee Correspondence and discuss with B. Sandler. | 0.40 | 1295.00 | $518.00 |
| 07/05/2023 | BJS | GC | Prepare for (.2); and conduct Committee call (.8).    | 1.00  | 1595.00 | $1,595.00 |
| 07/05/2023 | CRR | GC | Review status re bylaw execution and email with L. Canty. | 0.30 | 1095.00 | $328.50 |
| 07/05/2023 | GIG | GC | Participate on Committee call                         | 0.80  | 1325.00 | $1,060.00 |
| 07/05/2023 | ECO | GC | Attend call with Committee/Bradford Sandler/A&M re case update and strategy going forward. | 0.80 | 725.00 | $580.00 |
| 07/05/2023 | RJF | GC | Attend Committee meeting.                             | 0.80  | 1695.00 | $1,356.00 |
| 07/05/2023 | CRR | GC | Attend Committee meeting.                             | 0.80  | 1095.00 | $876.00 |
| 07/05/2023 | CRR | GC | Prepare for meeting with creditors, review status of pending and recently approved motions. | 0.30 | 1095.00 | $328.50 |
| 07/05/2023 | PJL | GC | Prepare for and attend Committee call.                | 0.80  | 1295.00 | $1,036.00 |
| 07/11/2023 | CRR | GC | Prepare agenda for meeting.                           | 0.40  | 1095.00 | $438.00 |
| 07/11/2023 | ECO | GC | E-mails with Cia Mackle/Committee re update/information for call. | 0.10 | 725.00 | $72.50 |
| 07/12/2023 | BJS | GC | Various emails with PSZJ regarding Committee meeting/agenda issues | 0.10 | 1595.00 | $159.50 |
| 07/12/2023 | BJS | GC | Prepare for (.20; and conduct Committee Call (.8).    | 1.00  | 1595.00 | $1,595.00 |
| 07/12/2023 | GIG | GC | Review agenda for Committee call, emails with Bradford J. Sandler re same | 0.10 | 1325.00 | $132.50 |
| 07/12/2023 | ECO | GC | Attend call with Committee re update on case/sale and next steps. | 0.80 | 725.00 | $580.00 |
| 07/12/2023 | RJF | GC | Attend Committee meeting.                             | 0.80  | 1695.00 | $1,356.00 |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
16381    - 00002

Page:    26
Invoice 133022
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | PJL | GC | Prepare for and attend Committee call. | 0.80 | 1295.00 | $1,036.00 |
| 07/17/2023 | BJS | GC | Review agenda and discuss with Derek Hunter | 0.10 | 1595.00 | $159.50 |
| 07/17/2023 | PJL | GC | Review correspondence sent to Committee. | 0.10 | 1295.00 | $129.50 |
| 07/17/2023 | BJS | GC | Various emails with Committee regarding update | 0.40 | 1595.00 | $638.00 |
| 07/20/2023 | BJS | GC | Teleconference with P. Labov regarding open issues. | 0.60 | 1595.00 | $957.00 |
| 07/20/2023 | PJL | GC | Conference with B. Sandler regarding open issues (.6); and prepare for Committee call (.7). | 1.30 | 1295.00 | $1,683.50 |
| 07/21/2023 | BJS | GC | Review critical dates and discuss with C. Robinson; revise committee agenda | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | GC | Participate on Committee call. | 0.90 | 1595.00 | $1,435.50 |
| 07/21/2023 | BJS | GC | Prepare for Committee call | 0.20 | 1595.00 | $319.00 |
| 07/21/2023 | ECO | GC | Attend call with Committee re update on case/sale process and strategy going forward/review of Debtors' schedules and statements. | 0.90 | 725.00 | $652.50 |
| 07/21/2023 | CRR | GC | Prepare for (.4); attend Committee meeting (.9). | 1.30 | 1095.00 | $1,423.50 |
| 07/21/2023 | PJL | GC | Prepare for and attend Committee call. | 0.90 | 1295.00 | $1,165.50 |
| 07/25/2023 | BJS | GC | Teleconference with P. Labov regarding open issues. | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | BJS | GC | Various emails with Committee regarding status | 0.10 | 1595.00 | $159.50 |
| 07/25/2023 | PJL | GC | Internal call with B. Sandler (.1); and discussion with Committee regarding open issues (.2). | 0.30 | 1295.00 | $388.50 |
|  |  |  |  | **38.30** |  | **$45,710.50** |

### Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/28/2023 | GIG | HE | Emails with B. Sandler re first day hearing | 0.10 | 1325.00 | $132.50 |
| 06/29/2023 | LSC | HE | Follow up and correspondence regarding hearing. | 0.30 | 545.00 | $163.50 |
| 07/17/2023 | PJL | HE | Review open issues for hearing and Committee correspondence regarding same. | 0.30 | 1295.00 | $388.50 |
| 07/17/2023 | PJL | HE | Review various orders submitted on agenda for hearing. | 0.70 | 1295.00 | $906.50 |
| 07/18/2023 | BJS | HE | Various emails with PSZJ regarding omnibus hearing | 0.20 | 1595.00 | $319.00 |
| 07/18/2023 | ECO | HE | Review e-mails from Bradford Sandler re hearing | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

Page:    27

Invoice 133022

July 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update/cancellation. | | | |
| 07/20/2023 | PJL | HE | Review orders entered on second day hearing. | 0.40 | 1295.00 | $518.00 |
| 07/26/2023 | CRR | HE | Prepare for and attend continued hearing re KEIP. | 1.70 | 1095.00 | $1,861.50 |
| | | | | 3.80 | | $4,362.00 |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | ECO | MC | Telephone conference with Colin Robinson re preparation for attending meeting of creditors. | 0.10 | 725.00 | $72.50 |
| 07/20/2023 | PJL | MC | Follow up on Meeting of Creditors. | 0.30 | 1295.00 | $388.50 |
| 07/20/2023 | ECO | MC | Attend Meeting of Creditors with U.S. Trustee's Office, Alix personnel, and Debtors' counsel. | 2.60 | 725.00 | $1,885.00 |
| 07/20/2023 | ECO | MC | E-mails with Colin Robinson and Paul Labov re 341 meeting. | 0.10 | 725.00 | $72.50 |
| 07/21/2023 | PJL | MC | Review 341 meeting notes. | 0.10 | 1295.00 | $129.50 |
| 07/21/2023 | ECO | MC | Telephone conference with Colin Robinson re information on meeting of creditors/upcoming call. | 0.10 | 725.00 | $72.50 |
| 07/21/2023 | ECO | MC | Review information discussed at 341 statements/schedules and prepare summary of items discussed/followup items. | 1.10 | 725.00 | $797.50 |
| 07/21/2023 | ECO | MC | Prepare e-mail to Colin Robinson and Paul Labov re notes from 341 meeting. | 0.10 | 725.00 | $72.50 |
| | | | | 4.50 | | $3,490.50 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | ECO | OP | E-mails/telephone call with P. Labov re lease rejection procedures motion. | 0.20 | 725.00 | $145.00 |
| 06/23/2023 | BJS | OP | Teleconference with S Avila regarding case issues | 0.30 | 1595.00 | $478.50 |
| 06/24/2023 | BJS | OP | Various emails with L Cantor and P. Labov regarding cash management. | 0.30 | 1595.00 | $478.50 |
| 06/25/2023 | PJL | OP | Confer correspond with E. Corma regarding lease rejection procedures motion. | 0.20 | 1295.00 | $259.00 |
| 06/25/2023 | PJL | OP | Review second day relief and discuss same with B. Sandler. | 0.40 | 1295.00 | $518.00 |
| 06/25/2023 | CRR | OP | Review of pending second day final orders and email to PSZJ team re review of proposed final | 1.30 | 1095.00 | $1,423.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | orders. |  |  |  |
| 06/25/2023 | BJS | OP | Various emails with Debtors/PSZJ regarding 2nd day operational motions | 0.30 | 1595.00 | $478.50 |
| 06/25/2023 | BJS | OP | Review 8k filing; attention to retention bonus plan | 0.30 | 1595.00 | $478.50 |
| 06/26/2023 | LFC | OP | Review cash management  order and discuss same with P. Labov. | 0.60 | 1450.00 | $870.00 |
| 06/26/2023 | LFC | OP | Review and analyze case pleadings and related documents and agreements concerning Debtors' operations, flow of funds, financing and sale pleadings in connection with review and analysis of cash management motion | 7.30 | 1450.00 | $10,585.00 |
| 06/26/2023 | PJL | OP | Review and analyze Cash Management Motion. | 0.60 | 1295.00 | $777.00 |
| 06/26/2023 | PJL | OP | Review Receivables order and internal discussion regarding timing. | 0.70 | 1295.00 | $906.50 |
| 06/26/2023 | PJL | OP | Review correspondence on Cash Management and discussion with L. Cantor regarding same. | 0.60 | 1295.00 | $777.00 |
| 06/26/2023 | PJL | OP | Review and revise several second day orders. | 1.40 | 1295.00 | $1,813.00 |
| 06/26/2023 | BJS | OP | Attention to second day operational motions | 0.80 | 1595.00 | $1,276.00 |
| 06/26/2023 | BJS | OP | Various emails with N Gavey regarding critical vendor motion | 0.10 | 1595.00 | $159.50 |
| 06/27/2023 | CHM | OP | Detailed review of rejection procedures motion and emails with P. Labov and D. Hunter re same. | 1.70 | 925.00 | $1,572.50 |
| 06/27/2023 | CHM | OP | Review email from C. Robinson re lease assumption and rejection and reply. | 0.10 | 925.00 | $92.50 |
| 06/27/2023 | CHM | OP | Review email from creditors re rejection procedures (.1); confer with P. Labov re same (.4); and draft updated language re abandonment (1.0). | 1.50 | 925.00 | $1,387.50 |
| 06/27/2023 | PJL | OP | Review and revise lease rejection. | 0.90 | 1295.00 | $1,165.50 |
| 06/27/2023 | PJL | OP | Conference with creditor regarding abandoned property and lease rejection motion. | 0.40 | 1295.00 | $518.00 |
| 06/27/2023 | PJL | OP | Conference with C. Mackle regarding lease rejection motion. | 0.40 | 1295.00 | $518.00 |
| 06/27/2023 | PJL | OP | Review additional second day orders and discuss same with internal team. | 0.80 | 1295.00 | $1,036.00 |
| 06/27/2023 | LFC | OP | Review notes, pleadings and corporate structure matters and draft issue list for cash management and | 2.90 | 1450.00 | $4,205.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | receivables motions | | | |
| 06/27/2023 | ECO | OP | E-mails with Linda Cantor and review comments on receivables proposed order. | 0.30 | 725.00 | $217.50 |
| 06/27/2023 | ECO | OP | E-mails with Paul Labov/Linda Cantor/Colin Robinson re receivables order and other second day matters. | 0.20 | 725.00 | $145.00 |
| 06/27/2023 | BJS | OP | Attention to second day motions | 1.50 | 1595.00 | $2,392.50 |
| 06/28/2023 | CHM | OP | Email PSZJ team re lease assumption procedures update. | 0.10 | 925.00 | $92.50 |
| 06/28/2023 | PJL | OP | Review various second day orders and make revisions to same. | 1.30 | 1295.00 | $1,683.50 |
| 06/28/2023 | BJS | OP | Attention to second day operational orders and conference with K&E/Derek regarding same; various emails with A&M regarding same | 0.50 | 1595.00 | $797.50 |
| 06/29/2023 | CRR | OP | Review, respond to P. Labov and C. Mackle re status of lease rejection comments. | 0.30 | 1095.00 | $328.50 |
| 06/29/2023 | LFC | OP | Review comments to cash management from financial advisors | 0.60 | 1450.00 | $870.00 |
| 06/29/2023 | PJL | OP | Attend to cash management issues. | 0.90 | 1295.00 | $1,165.50 |
| 06/29/2023 | PJL | OP | Attend to lease rejection procedures. | 0.60 | 1295.00 | $777.00 |
| 06/30/2023 | LFC | OP | Prepare for (.2) and participate on conference call with Debtors' counsel re cash management motion (.5). | 0.70 | 1450.00 | $1,015.00 |
| 06/30/2023 | PJL | OP | Attend cash management/receivables motion call. | 0.50 | 1295.00 | $647.50 |
| 06/30/2023 | PJL | OP | Review cash management/receivables motion in connection with DIP and other motions. | 1.60 | 1295.00 | $2,072.00 |
| 06/30/2023 | BJS | OP | Various emails with M Johnston regarding operations | 0.10 | 1595.00 | $159.50 |
| 07/03/2023 | BJS | OP | Attention to critical vendor payments | 0.20 | 1595.00 | $319.00 |
| 07/04/2023 | BJS | OP | Review Memo to Committee regarding operational motions | 0.30 | 1595.00 | $478.50 |
| 07/05/2023 | LFC | OP | Draft revised final cash management order | 2.20 | 1450.00 | $3,190.00 |
| 07/10/2023 | PJL | OP | Telephone conference with L. Cantor regarding cash management order. | 0.50 | 1295.00 | $647.50 |
| 07/10/2023 | LFC | OP | Review issues concerning cash management and | 2.50 | 1450.00 | $3,625.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    -00002

Page:    30

Invoice 133022

July 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | accounts receivable motions and provide comments to same |  |  |  |
| 07/10/2023 | LFC | OP | Telephone conference with Andrea Gonzalez (.1) and telephone conference with Paul Labov (.5) regarding cash management order | 0.60 | 1450.00 | $870.00 |
| 07/10/2023 | PJL | OP | Attention to Cash Management Motion, including discussion with Debtors counsel and internal team. | 1.80 | 1295.00 | $2,331.00 |
| 07/10/2023 | BJS | OP | Attention to second day motions and cash management | 0.30 | 1595.00 | $478.50 |
| 07/10/2023 | BJS | OP | Various emails with A&M regarding critical vendor payments | 0.30 | 1595.00 | $478.50 |
| 07/11/2023 | PJL | OP | Telephone conference and emails with L. Cantor regarding cash management order. | 0.20 | 1295.00 | $259.00 |
| 07/11/2023 | LFC | OP | Telephone conference and emails with Paul Labov re cash management order | 0.20 | 1450.00 | $290.00 |
| 07/11/2023 | LFC | OP | Conference call with A&M and Paul Labov re cash management order | 0.40 | 1450.00 | $580.00 |
| 07/11/2023 | PJL | OP | A&M call with Debtors' counsel and L. Cantor on cash management. | 0.40 | 1295.00 | $518.00 |
| 07/11/2023 | ECO | OP | Review e-mail from Paul Labov re status/update on receivables and cash management orders. | 0.10 | 725.00 | $72.50 |
| 07/12/2023 | LFC | OP | Review revised version of cash management order and confer with P. Labov and A&M regarding issues | 0.50 | 1450.00 | $725.00 |
| 07/12/2023 | PJL | OP | Review Critical Vendor Payment chart and discuss same with A&M. | 0.40 | 1295.00 | $518.00 |
| 07/12/2023 | BJS | OP | Attention to second day motions, review memo regarding same and various emails with PSZJ regarding same | 0.50 | 1595.00 | $797.50 |
| 07/13/2023 | LFC | OP | Conference call with P. Labov regarding cash management order. | 0.60 | 1450.00 | $870.00 |
| 07/13/2023 | LFC | OP | Conference call with Mayer Brown, lender's counsel, and Kirkland regarding revised form of cash management order | 0.60 | 1450.00 | $870.00 |
| 07/13/2023 | LFC | OP | Confer with A&M and provide additional comments to form of order | 0.20 | 1450.00 | $290.00 |
| 07/13/2023 | PJL | OP | Conference with Receivables Counsel regarding changes to Order. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | PJL | OP | Review Cash Management and Receivables orders. | 0.80 | 1295.00 | $1,036.00 |
| 07/13/2023 | PJL | OP | Conference with L. Cantor regarding Cash Management order. | 0.60 | 1295.00 | $777.00 |
| 07/14/2023 | BJS | OP | Teleconference with D Scrizzi regarding operations | 0.20 | 1595.00 | $319.00 |
| 07/14/2023 | BJS | OP | Various emails with B Henderson regarding Greystone | 0.10 | 1595.00 | $159.50 |
| 07/14/2023 | BJS | OP | Various emails with PSZJ regarding D&O policy | 0.30 | 1595.00 | $478.50 |
| 07/16/2023 | BJS | OP | Review final receivables financing order and various emails with K&E regarding same | 0.60 | 1595.00 | $957.00 |
| 07/16/2023 | BJS | OP | Various emails with R Newman regarding real estate | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | OP | Review Declaration of Intent to Transfer Stock regarding Starboard Value LP | 0.10 | 1595.00 | $159.50 |
| 07/21/2023 | BJS | OP | Teleconference with R Newman regarding sale update and operations update | 0.30 | 1595.00 | $478.50 |
| 07/21/2023 | BJS | OP | Review MORs | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | BJS | OP | Review A&M report | 0.30 | 1595.00 | $478.50 |
| 07/25/2023 | RJF | OP | Telephone conference with B. Sandler regarding status. | 0.10 | 1695.00 | $169.50 |
| 07/25/2023 | PJL | OP | Review lease rejection and speak to A&M regarding same. | 0.70 | 1295.00 | $906.50 |
| 07/25/2023 | BJS | OP | Teleconference with R. Feinstein regarding status | 0.10 | 1595.00 | $159.50 |
|  |  |  |  | **51.10** |  | **$69,665.00** |

## PSZ&J Retention

| 06/27/2023 | CHM | PR | Review email from P. Labov re interested party list, review emails and reply. | 0.10 | 925.00 | $92.50 |
|---|---|---|---|---|---|---|
| 07/05/2023 | CRR | PR | Confer with counsel for Debtors re conflict list and review same. | 0.40 | 1095.00 | $438.00 |
| 07/09/2023 | GFB | PR | Review and analyze conflicts data and draft email to Laura Davis Jones regarding same (.9); draft email to Colin Robinson regarding status (.2). | 1.10 | 1050.00 | $1,155.00 |
| 07/19/2023 | BJS | PR | Draft PSZJ budget and various emails with A&M regarding same; review A&M's budget and teleconference with R Newman regarding same | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | BJS | PR | Review and revise PSZJ budget and various emails with A. Horn regarding same | 0.30 | 1595.00 | $478.50 |
| 07/24/2023 | LSC | PR | Draft PSZJ's retention application and related documents. | 2.90 | 545.00 | $1,580.50 |
| 07/25/2023 | LSC | PR | Follow-up correspondence regarding retention application. | 0.20 | 545.00 | $109.00 |
| 07/26/2023 | CRR | PR | Review, finalize retention applications for review and execution by Committee chair. | 0.70 | 1095.00 | $766.50 |
| 07/28/2023 | BJS | PR | Various emails with E Goldberg regarding PSZJ retention application and various emails with C.Robinson regarding same | 0.30 | 1595.00 | $478.50 |
| 07/28/2023 | CRR | PR | Review update and comments re PSZJ retention application. | 0.20 | 1095.00 | $219.00 |
| 07/30/2023 | BJS | PR | Various emails with A Horn, C. Robinson and E. Goldberg regarding retention applications. | 0.20 | 1595.00 | $319.00 |
| 07/31/2023 | LSC | PR | Revise, finalize and coordinate filing of PSZJ's retention application (.5); update service list (.3) and prepare certificate of service for PSZJ and A&M retention applications (.3); serve both PSZJ and A&M retention applications via email (.3) and coordinate mail service (.2). | 1.60 | 545.00 | $872.00 |
| | | | | 8.40 | | $7,146.50 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/28/2023 | BJS | RPO | Attention to A&M retention issues | 0.50 | 1595.00 | $797.50 |
| 06/29/2023 | BJS | RPO | Review OCP motion | 0.20 | 1595.00 | $319.00 |
| 07/04/2023 | BJS | RPO | Review Hilco retention application | 0.20 | 1595.00 | $319.00 |
| 07/21/2023 | BJS | RPO | Review A&M budget | 0.10 | 1595.00 | $159.50 |
| 07/22/2023 | BJS | RPO | Attention to Deloitte retention application | 0.10 | 1595.00 | $159.50 |
| 07/24/2023 | CRR | RPO | Review Debtors' professionals retention applications. | 1.50 | 1095.00 | $1,642.50 |
| 07/24/2023 | PJL | RPO | Attention to A&M Retention Application and internal discussion regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 07/25/2023 | BJS | RPO | Various emails with R Newman regarding Deloitte | 0.10 | 1595.00 | $159.50 |
| 07/31/2023 | LSC | RPO | Revise, finalize and coordinate filing of A&M's retention application. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

16381    - 00002

<div align="right">

Page:    33

Invoice 133022

July 31, 2023

</div>

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2023 | CRR | RPO | Review, prepare retention applications and email to L. Canty. | 1.80 | 1095.00 | $1,971.00 |
|  |  |  |  | **5.60** |  | **$6,727.00** |

### Travel

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 07/20/2023 | ECO | TR | One-half of round-trip travel time for meeting of creditors. (Billed at 1/2 normal rate) | 2.20 | 362.50 | $797.50 |
|  |  |  |  | **2.20** |  | **$797.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$432,506.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:     34
Cyxtera Technologies O.C.C.                                          Invoice 133022
16381    -00002                                                     July 31, 2023

---

### Expenses

| | | | |
|---|---|---|---:|
| 06/30/2023 | CC | Conference Call [E105] AT&T Conference Call, PJL | 5.73 |
| 07/31/2023 | PO | Postage [E108] NY Postage | 75.21 |
| 07/31/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/31/2023 | RE2 | SCAN/COPY ( 1196 @0.10 PER PG) | 119.60 |
| 07/31/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/31/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/31/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/31/2023 | RE2 | SCAN/COPY ( 1035 @0.10 PER PG) | 103.50 |
| 07/31/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/31/2023 | RE2 | SCAN/COPY ( 1035 @0.10 PER PG) | 103.50 |
| 07/31/2023 | PAC | Pacer - Court Research | 41.30 |

**Total Expenses for this Matter**                                  **$469.24**

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
16381    - 00002

---

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**     **07/31/2023**

| | |
|---|---:|
| **Total Fees** | **$432,506.50** |
| **Total Expenses** | **469.24** |
| **Total Due on Current Invoice** | **$432,975.74** |

**Outstanding Balance from prior invoices as of**     **07/31/2023**     **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**     **$432,975.74**

## **EXHIBIT C-2**

**(Second Monthly Statement – August 1, 2023 through August 31, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

IN RE: <u>CYXTERA TECHNOLOGIES, INC.</u>, *et al*.   APPLICANT:   <u>Pachulski Stang Ziehl &
                                                                  Jones LLP</u>

CASE NO.: <u>23-14853 (JKS)</u>                      CLIENT:      <u>Official Committee of
                                                                  Unsecured Creditors</u>

CHAPTER: <u>11</u>                                   CASE FILED:  <u>June 4, 2023</u>

---

**SECTION I**
**FEE SUMMARY**

|                                   | <u>FEES</u>   | <u>EXPENSES</u> |
| --------------------------------- | ------------- | --------------- |
| Total Previous Fee Requested:     | $432,506.50   | $469.24         |
| Total Fees Allowed To Date:       | $0.00         | $0.00           |
| Total Retainer (If Applicable):   | $0.00         | $0.00           |
| Total Holdback (If Applicable)    | $86,501.30    | $0.00           |
| Total Received By Applicant       | $0.00         | $0.00           |

2314853230925000000000001

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Davidson, Jeffrey H. | 1977 | Partner / Bankruptcy | 1.60 | $1,895.00 | $3,032.00 |
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 14.70 | $1,695.00 | $24,916.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 25.60 | $1,595.00 | $40,832.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | .20 | $1,450.00 | $290.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 54.80 | $1,325.00 | $72,610.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 45.30 | $1,295.00 | $58,663.50 |
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 8.20 | $1,275.00 | $10,455.00 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 47.70 | $1,095.00 | $52,231.50 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 34.40 | $925.00 | $31,820.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 6.60 | $725.00 | $4,785.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 17.80 | $545.00 | $9,701.00 |
| **Total Fees** | | | **256.90** | | **$309,336.50** |
| **Attorney Blended Rate** | | | | **$1,204.11** | |

FEE TOTALS - PAGE 2                      **$309,336.50**

DISBURSEMENTS TOTALS - PAGE 3            **$   7,919.61**

TOTAL FEE APPLICATION                    **$317,256.11**

MINUS 20% HOLDBACK                       **$ 61,867.30**

AMOUNT SOUGHT AT THIS TIME               **$255,388.81**

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 14.90 | $19,798.50 |
| Bankruptcy Litigation | 114.50 | $147,401.50 |
| Case Administration | 8.70 | $7,267.50 |
| Claims Admin/Objections | 7.80 | $9,569.00 |
| PSZJ Compensation | 5.40 | $3,559.00 |
| Other Professional Compensation | 1.70 | $2,086.50 |
| Financing | 55.90 | $61,423.50 |
| General Creditors' Committee | 17.90 | $20,751.50 |
| Operations | 5.60 | $6,794.00 |
| Plan and Disclosure Statement | 12.60 | $16,695.00 |
| Other Professional Retention | 11.90 | $13,990.50 |
| **TOTAL:** | **256.90** | **$309,336.50** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| DISBURSEMENT | AMOUNT |
|---|---|
| Lexis/Nexis- Legal Research | $86.88 |
| Litigation Support Vendors | $7,509.03 |
| PACER - Court Research | $2.23 |
| Postage | $53.13 |
| Reproduction Expense | $215.64 |
| Working Meals | $52.70 |
| **TOTAL DISBURSEMENTS** | **$7,919.61** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: September 25, 2023

_/s/ Bradford J. Sandler_
Bradford J. Sandler

-2-

<table>
<tr><td colspan="2"><strong>UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY</strong></td></tr>
</table>

| |
|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| Robert J. Feinstein |
| Bradford J. Sandler |
| Paul J. Labov |
| Cia Mackle |
| PACHULSKI STANG ZIEHL & JONES LLP |
| 780 Third Avenue, 34th Floor |
| New York, NY 10017 |
| Telephone:  (212) 561-7700 |
| Facsimile:  (212) 561-7777 |
| rfeinstein@pszjlaw.com |
| bsandler@pszjlaw.com |
| plabov@pszjlaw.com |
| cmackle@pszjlaw.com |
| |
| *Counsel for the Official Committee of Unsecured Creditors* |

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtors. | (Jointly Administered) |

## SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD OF AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| | |
|---|---|
| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention | June 23, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | August 1, 2023 - August 31, 2023 |
| Compensation Sought as Actual, Reasonable and Necessary for Statement Period | $309,336.50 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period | $  7,919.61 |
|---|---|
| Objection Deadline | October 9, 2023 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $346,474.44 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on July 21, 2023 [Docket No. 305] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this second monthly fee statement (the "Second Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from August 1, 2023 through August 31, 2023 (the "Statement Period").  By this Second Monthly Fee Statement, PSZJ seeks payment in the amount of $255,388.81, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 379] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

## TIME SUMMARY BY BILLING CATEGORY
For the Period of August 1, 2023 through August 31, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 14.90 | $19,798.50 |
| Bankruptcy Litigation | 114.50 | $147,401.50 |
| Case Administration | 8.70 | $7,267.50 |
| Claims Admin/Objections | 7.80 | $9,569.00 |
| PSZJ Compensation | 5.40 | $3,559.00 |
| Other Professional Compensation | 1.70 | $2,086.50 |
| Financing | 55.90 | $61,423.50 |
| General Creditors' Committee | 17.90 | $20,751.50 |
| Operations | 5.60 | $6,794.00 |
| Plan and Disclosure Statement | 12.60 | $16,695.00 |
| Other Professional Retention | 11.90 | $13,990.50 |
| **TOTAL:** | **256.90** | **$309,336.50** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of August 1, 2023 through August 31, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Davidson, Jeffrey H. | 1977 | Partner / Bankruptcy | 1.60 | $1,895.00 | $3,032.00 |
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 14.70 | $1,695.00 | $24,916.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 25.60 | $1,595.00 | $40,832.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | .20 | $1,450.00 | $290.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 54.80 | $1,325.00 | $72,610.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 45.30 | $1,295.00 | $58,663.50 |
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 8.20 | $1,275.00 | $10,455.00 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 47.70 | $1,095.00 | $52,231.50 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 34.40 | $925.00 | $31,820.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 6.60 | $725.00 | $4,785.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 17.80 | $545.00 | $9,701.00 |
| **Total Fees** | | | **256.90** | | **$309,336.50** |
| **Attorney Blended Rate** | | | | **$1,204.11** | |

## EXPENSE SUMMARY
For the Period of August 1, 2023 through August 31, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Lexis/Nexis- Legal Research | $86.88 |
| Litigation Support Vendors | $7,509.03 |
| PACER - Court Research | $2.23 |
| Postage | $53.13 |
| Reproduction Expense | $215.64 |
| Working Meals | $52.70 |
| **TOTAL DISBURSEMENTS** | **$7,919.61** |

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ conferred and corresponded with various parties regarding sale process and various issues with respect to the same;

➢ reviewed and analyzed bids and LOIs and conferred and corresponded with parties regarding the same;

➢ performed due diligence of the Debtors' assets;

➢ reviewed and analyzed DIP documents relating to lien challenges, conducted a perfection review, and prepared an analysis with respect to the same;

➢ reviewed, analyzed, and conferred with parties regarding potential recoveries;

➢ prepared a presentation for the Committee regarding potential estate claims;

➢ prepared, reviewed, and revised a standing motion and draft challenge complaint, and conducted extensive research with respect thereto;

➢ conferred and corresponded with Committee and Committee professionals regarding various issues with respect to the standing motion and challenge complaint;

➢ conferred and corresponded with parties regarding prepetition payments;

➢ conferred and corresponded regarding settlement with respect to the standing motion and lien challenge complaint;

➢ reviewed and analyzed responses to Committee's preliminary findings and various emails and conferred and corresponded with parties regarding the same;

➢ conducted research regarding preference defenses and conferred and corresponded regarding the same;

➢ reviewed and analyzed case pleadings;

➢ maintained a memorandum of critical dates;

➢ maintained and updated task lists;

-4-

➢ communicated with the Committee regarding case status, pending motions, and case administration issues;

➢ reviewed analysis regarding lease rejections and conferred and corresponded with parties regarding the same;

➢ corresponded with the Committee regarding bar date;

➢ communicated regarding various filings, strategies of the case, and pending matters with the Committee;

➢ conducted regular status calls with the Committee regarding case issues and strategy;

➢ reviewed monthly operating reports filed by the Debtors'

➢ conferred and corresponded regarding revised cash management order;

➢ prepared its first monthly fee statement;

➢ reviewed fee statements filed by estate professionals;

➢ conferred and corresponded with parties regarding challenge deadlines and extensions thereof;

➢ reviewed budgets;

➢ reviewed and analyzed final DIP order;

➢ reviewed and analyzed the Debtors' plan and disclosure statement and drafted summary with respect to the same;

➢ reviewed and analyzed the exclusivity motion and order and corresponded with parties regarding the same;

➢ reviewed and analyzed the solicitation procedures motion and order and corresponded with parties regarding the same; and

➢ addressed US Trustee issues with respect to A&M retention, revised A&M's supplemental declaration, and transmit revised proposed order to chambers.

## **NOTICE AND OBJECTION PROCEDURES**

Notice of this Second Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, Cyxtera Technologies Inc., 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134, Attn: Eric Koza (ekoza@alixpartners.com) and Raymond Li (rayli@@alixpartners.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq.

(fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New

York 10022, Attn: Attn: Christopher Marcus, P.C. (christopher.marcus@kirkland.com) Derek I.

Hunter (derek.hunter@kirkland.com), and Nikki Gavey (nikki.gavey@kirkland.com); (iii) The

Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100,

Newark, NJ 07102,  Attn: David Gerardi, Esq. (David.Gerardi@usdoj.gov); (iv) counsel to the

DIP Lenders and the DIP/First Lien Group, Gibson, Dunn & Crutcher LLP, 200 Park Avenue,

New York, NY, 10166, Attn: Scott J. Greenberg, Esq. (SGreenberg@gibsondunn.com) and Steven

A. Domanowski, Esq. (SDomanowski@gibsondunn.com); (v) counsel to the Prepetition First Lien

Administrative Agent, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017,

Attn:    Angela    M.    Libby    (angela.libby@davispolk.com),    and    David    Kratzer

(david.kratzer@davispolk.com) ; and (vi) all parties that have requested to receive notice pursuant

to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Second Monthly Fee Statement, if any, must be served upon the Notice

Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY

10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Cia H. Mackle, no later

than **October 9, 2023** (the "Objection Deadline"), setting forth the nature of the objection and

the specific amount of fees or expenses at issue.  If no objections to this Second Monthly Fee

Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of

the fees and 100% of the expenses identified in this Second Monthly Fee Statement.

## **RESERVATION OF RIGHTS**

It is possible that some professional time expended or expenses incurred by PSZJ during

the Statement Period are not reflected in this Application.  PSZJ reserves the right to include such

amounts in future fee applications.

Dated:  September 25, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia H. Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        plabov@pszjlaw.com
        cmackle@pszjlaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# EXHIBIT A

# PSZJ RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmackle@pszjlaw.com

*Proposed Counsel for the Official Committee of*
*Unsecured Creditors*

**Order Filed on August 8, 2023**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

In re:

CYXTERA TECHNOLOGIES, INC., *et al.*,[1]

Debtor.

Chapter 11

Case No. 23-14853 (JKS)

(Jointly Administered)

### ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS JUNE 23, 2023

The relief set forth on the following pages, numbered two (2) and three (3), is

hereby **ORDERED**.

**DATED: August 8, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

DOCS_NY:48050.1 16381/002

2314853230808000000000014

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

### IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of June 23, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

3.     PSZ&J shall apply for compensation for professional services rendered

and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance

with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy

Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J

also intends to make a reasonable effort to comply with the U.S. Trustee's request for

information and additional disclosures as set forth in the 2013 UST Guidelines.

4.     PSZ&J is authorized to render professional services to the Committee as

described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary

duplication of services provided by any of the Committee's other retained professionals in these

Cases.

5.     PSZ&J shall provide ten (10) business days' notice to the Debtors and the

U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration

and shall file such notice with the Court.

6.     The Committee and PSZ&J are authorized and empowered to take all

actions necessary to implement the relief granted in this Order.

7.     The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

8.     This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation of this Order.

DOCS_NY:48050.1 16381/002

# EXHIBIT B

# TIME AND EXPENSE DETAIL



**PACHULSKI
STANG
ZIEHL &
JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Cyxtera Technologies O.C.C.
Cyxtera Technologies O.C.C.

August 31, 2023
Invoice      133202
Client       16381.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---|
| FEES | $309,336.50 |
| EXPENSES | $7,919.61 |
| **TOTAL CURRENT CHARGES** | **$317,256.11** |
| **BALANCE FORWARD** | **$432,975.74** |
| **TOTAL BALANCE DUE** | **$750,231.85** |

### <u>WIRE INSTRUCTIONS</u>

Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

| | |
|---|---|
| **Bank Name:** | **Banc of California** |
| **Bank Address:** | **2 MacArthur Place** |
| | **Santa Ana, CA 92707** |
| **ABA No:** | **122243774** |
| **SWIFT:** | **BCLFUS66XXX** |
| **Account Number:** | **12014916** |
| **Name on Account:** | **Pachulski Stang Ziehl & Jones LLP** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2

Cyxtera Technologies O.C.C.                                          Invoice 133202

Client 16381.00002                                                  August 31, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1,595.00 | 25.60 | $40,832.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 34.40 | $31,820.00 |
| CRR | Robinson, Colin R. | Counsel | 1,095.00 | 47.70 | $52,231.50 |
| ECO | Corma, Edward A. | Associate | 725.00 | 6.60 | $4,785.00 |
| GIG | Glazer, Gabriel I. | Partner | 1,325.00 | 54.80 | $72,610.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1,895.00 | 1.60 | $3,032.00 |
| JMF | Fried, Joshua M. | Partner | 1,275.00 | 8.20 | $10,455.00 |
| LFC | Cantor, Linda F. | Partner | 1,450.00 | 0.20 | $290.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 17.80 | $9,701.00 |
| PJL | Labov, Paul J. | Partner | 1,295.00 | 45.30 | $58,663.50 |
| RJF | Feinstein, Robert J. | Partner | 1,695.00 | 14.70 | $24,916.50 |
| | | | | 256.90 | $309,336.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    3

Invoice 133202

August 31, 2023

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition | 14.90 | $19,798.50 |
| BL | Bankruptcy Litigation | 114.50 | $147,401.50 |
| CA | Case Administration | 8.70 | $7,267.50 |
| CO | Claims Administration and Objections | 7.80 | $9,569.00 |
| CP | PSZJ Compensation | 2.10 | $1,760.50 |
| CPO | Other Professional Compensation | 1.70 | $2,086.50 |
| FN | Financing/Cash Collateral/Cash Management | 55.90 | $61,423.50 |
| GC | General Creditors' Committee | 17.90 | $20,751.50 |
| OP | OPERATIONS [B210] | 5.60 | $6,794.00 |
| PC | PSZJ Compensation | 3.30 | $1,798.50 |
| PD | Plan and Disclosure Statement | 12.60 | $16,695.00 |
| RPO | Other Professional Retention | 11.90 | $13,990.50 |
| | | 256.90 | $309,336.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    4

Invoice 133202

August 31, 2023

---

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Working Meals | $52.70 |
| Lexis/Nexis- Legal Research [E | $86.88 |
| Litigation Support Vendors | $7,509.03 |
| Pacer - Court Research | $2.23 |
| Postage | $53.13 |
| Reproduction Expense - @0.20 per page | $0.04 |
| Reproduction Expense - @0.10 per page | $215.60 |
| | $7,919.61 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 5

Invoice 133202

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 07/11/2023 | CHM | AD | Review email re LOIS and review documents re same. | 0.70 | 925.00 | $647.50 |
| 08/01/2023 | BJS | AD | Various emails with Debtors regarding amended sale schedule | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | PJL | AD | Review LOI and other "bids." | 0.40 | 1,295.00 | $518.00 |
| 08/03/2023 | BJS | AD | Review Hilco/Guggenheim presentation | 0.40 | 1,595.00 | $638.00 |
| 08/05/2023 | CRR | AD | Continue preparing declaration in support of settlement. | 1.30 | 1,095.00 | $1,423.50 |
| 08/06/2023 | CRR | AD | Finalize draft declaration in support of settlement and send to PSZJ and Alix teams for review. | 2.10 | 1,095.00 | $2,299.50 |
| 08/09/2023 | BJS | AD | Review Hilco fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/14/2023 | ECO | AD | Review e-mail from Bradford Sandler re update on sale/DIP challenge. | 0.10 | 725.00 | $72.50 |
| 08/14/2023 | GIG | AD | Review e-mails from B. Sandler re Committee meeting, sale process. | 0.10 | 1,325.00 | $132.50 |
| 08/16/2023 | BJS | AD | Teleconference with P. Labov regarding revised LOI | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | BJS | AD | Review Yotta LOI | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | AD | Various emails with r Newman re bids | 0.10 | 1,595.00 | $159.50 |
| 08/16/2023 | PJL | AD | Correspondence reviewed and drafted to A&M regarding bids. | 0.30 | 1,295.00 | $388.50 |
| 08/16/2023 | PJL | AD | Attention to revised LOI. | 0.60 | 1,295.00 | $777.00 |
| 08/16/2023 | PJL | AD | Conference with B. Sandler regarding revised LOI. | 0.10 | 1,295.00 | $129.50 |
| 08/16/2023 | RJF | AD | Emails regarding new bids. | 0.30 | 1,695.00 | $508.50 |
| 08/17/2023 | CRR | AD | Review motion to extend time to reject leases, executory contracts. | 0.30 | 1,095.00 | $328.50 |
| 08/17/2023 | PJL | AD | Attention to revised bid. | 0.10 | 1,295.00 | $129.50 |
| 08/18/2023 | BJS | AD | Review revised Yotta LOI | 0.20 | 1,595.00 | $319.00 |
| 08/18/2023 | BJS | AD | Review Brookfield bid package | 0.40 | 1,595.00 | $638.00 |
| 08/18/2023 | CRR | AD | Review sale update from A&M. | 0.30 | 1,095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     6

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | PJL | AD | Attention to updated bid. | 0.40 | 1,295.00 | $518.00 |
| 08/18/2023 | PJL | AD | Review A&M update on bids. | 0.30 | 1,295.00 | $388.50 |
| 08/18/2023 | PJL | AD | Conference with R.  Newman on bids. | 0.20 | 1,295.00 | $259.00 |
| 08/18/2023 | RJF | AD | Review incoming bids and related emails. | 0.80 | 1,695.00 | $1,356.00 |
| 08/20/2023 | GIG | AD | Review e-mail from R. Newman re Brookfield bid condition. | 0.10 | 1,325.00 | $132.50 |
| 08/21/2023 | BJS | AD | Teleconference with D Hunter regarding sale process | 0.10 | 1,595.00 | $159.50 |
| 08/21/2023 | BJS | AD | Various emails with A Horn regarding sale process | 0.20 | 1,595.00 | $319.00 |
| 08/21/2023 | PJL | AD | Attention to bids and recovery for 1L lenders. | 0.70 | 1,295.00 | $906.50 |
| 08/21/2023 | PJL | AD | Conference with A&M regarding bids. | 0.30 | 1,295.00 | $388.50 |
| 08/22/2023 | BJS | AD | Various emails with K&E, R. Newman, and PSZJ regarding bid prodecures | 0.20 | 1,595.00 | $319.00 |
| 08/24/2023 | PJL | AD | Conference with B.  Sandler regarding open issue with current bids. | 0.30 | 1,295.00 | $388.50 |
| 08/25/2023 | BJS | AD | Teleconference with D Hunter regarding sale update | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | BJS | AD | Various emails with Committee regarding update | 0.40 | 1,595.00 | $638.00 |
| 08/29/2023 | BJS | AD | Various emails with R Newman regarding sale process | 0.10 | 1,595.00 | $159.50 |
| 08/29/2023 | BJS | AD | Telephone conference with D Hunter re auction and review notice of cancellation | 0.30 | 1,595.00 | $478.50 |
| 08/29/2023 | ECO | AD | Review e-mail from Bradford Sandler re update on sale process. | 0.10 | 725.00 | $72.50 |
| 08/29/2023 | PJL | AD | Review correspondence regarding bidding procedures | 0.30 | 1,295.00 | $388.50 |
| 08/30/2023 | BJS | AD | Review motion to extend lease rejections | 0.10 | 1,595.00 | $159.50 |
| 08/30/2023 | BJS | AD | Review Brookfield APA/bid | 0.40 | 1,595.00 | $638.00 |
| 08/30/2023 | PJL | AD | Review revised Brookfield bid and discuss same with internal team. | 0.70 | 1,295.00 | $906.50 |
| 08/30/2023 | RJF | AD | Review revised bid and related emails. | 0.30 | 1,695.00 | $508.50 |
| | | | | 14.90 | | $19,798.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

Cyxtera Technologies O.C.C.

Invoice 133202

Client 16381.00002

August 31, 2023

---

## Bankruptcy Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | GIG | BL | Exchange e-mails with P. Labov re avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/01/2023 | GIG | BL | Review and revise summary of potential avoidance claims against first lien lenders. | 1.20 | 1,325.00 | $1,590.00 |
| 08/01/2023 | GIG | BL | Review comments from B. Sandler to summary of avoidance claims. | 0.20 | 1,325.00 | $265.00 |
| 08/01/2023 | GIG | BL | Exchange e-mails with B. Sandler re avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/02/2023 | BJS | BL | Various emails with PSZJ regarding investigation | 0.20 | 1,595.00 | $319.00 |
| 08/02/2023 | BJS | BL | Attention to lien investigation and report to committee regarding same | 0.50 | 1,595.00 | $797.50 |
| 08/02/2023 | CRR | BL | Telephone conference with P. Labov and G. Glazer re challenge motions, complaints. | 0.50 | 1,095.00 | $547.50 |
| 08/02/2023 | CRR | BL | Research re standing motions, complaints and send to G. Glazer. | 1.80 | 1,095.00 | $1,971.00 |
| 08/02/2023 | CRR | BL | Review analysis re lien challenges from G. Glazer. | 1.20 | 1,095.00 | $1,314.00 |
| 08/02/2023 | GIG | BL | Review and further revise summary presentation of potential first lien challenges. | 0.70 | 1,325.00 | $927.50 |
| 08/02/2023 | GIG | BL | Exchange e-mails with R. Newman re first lien challenges. | 0.10 | 1,325.00 | $132.50 |
| 08/02/2023 | GIG | BL | Exchange e-mails with P. Labov re avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/02/2023 | GIG | BL | Call with P. Labov, C. Robinson re complaint and standing motion. | 0.50 | 1,325.00 | $662.50 |
| 08/02/2023 | GIG | BL | Prepare background to draft avoidance complaint. | 3.70 | 1,325.00 | $4,902.50 |
| 08/02/2023 | GIG | BL | Exchange e-mails with B. Sandler, R. Newman re summary of avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/02/2023 | PJL | BL | Internal call on standing motion and complaint. | 0.60 | 1,295.00 | $777.00 |
| 08/03/2023 | CRR | BL | Prepare challenge motion. | 1.40 | 1,095.00 | $1,533.00 |
| 08/03/2023 | GIG | BL | Exchange e-mails with L. Canty re UK subsidiaries. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Cyxtera Technologies O.C.C.                                          Invoice 133202
Client 16381.00002                                                  August 31, 2023

---

|            |     |    |                                                         | Hours | Rate     | Amount     |
|------------|-----|----|---------------------------------------------------------|-------|----------|------------|
| 08/03/2023 | GIG | BL | Exchange e-mails with L. Forester re avoidance complaints. | 0.10  | 1,325.00 | $132.50    |
| 08/03/2023 | GIG | BL | Prepare draft avoidance complaint.                      | 3.60  | 1,325.00 | $4,770.00  |
| 08/03/2023 | GIG | BL | Exchange e-mails with R. Newman re prepetition transfers to agent. | 0.20  | 1,325.00 | $265.00    |
| 08/04/2023 | CRR | BL | Continue preparing standing motion.                     | 2.20  | 1,095.00 | $2,409.00  |
| 08/04/2023 | GIG | BL | Exchange e-mails with L. Canty re proofs of claim, bar date. | 0.10  | 1,325.00 | $132.50    |
| 08/04/2023 | GIG | BL | Exchange e-mails with R. Newman re prepetition payments to first lien agent. | 0.10  | 1,325.00 | $132.50    |
| 08/04/2023 | GIG | BL | Prepare list of open challenge items.                   | 0.20  | 1,325.00 | $265.00    |
| 08/04/2023 | GIG | BL | Prepare draft avoidance complaint.                      | 5.20  | 1,325.00 | $6,890.00  |
| 08/04/2023 | GIG | BL | E-mails with C. Robinson re draft avoidance complaint.  | 0.10  | 1,325.00 | $132.50    |
| 08/06/2023 | CRR | BL | Review, respond to P. Labov re valuation analysis, declaration. | 0.30  | 1,095.00 | $328.50    |
| 08/06/2023 | CRR | BL | Review draft standing complaint.                        | 0.70  | 1,095.00 | $766.50    |
| 08/06/2023 | CRR | BL | Revise standing motion.                                 | 1.30  | 1,095.00 | $1,423.50  |
| 08/06/2023 | GIG | BL | Revise draft avoidance complaint.                       | 1.10  | 1,325.00 | $1,457.50  |
| 08/06/2023 | GIG | BL | Prepare e-mail to B. Sandler, R. Feinstein re draft avoidance complaint. | 0.30  | 1,325.00 | $397.50    |
| 08/07/2023 | BJS | BL | Teleconference with R. Feinstein regarding settlement strategy | 0.20  | 1,595.00 | $319.00    |
| 08/07/2023 | CRR | BL | Revise standing motion.                                 | 2.00  | 1,095.00 | $2,190.00  |
| 08/07/2023 | GIG | BL | Revise summary presentation of avoidance challenges.    | 0.20  | 1,325.00 | $265.00    |
| 08/07/2023 | GIG | BL | E-mails with B. Sandler re summary of avoidance challenges. | 0.20  | 1,325.00 | $265.00    |
| 08/07/2023 | GIG | BL | E-mails with S. Waschitz re prepetition payments.       | 0.10  | 1,325.00 | $132.50    |
| 08/07/2023 | RJF | BL | Call with B. Sandler regarding settlement strategy      | 0.10  | 1,695.00 | $169.50    |
| 08/08/2023 | CRR | BL | Research re NJ standing issues.                         | 2.00  | 1,095.00 | $2,190.00  |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div style="text-align:right">

Page:    9

Invoice 133202

August 31, 2023

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | GIG | BL | E-mails with B. Sandler re summary of avoidance challenges. | 0.10 | 1,325.00 | $132.50 |
| 08/08/2023 | GIG | BL | E-mails with B. Sandler re avoidance claims. | 0.20 | 1,325.00 | $265.00 |
| 08/08/2023 | GIG | BL | E-mails with R. Newman re avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/09/2023 | BJS | BL | Various emails with PSZJ regarding complaint | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | BJS | BL | Review draft standing motion | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | CRR | BL | Revise standing motion. | 5.70 | 1,095.00 | $6,241.50 |
| 08/09/2023 | CRR | BL | Communicate with E. Corma re insert to standing motion. | 0.30 | 1,095.00 | $328.50 |
| 08/09/2023 | ECO | BL | E-mails with Colin Robinson re Committee lien challenge motion. | 0.10 | 725.00 | $72.50 |
| 08/09/2023 | ECO | BL | Review and revise motion for standing to bring lien challenge and proposed order; review and add to legal argument/authorities. | 2.20 | 725.00 | $1,595.00 |
| 08/09/2023 | ECO | BL | Prepare e-mail to Colin Robinson re updates to lien challenge motion. | 0.10 | 725.00 | $72.50 |
| 08/09/2023 | GIG | BL | Exchange e-mails with C. Robinson re standing motion. | 0.10 | 1,325.00 | $132.50 |
| 08/09/2023 | GIG | BL | Prepare e-mail to B. Sandler re avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/09/2023 | GIG | BL | Exchange e-mails with B. Sandler re summary of avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/09/2023 | PJL | BL | Review standing motion and discuss same with internal team. | 0.90 | 1,295.00 | $1,165.50 |
| 08/10/2023 | CRR | BL | Review, analysis re P. Labov comments to standing motion. | 1.10 | 1,095.00 | $1,204.50 |
| 08/10/2023 | CRR | BL | Revise standing motion. | 0.90 | 1,095.00 | $985.50 |
| 08/10/2023 | GIG | BL | Exchange e-mails with R. Feinstein, P. Labov re avoidance complaint. | 0.20 | 1,325.00 | $265.00 |
| 08/10/2023 | GIG | BL | Review and comment on draft standing motion. | 1.80 | 1,325.00 | $2,385.00 |
| 08/10/2023 | GIG | BL | Exchange multiple e-mails with B. Sandler, RLJ re standing motion. | 0.30 | 1,325.00 | $397.50 |
| 08/10/2023 | GIG | BL | Exchange e-mails with C. Robinson re standing motion. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div align="right">

Page: 10

Invoice 133202

August 31, 2023

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | GIG | BL | Exchange e-mails with R. Newman re avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/10/2023 | GIG | BL | Revise standing motion. | 0.80 | 1,325.00 | $1,060.00 |
| 08/10/2023 | GIG | BL | Research re standing issues. | 1.40 | 1,325.00 | $1,855.00 |
| 08/10/2023 | GIG | BL | Exchange e-mails with A&M re avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/10/2023 | PJL | BL | Attention to standing issue in 3rd Circuit and strategy on standing motion. | 0.60 | 1,295.00 | $777.00 |
| 08/10/2023 | PJL | BL | Internal discussion on complaint and standing motion, strategy moving forward. | 0.90 | 1,295.00 | $1,165.50 |
| 08/10/2023 | PJL | BL | Attention to standing motion and complaint, revisions to same. | 1.40 | 1,295.00 | $1,813.00 |
| 08/10/2023 | RJF | BL | Emails regarding challenge complaint. | 0.30 | 1,695.00 | $508.50 |
| 08/11/2023 | BJS | BL | Teleconference with R. Feinstein regarding call with K&E regarding lien analysis | 0.10 | 1,595.00 | $159.50 |
| 08/11/2023 | BJS | BL | Various emails with PSZJ regarding standing motion/complaint | 0.40 | 1,595.00 | $638.00 |
| 08/11/2023 | BJS | BL | Teleconference with R. Feinstein regarding standing motion/complaint | 0.20 | 1,595.00 | $319.00 |
| 08/11/2023 | BJS | BL | Review standing research regarding LLCs | 0.30 | 1,595.00 | $478.50 |
| 08/11/2023 | CRR | BL | Research re standing issue. | 1.70 | 1,095.00 | $1,861.50 |
| 08/11/2023 | CRR | BL | Review revised standing complaint. | 0.80 | 1,095.00 | $876.00 |
| 08/11/2023 | GIG | BL | Exchange e-mails with RLF re avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/11/2023 | GIG | BL | Revise avoidance complaint. | 2.60 | 1,325.00 | $3,445.00 |
| 08/11/2023 | GIG | BL | Exchange e-mails with B. Sandler re negotiations with Debtors re avoidance action. | 0.10 | 1,325.00 | $132.50 |
| 08/11/2023 | GIG | BL | Revise standing motion. | 2.70 | 1,325.00 | $3,577.50 |
| 08/11/2023 | GIG | BL | Research re Committee standing. | 1.50 | 1,325.00 | $1,987.50 |
| 08/11/2023 | GIG | BL | Exchange e-mails with RLF re standing issues. | 0.10 | 1,325.00 | $132.50 |
| 08/11/2023 | GIG | BL | Exchange e-mails with C. Robinson re standing issues. | 0.10 | 1,325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     11

Cyxtera Technologies O.C.C.

Invoice 133202

Client 16381.00002

August 31, 2023

|            |     |    |                                                                                          | Hours | Rate     | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/11/2023 | PJL | BL | Revised avoidance complaint and standing research.                                       | 1.40  | 1,295.00 | $1,813.00  |
| 08/11/2023 | PJL | BL | Further review of complaint and standing motion, revisions to same.                      | 1.00  | 1,295.00 | $1,295.00  |
| 08/11/2023 | PJL | BL | Conference with B. Sandler regarding complaint and standing motion.                      | 0.60  | 1,295.00 | $777.00    |
| 08/11/2023 | PJL | BL | Conference with C. Robinson regarding standing motion, complaint.                        | 0.40  | 1,295.00 | $518.00    |
| 08/11/2023 | RJF | BL | Call wtih B. Sandler regarding standing motion/complaint                                 | 0.60  | 1,695.00 | $1,017.00  |
| 08/11/2023 | RJF | BL | Call with K&E regarding lien analysis.                                                    | 0.40  | 1,695.00 | $678.00    |
| 08/11/2023 | RJF | BL | Telephone conference with Bradford J. Sandler regarding call with K&E regarding lien analysis. | 0.10  | 1,695.00 | $169.50    |
| 08/11/2023 | RJF | BL | Review and comment on draft standing motion.                                             | 0.40  | 1,695.00 | $678.00    |
| 08/12/2023 | GIG | BL | Revise draft of standing motion.                                                         | 1.30  | 1,325.00 | $1,722.50  |
| 08/12/2023 | GIG | BL | Research re Committee standing.                                                           | 0.50  | 1,325.00 | $662.50    |
| 08/12/2023 | GIG | BL | Prepare e-mails to B. Sandler, RLF re Committee standing.                                 | 0.10  | 1,325.00 | $132.50    |
| 08/12/2023 | GIG | BL | Prepare e-mail to RLF re standing precedents.                                            | 0.10  | 1,325.00 | $132.50    |
| 08/12/2023 | GIG | BL | Prepare e-mail to RLF re standing motion.                                                | 0.10  | 1,325.00 | $132.50    |
| 08/12/2023 | RJF | BL | Review and comment on draft challenge complaint and standing motion, related emails Glazer. | 2.00  | 1,695.00 | $3,390.00  |
| 08/13/2023 | BJS | BL | Attention to lien/challenge issues                                                        | 0.50  | 1,595.00 | $797.50    |
| 08/14/2023 | BJS | BL | Teleconference with R. Feinstein regarding challenge issues                               | 0.30  | 1,595.00 | $478.50    |
| 08/14/2023 | BJS | BL | Various emails with R. Feinstein regarding challenge                                      | 0.30  | 1,595.00 | $478.50    |
| 08/14/2023 | PJL | BL | Correspondence on standing motion and avoidance complaint.                               | 0.60  | 1,295.00 | $777.00    |
| 08/14/2023 | RJF | BL | Telephone conference with Bradford J. Sandler regarding challenge issues.                | 0.30  | 1,695.00 | $508.50    |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    12

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | BJS | BL | Telephone conference with P. Labov regarding Debtors' response to lien challenge | 0.20 | 1,595.00 | $319.00 |
| 08/16/2023 | BJS | BL | Review Lenders' response to Committee preliminary findings and various emails with PSZJ/A&M regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/16/2023 | GIG | BL | Review e-mails from B. Sandler, P. Labov re Debtors' response to challenges. | 0.10 | 1,325.00 | $132.50 |
| 08/16/2023 | GIG | BL | Review summary of Debtors' responses to challenges. | 0.20 | 1,325.00 | $265.00 |
| 08/16/2023 | PJL | BL | Review Debtors' response to Committee lien challenge. | 0.40 | 1,295.00 | $518.00 |
| 08/16/2023 | PJL | BL | Conference with B. Sandler regarding Debtors' response to Committee lien challenge. | 0.20 | 1,295.00 | $259.00 |
| 08/16/2023 | PJL | BL | Correspondence drafted regarding Debtors' response to Committee lien challenge. | 0.10 | 1,295.00 | $129.50 |
| 08/17/2023 | BJS | BL | Telephone conference with P. Labov regarding Debtors' response to Committee lien challenge | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | BL | Various emails with R Newman regarding challenge analysis | 0.10 | 1,595.00 | $159.50 |
| 08/17/2023 | BJS | BL | Various emails with debtors regarding challenge | 0.10 | 1,595.00 | $159.50 |
| 08/17/2023 | BJS | BL | Various emails with PSZJ regarding challenge | 0.30 | 1,595.00 | $478.50 |
| 08/17/2023 | BJS | BL | Teleconference with D Hunter regarding challenge | 0.10 | 1,595.00 | $159.50 |
| 08/17/2023 | BJS | BL | Various conferences with R.Feinstein regarding challenge issues | 0.40 | 1,595.00 | $638.00 |
| 08/17/2023 | CHM | BL | Conference with R. Newman and G. Glazer re potential challenges | 1.10 | 925.00 | $1,017.50 |
| 08/17/2023 | CRR | BL | Review Debtors' response re challenge issues. | 0.40 | 1,095.00 | $438.00 |
| 08/17/2023 | CRR | BL | Review analysis from G. Glazer re challenge response from Debtors. | 0.40 | 1,095.00 | $438.00 |
| 08/17/2023 | CRR | BL | Review, edit draft complaint re local rules, requirements. | 0.40 | 1,095.00 | $438.00 |
| 08/17/2023 | GIG | BL | Review and consider Debtors' response to challenge allegations. | 1.20 | 1,325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    13

Cyxtera Technologies O.C.C.                                               Invoice 133202

Client 16381.00002                                                        August 31, 2023

---

|            |     |    |                                                                                      | Hours | Rate     | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|----------|------------|
| 08/17/2023 | GIG | BL | Research re preference defenses.                                                     | 1.10  | 1,325.00 | $1,457.50  |
| 08/17/2023 | GIG | BL | Prepare outline of issues relating to potential challenge claims.                    | 1.30  | 1,325.00 | $1,722.50  |
| 08/17/2023 | GIG | BL | Exchange e-mails with B. Sandler, P. Labov re potential challenges.                  | 0.20  | 1,325.00 | $265.00    |
| 08/17/2023 | GIG | BL | Exchange e-mails with R. Newman re potential challenges.                             | 0.10  | 1,325.00 | $132.50    |
| 08/17/2023 | GIG | BL | Call with R. Newman, P. Labov re challenge claims.                                   | 1.10  | 1,325.00 | $1,457.50  |
| 08/17/2023 | GIG | BL | Exchange e-mails with J. Davidson re guarantee analysis.                             | 0.20  | 1,325.00 | $265.00    |
| 08/17/2023 | JHD | BL | Correspondence from Gabriel I. Glazer re perfection, exoneration, and avoidance issues concerning guarantees | 0.20  | 1,895.00 | $379.00    |
| 08/17/2023 | JHD | BL | Prepare correspondence to Gabriel I. Glazer re perfection, exoneration, and avoidance issues concerning guarantees | 0.10  | 1,895.00 | $189.50    |
| 08/17/2023 | PJL | BL | Review amended draft complaint and standing motion.                                  | 1.20  | 1,295.00 | $1,554.00  |
| 08/17/2023 | PJL | BL | Call with B. Sandler regarding Debtors' response to Committee lien challenge.        | 0.30  | 1,295.00 | $388.50    |
| 08/17/2023 | PJL | BL | Meeting with A&M to discuss lien analysis and Debtors' response.                     | 1.80  | 1,295.00 | $2,331.00  |
| 08/17/2023 | PJL | BL | Internal calls regarding standing motion and complaint.                             | 0.40  | 1,295.00 | $518.00    |
| 08/17/2023 | PJL | BL | Correspondence drafted on standing motion and complaint.                            | 0.30  | 1,295.00 | $388.50    |
| 08/17/2023 | RJF | BL | Conferences with B. Sandler regarding challenge issues                              | 0.40  | 1,695.00 | $678.00    |
| 08/17/2023 | RJF | BL | Review draft standing motion and related emails.                                    | 0.30  | 1,695.00 | $508.50    |
| 08/18/2023 | BJS | BL | Conference with  P. Labov re bids and strategy re complaint/motion                  | 0.10  | 1,595.00 | $159.50    |
| 08/18/2023 | CRR | BL | Prepare motion to shorten re standing motion.                                        | 0.70  | 1,095.00 | $766.50    |
| 08/18/2023 | CRR | BL | Review revised challenge complaint.                                                  | 1.10  | 1,095.00 | $1,204.50  |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     14

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | GIG | BL | Review first lien guarantee agreement. | 0.30 | 1,325.00 | $397.50 |
| 08/18/2023 | GIG | BL | Consider potential defenses to subsidiary guarantees. | 0.40 | 1,325.00 | $530.00 |
| 08/18/2023 | GIG | BL | Exchange e-mails with J. Davidson re lien and guarantee challenges. | 0.40 | 1,325.00 | $530.00 |
| 08/18/2023 | GIG | BL | Exchange e-mails with R. Newman re avoidance complaint. | 0.30 | 1,325.00 | $397.50 |
| 08/18/2023 | GIG | BL | Calls with R. Newman re avoidance claims. | 0.30 | 1,325.00 | $397.50 |
| 08/18/2023 | GIG | BL | Review motion to shorten time. | 0.20 | 1,325.00 | $265.00 |
| 08/18/2023 | GIG | BL | Exchange e-mails with C. Robinson re motion to shorten time. | 0.10 | 1,325.00 | $132.50 |
| 08/18/2023 | GIG | BL | Review and revise draft avoidance complaint. | 2.30 | 1,325.00 | $3,047.50 |
| 08/18/2023 | GIG | BL | Review and revise draft standing motion. | 1.80 | 1,325.00 | $2,385.00 |
| 08/18/2023 | GIG | BL | Prepare e-mail to B. Sandler re revised avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/18/2023 | GIG | BL | Prepare e-mail to B. Sandler re revised standing motion. | 0.10 | 1,325.00 | $132.50 |
| 08/18/2023 | JHD | BL | Correspondence from Gabriel I. Glazer re possible exoneration of guarantees; analyze waiver language | 0.20 | 1,895.00 | $379.00 |
| 08/18/2023 | JHD | BL | Prepare correspondence to Gabriel I. Glazer re exoneration issues and potential fraudulent transfer issues | 0.20 | 1,895.00 | $379.00 |
| 08/18/2023 | JHD | BL | Correspondence from Gabriel I. Glazer re fraudulent transfer issues | 0.20 | 1,895.00 | $379.00 |
| 08/18/2023 | JHD | BL | Prepare correspondence to Gabriel I. Glazer re potential avoidance arguments | 0.30 | 1,895.00 | $568.50 |
| 08/18/2023 | JHD | BL | Correspondence from Gabriel I. Glazer re potential avoidance actions and re perfection issues | 0.20 | 1,895.00 | $379.00 |
| 08/18/2023 | PJL | BL | Conference with C. Robinson regarding order shortening time. | 0.20 | 1,295.00 | $259.00 |
| 08/18/2023 | PJL | BL | Coordinate filing and discuss with B. Sandler, including Debtors' response. | 1.10 | 1,295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Cyxtera Technologies O.C.C.

Invoice 133202

Client 16381.00002

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | PJL | BL | Conference with B. Sandler re bids, strategy on complaint, motion. | 0.40 | 1,295.00 | $518.00 |
| 08/19/2023 | BJS | BL | Various emails with Debtors regarding challenge and various emails with PSZJ regarding same | 0.20 | 1,595.00 | $319.00 |
| 08/19/2023 | BJS | BL | Review draft complaint | 0.30 | 1,595.00 | $478.50 |
| 08/19/2023 | RJF | BL | Emails regarding challenge deadline extension. | 0.10 | 1,695.00 | $169.50 |
| 08/22/2023 | BJS | BL | Teleconference with R Newman regarding response to lenders and bids | 0.30 | 1,595.00 | $478.50 |
| 08/22/2023 | RJF | BL | Telephone conference with Bradford J. Sandler regarding auction, global settlement. | 0.30 | 1,695.00 | $508.50 |
| 08/23/2023 | CRR | BL | Communications with G. Glazer, P. Labov re challenge complaint. | 0.30 | 1,095.00 | $328.50 |
| 08/23/2023 | GIG | BL | Exchange emails with P. Labov, C. Robinson re avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/23/2023 | GIG | BL | Review emails from R. Newman re avoidance actions. | 0.10 | 1,325.00 | $132.50 |
| 08/23/2023 | PJL | BL | Correspondence reviewed from and sent to internal team regarding standing motion and complaint. | 0.40 | 1,295.00 | $518.00 |
| 08/24/2023 | BJS | BL | Various emails with Debtors regarding reply to response regarding challenge | 0.20 | 1,595.00 | $319.00 |
| 08/25/2023 | GIG | BL | Exchange emails with R. Newman re avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/25/2023 | GIG | BL | Exchange emails with P. Labov re challenge negotiations. | 0.10 | 1,325.00 | $132.50 |
| 08/25/2023 | GIG | BL | Call with P. Labov re avoidance complaint. | 0.20 | 1,325.00 | $265.00 |
| 08/25/2023 | GIG | BL | Consider claims to avoid claims and liens against UK subsidiaries. | 0.30 | 1,325.00 | $397.50 |
| 08/25/2023 | PJL | BL | Internal discussion on standing motion and complaint, including values at individual entities and claims at those entities. | 1.20 | 1,295.00 | $1,554.00 |
| 08/25/2023 | PJL | BL | Conference with G.  Glazer regarding open issues on preference and value at various entities. | 0.30 | 1,295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 16

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | GIG | BL | Exchange emails with R. Newman re avoidance claims. | 0.10 | 1,325.00 | $132.50 |
| 08/29/2023 | CRR | BL | Telephone meeting with A&M, PSZJ teams re draft complaint. | 0.50 | 1,095.00 | $547.50 |
| 08/29/2023 | GIG | BL | Call with R. Newman re avoidance claims. | 0.60 | 1,325.00 | $795.00 |
| 08/29/2023 | GIG | BL | Prepare email to B. Sandler re challenges to UK entities' transfers. | 0.20 | 1,325.00 | $265.00 |
| 08/29/2023 | GIG | BL | Review comments from P. Labov to standing motion. | 0.50 | 1,325.00 | $662.50 |
| 08/29/2023 | PJL | BL | Internal call regarding complaint and UK Debtors. | 0.50 | 1,295.00 | $647.50 |
| 08/29/2023 | PJL | BL | Review and revisions to Standing Motion. | 0.90 | 1,295.00 | $1,165.50 |
| 08/30/2023 | GIG | BL | Revise standing motion (avoidance challenges. | 0.60 | 1,325.00 | $795.00 |
| 08/30/2023 | PJL | BL | Review open issues on standing motion and complaint, including internal discussion regarding same. | 1.10 | 1,295.00 | $1,424.50 |
| 08/31/2023 | BJS | BL | Various emails with PSZJ regarding settlement | 0.20 | 1,595.00 | $319.00 |
| 08/31/2023 | CRR | BL | Internal call re complaint/standing motion | 0.20 | 1,095.00 | $219.00 |
| 08/31/2023 | GIG | BL | Research re section 541 fraudulent transfer claims. | 1.20 | 1,325.00 | $1,590.00 |
| 08/31/2023 | GIG | BL | Prepare email to B. Sandler re avoidance actions. | 0.10 | 1,325.00 | $132.50 |
| 08/31/2023 | GIG | BL | Exchange emails with P. Labov re avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 08/31/2023 | PJL | BL | Provide update on standing motion and complaint, revisions to same and discuss same with internal team. | 1.10 | 1,295.00 | $1,424.50 |
| | | | | 114.50 | | $147,401.50 |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/11/2023 | CHM | CA | Review WIP list, review emails, and email PSZJ team re status of document review. | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    17
Cyxtera Technologies O.C.C.                                           Invoice 133202
Client 16381.00002                                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (1.2); research and correspondence regarding issue in connection with the same (.6). | 1.80 | 545.00 | $981.00 |
| 08/08/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 08/08/2023 | BJS | CA | Prepare for and participate on Committee call | 0.80 | 1,595.00 | $1,276.00 |
| 08/08/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list (.6); update same (.2). | 0.80 | 545.00 | $436.00 |
| 08/08/2023 | PJL | CA | Review and revise critical dates memo. | 0.40 | 1,295.00 | $518.00 |
| 08/10/2023 | ECO | CA | Review docket/correspondence and prepare notes re pending matters/critical dates and deadlines. | 0.10 | 725.00 | $72.50 |
| 08/14/2023 | BJS | CA | Review critical dates and discuss same with L.Canty | 0.10 | 1,595.00 | $159.50 |
| 08/14/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 0.80 | 545.00 | $436.00 |
| 08/14/2023 | PJL | CA | Review Committee correspondence. | 0.10 | 1,295.00 | $129.50 |
| 08/15/2023 | ECO | CA | Review docket/upcoming critical dates and deadlines. | 0.10 | 725.00 | $72.50 |
| 08/16/2023 | LSC | CA | Update outline regarding upcoming dates/deadlines. | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | PJL | CA | Correspondence drafted to United States Trustee. | 0.10 | 1,295.00 | $129.50 |
| 08/16/2023 | PJL | CA | Internal correspondence regarding United States Trustee informal objections. | 0.10 | 1,295.00 | $129.50 |
| 08/17/2023 | CRR | CA | Review docket, critical dates, challenge stipulation re updates to critical dates. | 0.70 | 1,095.00 | $766.50 |
| 08/22/2023 | LSC | CA | Review docket and pleadings and update outline of upcoming dates, deadlines, and issues and update WIP list. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     18

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.10 | 545.00 | $599.50 |
| 08/28/2023 | PJL | CA | Conference with internal team regarding open issues. | 0.20 | 1,295.00 | $259.00 |
| | | | | 8.70 | | $7,267.50 |

## Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | CRR | CO | Review draft email re bar date and review bar date order. | 0.30 | 1,095.00 | $328.50 |
| 08/01/2023 | ECO | CO | E-mails with Bradford Sandler re Committee meeting/agenda. | 0.10 | 725.00 | $72.50 |
| 08/01/2023 | ECO | CO | Prepare agenda for Committee call and forward to Bradford Sandler. | 0.20 | 725.00 | $145.00 |
| 08/01/2023 | ECO | CO | Review e-mail from Colin Robinson re bar date/reminder notice for Committee. | 0.10 | 725.00 | $72.50 |
| 08/01/2023 | ECO | CO | Prepare e-mail to Committee re reminder of upcoming bar date and procedures for filing proof of claim; forward draft reminder to Colin Robinson and Cia Mackle. | 0.20 | 725.00 | $145.00 |
| 08/01/2023 | ECO | CO | Review e-mail from Colin Robinson re comments to bar date reminder. | 0.10 | 725.00 | $72.50 |
| 08/01/2023 | ECO | CO | Send reminder notice to Committee re bar date. | 0.10 | 725.00 | $72.50 |
| 08/03/2023 | CRR | CO | Review deck re lease rejections and R. Newman analysis. | 0.40 | 1,095.00 | $438.00 |
| 08/03/2023 | PJL | CO | Lease rejection emails and discuss same with internal team, including effect on claim pool. | 0.70 | 1,295.00 | $906.50 |
| 08/03/2023 | RJF | CO | Review lease rejection claim analysis, related emails. | 0.30 | 1,695.00 | $508.50 |
| 08/08/2023 | JMF | CO | Review first day declaration, RSA and Plan re claims treatment issues. | 3.10 | 1,275.00 | $3,952.50 |
| 08/08/2023 | PJL | CO | Attention to lien deficiency analysis. | 1.20 | 1,295.00 | $1,554.00 |
| 08/10/2023 | ECO | CO | Send followup bar date reminder to Committee. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | PJL | CO | Attention to correspondence on bar date order. | 0.40 | 1,295.00 | $518.00 |
| 08/14/2023 | ECO | CO | Prepare e-mail to Committee re reminder of upcoming bar date. | 0.10 | 725.00 | $72.50 |
| 08/28/2023 | BJS | CO | Attention to stub rent claims | 0.40 | 1,595.00 | $638.00 |
| | | | | 7.80 | | $9,569.00 |

### PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/12/2023 | CHM | CP | Review and reply to email re interim compensation motion. | 0.20 | 925.00 | $185.00 |
| 08/10/2023 | PJL | CP | Attention to fee application issues. | 0.20 | 1,295.00 | $259.00 |
| 08/16/2023 | PJL | CP | Attention to fee application issues | 0.10 | 1,295.00 | $129.50 |
| 08/25/2023 | BJS | CP | Review and revise PSZJ fee statement | 0.30 | 1,595.00 | $478.50 |
| 08/25/2023 | LSC | CP | Continued preparation of PSZJ first monthly statement (.7); finalize and coordinate filing of same (.3); update certificate of service and serve same (.3). | 1.30 | 545.00 | $708.50 |
| | | | | 2.10 | | $1,760.50 |

### Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2023 | BJS | CPO | Review Hilco fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/03/2023 | BJS | CPO | Review Ordinary Course Professional supplement | 0.10 | 1,595.00 | $159.50 |
| 08/03/2023 | BJS | CPO | Review Cole Schotz fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | BJS | CPO | Review Gibbons fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | BJS | CPO | Review rate change regarding Cole Schotz and various emails with R.Feinstein regarding same | 0.10 | 1,595.00 | $159.50 |
| 08/22/2023 | BJS | CPO | Review Katten Muchin fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/24/2023 | BJS | CPO | Review Riker fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | CPO | Review AP Services fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | BJS | CPO | Review K&E fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | CRR | CPO | Review A&M monthly fee application. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     20

Invoice 133202

August 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | LSC | CPO | Finalize, coordinate filing of A&M first monthly fee statement and serve same. | 0.50 | 545.00 | $272.50 |
| 08/29/2023 | BJS | CPO | Review Gibbons fee statement | 0.10 | 1,595.00 | $159.50 |
|  |  |  |  | **1.70** |  | **$2,086.50** |

### Financing/Cash Collateral/Cash Management

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/05/2023 | CHM | FN | Attend call re DIP objection. | 0.50 | 925.00 | $462.50 |
| 07/05/2023 | CHM | FN | Review DIP issues and begin preparation of motion for reconsideration. | 6.30 | 925.00 | $5,827.50 |
| 07/07/2023 | CHM | FN | Finalize draft of motion for reconsideration re DIP order/rollup and circulate to PSZJ team. | 8.50 | 925.00 | $7,862.50 |
| 07/09/2023 | CHM | FN | Email PSZJ team re DIP objection status. | 0.10 | 925.00 | $92.50 |
| 07/09/2023 | CHM | FN | Review email from G. Glazer re DIP objection questions, detailed review of and edits to DIP objection and motion for reconsideration. | 5.00 | 925.00 | $4,625.00 |
| 07/09/2023 | CHM | FN | Confer with A&M team re DIP objection and motion for reconsideration. | 0.20 | 925.00 | $185.00 |
| 07/09/2023 | CHM | FN | Review A&M comments to DIP objection and motion for reconsideration and incorporate. | 0.40 | 925.00 | $370.00 |
| 07/10/2023 | CHM | FN | Email PSZJ team re settlement status. | 0.10 | 925.00 | $92.50 |
| 07/10/2023 | CHM | FN | Emails with PSZJ team re objection filing status. | 0.20 | 925.00 | $185.00 |
| 07/11/2023 | CHM | FN | Update motion for reconsideration. | 0.60 | 925.00 | $555.00 |
| 07/12/2023 | CHM | FN | Proof motion for reconsideration and update same. | 1.80 | 925.00 | $1,665.00 |
| 07/13/2023 | CHM | FN | Emails with G. Glazer re DIP status and settlement. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    21

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | BJS | FN | Various emails with PSZJ regarding challenge period (.2), teleconference with G Glazer regarding same, teleconference with D Hunter regarding same (.2), review DIP order (.1), teleconference with L.Canty regarding same (.1), teleconference with P.Labov regarding same (.6), various conferences with R.Feinstein regarding same (.3); review and revise report with PSZJ Preliminary Report (.2), various emails with A&M and P.Labov regarding same (.2) | 2.00 | 1,595.00 | $3,190.00 |
| 08/01/2023 | BJS | FN | Various emails with J Schwartz regarding WSFS fees | 0.10 | 1,595.00 | $159.50 |
| 08/01/2023 | CRR | FN | Review re challenge deadline. | 0.50 | 1,095.00 | $547.50 |
| 08/01/2023 | CRR | FN | Emails re challenge deadline with PSZJ team. | 0.30 | 1,095.00 | $328.50 |
| 08/01/2023 | ECO | FN | E-mails with Bradford Sandler and Colin Robinson re final DIP order/challenge period. | 0.10 | 725.00 | $72.50 |
| 08/01/2023 | GIG | FN | Call with B. Sandler re potential challenges. | 0.20 | 1,325.00 | $265.00 |
| 08/01/2023 | GIG | FN | Review schedule of prepetition payments made to term lenders. | 0.10 | 1,325.00 | $132.50 |
| 08/01/2023 | GIG | FN | Exchange e-mails with R. Newman re prepetition payments made to term lenders. | 0.10 | 1,325.00 | $132.50 |
| 08/01/2023 | GIG | FN | Multiple e-mails with L. Canty, B. Sandler re challenge deadline. | 0.30 | 1,325.00 | $397.50 |
| 08/01/2023 | GIG | FN | Review DIP order re challenge deadline. | 0.20 | 1,325.00 | $265.00 |
| 08/01/2023 | PJL | FN | Conference with B. Sandler regarding standing motion and objection deadline. | 0.60 | 1,295.00 | $777.00 |
| 08/01/2023 | PJL | FN | Review open issues on DIP and discuss same with A&M. | 0.40 | 1,295.00 | $518.00 |
| 08/01/2023 | RJF | FN | Emails regarding challenge issues, deadline. | 0.50 | 1,695.00 | $847.50 |
| 08/02/2023 | PJL | FN | Internal discussion regarding loan documents and lender presentation. | 0.60 | 1,295.00 | $777.00 |
| 08/03/2023 | BJS | FN | Various emails with A&M/PSZJ regarding loan docs | 0.30 | 1,595.00 | $478.50 |
| 08/03/2023 | BJS | FN | Various emails with D Hunter regarding DIP financing | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 22

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | LSC | FN | Research and correspondence with G. Glazer in connection with lien investigation. | 1.30 | 545.00 | $708.50 |
| 08/03/2023 | PJL | FN | Review Budget Variance Report and discuss same with A&M. | 0.30 | 1,295.00 | $388.50 |
| 08/03/2023 | PJL | FN | Review deficiencies in DIP document production and first lien documents. | 1.30 | 1,295.00 | $1,683.50 |
| 08/03/2023 | RJF | FN | Emails regarding loan documents, challenge issues and findings. | 0.80 | 1,695.00 | $1,356.00 |
| 08/04/2023 | LSC | FN | Research and correspondence regarding Citibank claims for G. Glazer. | 0.30 | 545.00 | $163.50 |
| 08/04/2023 | RJF | FN | Emails A&M regarding challenge issues and related research. | 0.80 | 1,695.00 | $1,356.00 |
| 08/06/2023 | BJS | FN | Various emails with R. Feinstein regarding investigation and various emails with Committee regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/06/2023 | GIG | FN | Review e-mail from B. Sandler re challenge deadline. | 0.10 | 1,325.00 | $132.50 |
| 08/07/2023 | BJS | FN | Teleconference with P. Labov regarding standing complaint | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | FN | Various emails with G Glazer regarding powerpoint and various emails regarding complaint | 0.20 | 1,595.00 | $319.00 |
| 08/07/2023 | GIG | FN | E-mails with L. Canty re Cyxtera Communications real property. | 0.10 | 1,325.00 | $132.50 |
| 08/07/2023 | GIG | FN | Review schedules re real property holdings. | 0.10 | 1,325.00 | $132.50 |
| 08/07/2023 | LSC | FN | Review schedules in connection with lien investigation and correspondence with G. Glazer regarding the same. | 1.10 | 545.00 | $599.50 |
| 08/07/2023 | PJL | FN | Conference with B. Sandler re standing complaint | 0.10 | 1,295.00 | $129.50 |
| 08/07/2023 | RJF | FN | Emails regarding lien analysis. | 0.30 | 1,695.00 | $508.50 |
| 08/08/2023 | BJS | FN | Various emails with Committee regarding lien review | 0.40 | 1,595.00 | $638.00 |
| 08/08/2023 | BJS | FN | Review Debevoise fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/08/2023 | CRR | FN | Review lien analysis. | 0.70 | 1,095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 23

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | GIG | FN | E-mails with L. Canty re real property transfers. | 0.10 | 1,325.00 | $132.50 |
| 08/08/2023 | LSC | FN | Review schedules and SoFAs in connection with lien investigation for G. Glazier. | 0.60 | 545.00 | $327.00 |
| 08/08/2023 | RJF | FN | Review lien analysis. | 0.40 | 1,695.00 | $678.00 |
| 08/09/2023 | BJS | FN | Review and revise presentation regarding lien defects | 0.40 | 1,595.00 | $638.00 |
| 08/09/2023 | BJS | FN | Various emails with debtors regarding lien defects | 0.20 | 1,595.00 | $319.00 |
| 08/10/2023 | BJS | FN | Review draft complaint (.4), teleconference with P.Labov regarding same (.9) and various emails with PSZJ regarding same (.2) | 1.50 | 1,595.00 | $2,392.50 |
| 08/10/2023 | GIG | FN | E-mails with L. Canty re headquarters, applicable law. | 0.10 | 1,325.00 | $132.50 |
| 08/10/2023 | LSC | FN | Conduct research regarding entities in connection with lien investigation for G. Glazer. | 1.40 | 545.00 | $763.00 |
| 08/11/2023 | BJS | FN | Teleconference with K&E regarding lien defects | 0.40 | 1,595.00 | $638.00 |
| 08/11/2023 | BJS | FN | Various emails with R Newman regarding DIP | 0.10 | 1,595.00 | $159.50 |
| 08/11/2023 | BJS | FN | Review Citibank fee application regarding Greenberg | 0.10 | 1,595.00 | $159.50 |
| 08/11/2023 | BJS | FN | Review Arent Fox fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/13/2023 | GIG | FN | Exchange e-mails with RLF re extension of challenge deadline. | 0.10 | 1,325.00 | $132.50 |
| 08/14/2023 | BJS | FN | Various emails with debtors regarding stipulation | 0.20 | 1,595.00 | $319.00 |
| 08/14/2023 | BJS | FN | Various emails with PSZJ regarding lien issues | 0.30 | 1,595.00 | $478.50 |
| 08/14/2023 | CRR | FN | Review re challenge extension, preparation of challenge stipulation and review Debtors' draft. | 1.70 | 1,095.00 | $1,861.50 |
| 08/14/2023 | CRR | FN | Multiple communications re lien challenge extension, next steps. | 0.80 | 1,095.00 | $876.00 |
| 08/14/2023 | GIG | FN | Exchange e-mails with RLF re stipulation re challenge deadline. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:   24

Cyxtera Technologies O.C.C.                                                    Invoice 133202

Client 16381.00002                                                            August 31, 2023

|            |     |    |                                                                                           | Hours | Rate     | Amount   |
|------------|-----|----|-------------------------------------------------------------------------------------------|-------|----------|----------|
| 08/14/2023 | GIG | FN | Review draft challenge stipulation.                                                       | 0.30  | 1,325.00 | $397.50  |
| 08/14/2023 | PJL | FN | Conference with B. Sandler regarding stipulation.                                         | 0.40  | 1,295.00 | $518.00  |
| 08/14/2023 | PJL | FN | Review correspondence regarding stipulation extending challenge period.                   | 0.30  | 1,295.00 | $388.50  |
| 08/14/2023 | PJL | FN | Correspondence drafted to internal team regarding stipulation extending challenge period. | 0.20  | 1,295.00 | $259.00  |
| 08/14/2023 | PJL | FN | Review stipulation extending challenge period.                                            | 0.10  | 1,295.00 | $129.50  |
| 08/14/2023 | RJF | FN | Review challenge extension stipulation and related emails.                                | 0.30  | 1,695.00 | $508.50  |
| 08/15/2023 | RJF | FN | Review as filed stipulation.                                                              | 0.10  | 1,695.00 | $169.50  |
| 08/15/2023 | RJF | FN | Telephone conference with Bradford J. Sandler regarding next steps.                       | 0.10  | 1,695.00 | $169.50  |
| 08/17/2023 | GIG | FN | Review multiple amendments to first lien credit agreement.                                | 0.60  | 1,325.00 | $795.00  |
| 08/17/2023 | PJL | FN | Review and respond to G. Glazer outline.                                                  | 0.40  | 1,295.00 | $518.00  |
| 08/18/2023 | BJS | FN | Attention to financing issues                                                             | 0.30  | 1,595.00 | $478.50  |
| 08/18/2023 | BJS | FN | Various emails with PSZJ regarding standing motion                                        | 0.40  | 1,595.00 | $638.00  |
| 08/18/2023 | GIG | FN | E-mails with L. Canty re entity name changes.                                             | 0.10  | 1,325.00 | $132.50  |
| 08/18/2023 | GIG | FN | Call with L. Canty re entity name changes.                                                | 0.10  | 1,325.00 | $132.50  |
| 08/18/2023 | GIG | FN | Review entity name change statements.                                                     | 0.50  | 1,325.00 | $662.50  |
| 08/18/2023 | GIG | FN | Exchange e-mails with L. Canty re Citibank proofs of claim.                               | 0.20  | 1,325.00 | $265.00  |
| 08/18/2023 | GIG | FN | Review multiple proofs of claim filed by citibank.                                        | 0.50  | 1,325.00 | $662.50  |
| 08/18/2023 | JHD | FN | Prepare correspondence to Gabriel I. Glazer re perfection issues and review correspondence from Gabriel I. Glazer re same | 0.20 | 1,895.00 | $379.00 |
| 08/18/2023 | LSC | FN | Call with G. Glazer re entity name changes                                                | 0.10  | 545.00   | $54.50   |
| 08/18/2023 | LSC | FN | Research regarding entity information and confer with G. Glazer regarding the same.        | 0.70  | 545.00   | $381.50  |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
Client 16381.00002

Page: 25
Invoice 133202
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | LSC | FN | Research regarding Citibank claims and transmit documents to G. Glazer. | 1.40 | 545.00 | $763.00 |
| 08/19/2023 | GIG | FN | Review e-mail from B. Sandler re challenge extension. | 0.10 | 1,325.00 | $132.50 |
| 08/25/2023 | BJS | FN | Review DIP budget (updated) | 0.10 | 1,595.00 | $159.50 |
| 08/25/2023 | GIG | FN | Review email from B. Sandler re challenge extension. | 0.10 | 1,325.00 | $132.50 |
| 08/25/2023 | PJL | FN | Review DIP Budget. | 0.10 | 1,295.00 | $129.50 |
| 08/28/2023 | GIG | FN | Exchange emails with L. Canty re challenge deadline. | 0.10 | 1,325.00 | $132.50 |
| 08/29/2023 | BJS | FN | Review Greenberg Traurig fee statement | 0.10 | 1,595.00 | $159.50 |
| 08/29/2023 | GIG | FN | Review final DIP order re stipulations and releases. | 0.10 | 1,325.00 | $132.50 |
| 08/31/2023 | GIG | FN | Prepare email to L. Canty re uk entities. | 0.10 | 1,325.00 | $132.50 |
| 08/31/2023 | PJL | FN | Review Budget variance report. | 0.20 | 1,295.00 | $259.00 |
| | | | | 55.90 | | $61,423.50 |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/05/2023 | CHM | GC | Attend Committee meeting | 0.80 | 925.00 | $740.00 |
| 07/11/2023 | CHM | GC | Draft email to Committee members re rescheduled call. | 0.20 | 925.00 | $185.00 |
| 07/11/2023 | CHM | GC | Email Committee member re call. | 0.10 | 925.00 | $92.50 |
| 07/11/2023 | CHM | GC | Review email from Committee members and reply. | 2.00 | 925.00 | $1,850.00 |
| 07/11/2023 | CHM | GC | Review and update memo to Committee re motion recommendations. | 0.90 | 925.00 | $832.50 |
| 07/12/2023 | CHM | GC | Attend Committee call. | 0.80 | 925.00 | $740.00 |
| 07/12/2023 | CHM | GC | Prepare for Committee call and email B. Sandler re same. | 0.40 | 925.00 | $370.00 |
| 08/01/2023 | BJS | GC | Participate on Committee Call (Partial) | 0.40 | 1,595.00 | $638.00 |
| 08/01/2023 | CRR | GC | Prepare for Committee meeting. | 0.50 | 1,095.00 | $547.50 |
| 08/01/2023 | CRR | GC | Attend Committee meeting. | 0.50 | 1,095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div align="right">

Page:    26

Invoice 133202

August 31, 2023

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | ECO | GC | Attend meeting with Committee re update on case and strategy going forward. | 0.80 | 725.00 | $580.00 |
| 08/01/2023 | PJL | GC | Participate on Committee call | 0.80 | 1,295.00 | $1,036.00 |
| 08/01/2023 | RJF | GC | Prepare for Committee call. | 0.30 | 1,695.00 | $508.50 |
| 08/01/2023 | RJF | GC | Attend Committee call. | 0.80 | 1,695.00 | $1,356.00 |
| 08/07/2023 | BJS | GC | Various emails with Committee regarding meeting | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | CRR | GC | Review updated meeting agenda. | 0.20 | 1,095.00 | $219.00 |
| 08/07/2023 | ECO | GC | E-mails with Bradford Sandler re next Committee meeting (.1); review upcoming hearings/dates deadlines, prepare agenda, and forward (.4). | 0.50 | 725.00 | $362.50 |
| 08/07/2023 | RJF | GC | Telephone conference with Bradford J. Sandler regarding next meeting, plan issues. | 0.30 | 1,695.00 | $508.50 |
| 08/08/2023 | CRR | GC | Prepare for and attend Committee meeting | 1.00 | 1,095.00 | $1,095.00 |
| 08/08/2023 | ECO | GC | Review e-mail from Bradford Sandler and materials for Committee meeting. | 0.20 | 725.00 | $145.00 |
| 08/08/2023 | ECO | GC | Attend Committee meeting re update on case and next steps/strategy going forward. | 0.80 | 725.00 | $580.00 |
| 08/08/2023 | GIG | GC | Participate in call with Committee members. | 0.80 | 1,325.00 | $1,060.00 |
| 08/08/2023 | PJL | GC | Prepare for and attend Committee call. | 0.80 | 1,295.00 | $1,036.00 |
| 08/08/2023 | RJF | GC | Review deck for Committee meeting. | 0.40 | 1,695.00 | $678.00 |
| 08/08/2023 | RJF | GC | Attend Committee meeting. | 0.80 | 1,695.00 | $1,356.00 |
| 08/10/2023 | PJL | GC | Attend Committee call. | 0.60 | 1,295.00 | $777.00 |
| 08/14/2023 | BJS | GC | Various emails with Committee regarding case update | 0.40 | 1,595.00 | $638.00 |
| 08/14/2023 | CRR | GC | Review update to Committee. | 0.30 | 1,095.00 | $328.50 |
| 08/22/2023 | ECO | GC | Attend Committee meeting re update on case/sale and strategy going forward. | 0.40 | 725.00 | $290.00 |
| 08/22/2023 | PJL | GC | Prepare for and attend Committee call | 0.50 | 1,295.00 | $647.50 |
| 08/22/2023 | RJF | GC | Attend Committee meeting. | 0.40 | 1,695.00 | $678.00 |
| 08/29/2023 | RJF | GC | Review Committee update. | 0.10 | 1,695.00 | $169.50 |
|  |  |  |  | **17.90** |  | **$20,751.50** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 27

Invoice 133202

August 31, 2023

---

## OPERATIONS [B210]

| Date | | | | Hours | Rate | Amount |
|------|------|----|-----|-------|------|--------|
| 07/12/2023 | CHM | OP | Email Debtors counsel re NOL order comments. | 0.30 | 925.00 | $277.50 |
| 07/12/2023 | CHM | OP | Review final NOL order and reply. | 0.30 | 925.00 | $277.50 |
| 07/12/2023 | CHM | OP | Finalize NOL issues and reply to email from Debtors' counsel re NOL order. | 0.50 | 925.00 | $462.50 |
| 07/12/2023 | CHM | OP | Confer with PSZJ team re NOL motion and issues. | 0.60 | 925.00 | $555.00 |
| 08/03/2023 | BJS | OP | Review staffing report | 0.10 | 1,595.00 | $159.50 |
| 08/03/2023 | BJS | OP | Review Debtor in Posession Report | 0.10 | 1,595.00 | $159.50 |
| 08/07/2023 | BJS | OP | Various emails with A&M regarding budget | 0.10 | 1,595.00 | $159.50 |
| 08/10/2023 | LFC | OP | Review revised fourth cash management order | 0.10 | 1,450.00 | $145.00 |
| 08/10/2023 | LFC | OP | Emails regarding revised cash management order | 0.10 | 1,450.00 | $145.00 |
| 08/10/2023 | PJL | OP | Review fourth cash management motion, additional language and sign-off on same. | 0.40 | 1,295.00 | $518.00 |
| 08/14/2023 | BJS | OP | Various emails with A&M regarding critical vendor payments | 0.10 | 1,595.00 | $159.50 |
| 08/14/2023 | PJL | OP | Review critical vendor payment history report. | 0.10 | 1,295.00 | $129.50 |
| 08/14/2023 | PJL | OP | Correspond with A&M regarding critical vendor payment history report. | 0.30 | 1,295.00 | $388.50 |
| 08/17/2023 | BJS | OP | Review Debtors' Reporting | 0.20 | 1,595.00 | $319.00 |
| 08/17/2023 | CRR | OP | Review monthly operating reports. | 0.80 | 1,095.00 | $876.00 |
| 08/21/2023 | BJS | OP | Review MORs | 0.10 | 1,595.00 | $159.50 |
| 08/28/2023 | PJL | OP | Review budget regarding stub rent. | 0.30 | 1,295.00 | $388.50 |
| 08/28/2023 | PJL | OP | Conference with internal team regarding stub rent issue. | 0.40 | 1,295.00 | $518.00 |
| 08/28/2023 | PJL | OP | Conference with A&M regarding stub rent issue and funding of escrow. | 0.40 | 1,295.00 | $518.00 |
| 08/29/2023 | BJS | OP | Various emails with R Newman regarding stub rent and review stub rent report | 0.30 | 1,595.00 | $478.50 |
| | | | | 5.60 | | $6,794.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 28

Invoice 133202

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 08/09/2023 | LSC | PC | Correspondence regarding status of retention and upcoming fee deadline. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | LSC | PC | Preparation of PSZJ's first monthly statement. | 3.10 | 545.00 | $1,689.50 |
| | | | | **3.30** | | **$1,798.50** |
| **Plan and Disclosure Statement** | | | | | | |
| 08/07/2023 | BJS | PD | Review and analyze plan | 1.00 | 1,595.00 | $1,595.00 |
| 08/07/2023 | BJS | PD | Various internal emails regarding plan | 0.20 | 1,595.00 | $319.00 |
| 08/07/2023 | CRR | PD | Review Plan. | 1.70 | 1,095.00 | $1,861.50 |
| 08/07/2023 | JMF | PD | Review plan. | 2.80 | 1,275.00 | $3,570.00 |
| 08/07/2023 | RJF | PD | Initial review of Plan of Reorganization. | 0.50 | 1,695.00 | $847.50 |
| 08/09/2023 | BJS | PD | Various emails with PSZJ regarding plan | 0.30 | 1,595.00 | $478.50 |
| 08/09/2023 | JMF | PD | Review and draft summary of Plan and open issues. | 2.30 | 1,275.00 | $2,932.50 |
| 08/15/2023 | BJS | PD | Review Disclosure Statement | 0.30 | 1,595.00 | $478.50 |
| 08/15/2023 | BJS | PD | Various emails with D Hunter regarding Disclosure Statement | 0.10 | 1,595.00 | $159.50 |
| 08/15/2023 | CRR | PD | Review soliciation motion re Disclosure Statement and related procedures. | 0.80 | 1,095.00 | $876.00 |
| 08/15/2023 | CRR | PD | Review Disclosure Statement. | 1.00 | 1,095.00 | $1,095.00 |
| 08/16/2023 | RJF | PD | Review counterproposal, related emails. | 0.40 | 1,695.00 | $678.00 |
| 08/17/2023 | CRR | PD | Review motion to extend exclusivity. | 0.30 | 1,095.00 | $328.50 |
| 08/23/2023 | BJS | PD | Review response to Debtors regarding challenge and various emails with R Newman and R. Feinstein regarding same | 0.40 | 1,595.00 | $638.00 |
| 08/23/2023 | RJF | PD | Review and comment on response to counterproposal. | 0.30 | 1,695.00 | $508.50 |
| 08/31/2023 | BJS | PD | Review exclusivity extension motion | 0.10 | 1,595.00 | $159.50 |
| 08/31/2023 | RJF | PD | Review motion to extend exclusivity. | 0.10 | 1,695.00 | $169.50 |
| | | | | **12.60** | | **$16,695.00** |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
Client 16381.00002

<div align="right">

Page:     29
Invoice 133202
August 31, 2023

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Retention** | | | | | | |
| 07/11/2023 | CHM | RPO | Review CRO motion and email to A&M. | 0.50 | 925.00 | $462.50 |
| 08/02/2023 | CRR | RPO | Review UST comments to A&M retention. | 0.30 | 1,095.00 | $328.50 |
| 08/02/2023 | PJL | RPO | Review United States Trustee comments and discussion with United States Trustee on A&M retention. | 0.80 | 1,295.00 | $1,036.00 |
| 08/02/2023 | PJL | RPO | Conference with A&M regarding United States Trustee comments to Retention Application. | 0.30 | 1,295.00 | $388.50 |
| 08/03/2023 | CRR | RPO | Review A&M responses to UST retention comments. | 0.20 | 1,095.00 | $219.00 |
| 08/03/2023 | CRR | RPO | Review Debtors' supplemental notice re ordinary course professionals | 0.20 | 1,095.00 | $219.00 |
| 08/03/2023 | PJL | RPO | Conference with United States Trustee regarding response to A&M retention inquiry. | 0.40 | 1,295.00 | $518.00 |
| 08/03/2023 | PJL | RPO | Conference with United States Trustee regarding A&M Disclosures. | 0.40 | 1,295.00 | $518.00 |
| 08/04/2023 | PJL | RPO | Correspondence regarding A&M retention objection deadline. | 0.20 | 1,295.00 | $259.00 |
| 08/08/2023 | PJL | RPO | Attention to United States Trustee query on A&M retention. | 0.60 | 1,295.00 | $777.00 |
| 08/09/2023 | CRR | RPO | Review UST email re A&M order. | 0.20 | 1,095.00 | $219.00 |
| 08/09/2023 | PJL | RPO | Attention to revised retention order and United States Trustee questions. | 1.30 | 1,295.00 | $1,683.50 |
| 08/10/2023 | CRR | RPO | Telephone conference with UST re A&M retention, PSZJ retention issues. | 0.40 | 1,095.00 | $438.00 |
| 08/10/2023 | PJL | RPO | Call with United States Trustee on A&M Retention, including follow up and additional information. | 0.60 | 1,295.00 | $777.00 |
| 08/10/2023 | PJL | RPO | Call with A&M and follow up correspondence regarding retention | 0.40 | 1,295.00 | $518.00 |
| 08/11/2023 | BJS | RPO | Review supplement declaration of Bojmel | 0.10 | 1,595.00 | $159.50 |
| 08/11/2023 | LSC | RPO | Draft proposed order vacating A&M retention order. | 0.30 | 545.00 | $163.50 |
| 08/14/2023 | PJL | RPO | Revisions to amended A&M declaration. | 0.40 | 1,295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | PJL | RPO | Conference with C. Robinson regarding amended A&M declaration. | 0.20 | 1,295.00 | $259.00 |
| 08/14/2023 | PJL | RPO | Conference with United States Trustee office regarding amended A&M declaration. | 0.20 | 1,295.00 | $259.00 |
| 08/14/2023 | PJL | RPO | Conference with R. Newman regarding amended A&M declaration. | 0.10 | 1,295.00 | $129.50 |
| 08/15/2023 | CRR | RPO | Revise supplemental declaration and order withdrawing existing order re A&M. | 0.90 | 1,095.00 | $985.50 |
| 08/15/2023 | PJL | RPO | Revise updated A&M Declaration. | 0.40 | 1,295.00 | $518.00 |
| 08/15/2023 | PJL | RPO | Correspondence reviewed from and sent to R. Newman regarding updated declaration. | 0.30 | 1,295.00 | $388.50 |
| 08/15/2023 | PJL | RPO | Correspondence reviewed from and sent to counsel for United States Trustee regarding updated A&M declaration. | 0.30 | 1,295.00 | $388.50 |
| 08/16/2023 | PJL | RPO | United States Trustee correspondence on A&M retention. | 0.10 | 1,295.00 | $129.50 |
| 08/18/2023 | CRR | RPO | Review, finalize A&M supplemental declaration. | 0.30 | 1,095.00 | $328.50 |
| 08/18/2023 | CRR | RPO | Revise order vacating A&M retention | 0.30 | 1,095.00 | $328.50 |
| 08/18/2023 | CRR | RPO | Prepare, send request to chambers re entry of A&M retention order. | 0.30 | 1,095.00 | $328.50 |
| 08/18/2023 | LSC | RPO | Finalize and coordinate filing of supplemental A&M declaration; update service list, and file and serve same. | 0.60 | 545.00 | $327.00 |
| 08/18/2023 | PJL | RPO | Attention to United States Trustee declaration concerns. | 0.20 | 1,295.00 | $259.00 |
| 08/23/2023 | BJS | RPO | Review Wozniak declaration regarding Holland & Knight | 0.10 | 1,595.00 | $159.50 |
| | | | | 11.90 | | $13,990.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    $309,336.50

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 07/31/2023 | BM | Business Meal [E111] Sophie's Cuban Cuisine, Inv.#LS-277-235, S. Winns | 52.70 |
| 08/09/2023 | LN | 16381.00002 Lexis Charges for 08-09-23 | 28.96 |
| 08/10/2023 | OS | United Corporate Services, Inc., Inv.#P1171203, LSC | 7,509.03 |
| 08/11/2023 | LN | 16381.00002 Lexis Charges for 08-11-23 | 38.61 |
| 08/18/2023 | LN | 16381.00002 Lexis Charges for 08-18-23 | 19.31 |
| 08/25/2023 | PO | DE Postage | 53.13 |
| 08/25/2023 | RE | ( 1 @0.20 PER PG) | 0.04 |
| 08/25/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/25/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/25/2023 | RE2 | COPY ( 1200 @0.10 PER PG) | 120.00 |
| 08/28/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/28/2023 | RE2 | COPY ( 936 @0.10 PER PG) | 93.60 |
| 08/28/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/31/2023 | PAC | Pacer - Court Research | 2.23 |

**Total Expenses for this Matter**                                  **$7,919.61**

Pachulski Stang Ziehl & Jones LLP                                    Page:     32
Cyxtera Technologies O.C.C.                                          Invoice 133202
Client 16381.00002                                                  August 31, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  08/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133022 | 07/31/2023 | $432,506.50 | $469.24 | $432,975.74 |

**Total Amount Due on Current and Prior Invoices:**                    **$750,231.85**

## WIRE INSTRUCTIONS

| Pachulski Stang Ziehl & Jones LLP | **Bank Name:** | **Banc of California** |
|---|---|---|
| 10100 Santa Monica Blvd. | **Bank Address:** | **2 MacArthur Place** |
| 13th Floor | | **Santa Ana, CA 92707** |
| Los Angeles, CA  90067 | **ABA No:** | **122243774** |
| | **SWIFT:** | **BCLFUS66XXX** |
| | **Account Number:** | **12014916** |
| | **Name on Account:** | **Pachulski Stang Ziehl & Jones LLP** |

# EXHIBIT C-3

**(Third Monthly Statement – September 1, 2023 through September 30, 2023)**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET FOR THE
## PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

IN RE: <u>CYXTERA TECHNOLOGIES, INC.</u>, *et al*.

APPLICANT: <u>Pachulski Stang Ziehl & Jones LLP</u>

CASE NO.: <u>23-14853 (JKS)</u>

CLIENT: <u>Official Committee of Unsecured Creditors</u>

CHAPTER: <u>11</u>

CASE FILED: <u>June 4, 2023</u>

---

## SECTION I
## FEE SUMMARY

|  | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $741,843.00 | $8,388.85 |
| Total Fees Allowed To Date: | $0.00 | $0.00 |
| Total Retainer (If Applicable): | $0.00 | $0.00 |
| Total Holdback (If Applicable) | $148,368.60 | $0.00 |
| Total Received By Applicant | $593,474.45 | $8,388.85 |

2314853231025000000000009

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 11.30 | $1,695.00 | $19,153.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 31.00 | $1,595.00 | $49,445.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 1.40 | $1,450.00 | $2,030.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 6.80 | $1,325.00 | $9,010.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 46.10 | $1,295.00 | $59,699.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 2.50 | $1,095.00 | $2,737.50 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 34.20 | $925.00 | $31,635.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 0.80 | $725.00 | $580.00 |
| Forrester, Leslie A. | N/A | Library | 1.80 | $595.00 | $1,071.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 14.80 | $545.00 | $8,066.00 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 0.50 | $545.00 | $272.50 |
| **Total Fees** | | | **151.20** | | **$183,700.00** |
| **Attorney Blended Rate** | | | | **$1,214.95** | |

FEE TOTALS - PAGE 2               **$183,700.00**
DISBURSEMENTS TOTALS - PAGE 3     **$     692.88**
TOTAL FEE APPLICATION            **$184,392.88**
MINUS 20% HOLDBACK               **$ 36,740.00**
AMOUNT SOUGHT AT THIS TIME       **$147,652.88**

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 6.50 | $9,277.50 |
| Avoidance Action Analysis | 8.70 | $7,627.50 |
| Case Administration | 7.70 | $6,375.50 |
| Claims Admin/Objections | 0.30 | $478.50 |
| PSZJ Compensation | 5.70 | $4,331.50 |
| Other Professional Compensation | 2.10 | $1,989.50 |
| Financing/Cash Collateral/Cash Management | 7.40 | $10,780.00 |
| General Creditors' Committee | 6.60 | $9,134.00 |
| Hearings | 3.00 | $4,403.00 |
| Operations | 0.90 | $1,255.50 |
| Plan and Disclosure Statement | 102.20 | $127,888.00 |
| Other Professional Retention | 0.10 | $159.50 |
| **TOTAL:** | **151.20** | **$183,700.00** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| DISBURSEMENT | AMOUNT |
|---|---|
| Bloomberg | $56.80 |
| Conference Call | $4.79 |
| Lexis/Nexis- Legal Research | $82.79 |
| PACER - Court Research | $13.50 |
| Reproduction Expense | $535.00 |
| **TOTAL DISBURSEMENTS** | **$ 692.88** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: October 25, 2023                          _/s/ Bradford J. Sandler_____
                                                 Bradford J. Sandler

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Robert J. Feinstein<br>Bradford J. Sandler<br>Paul J. Labov<br>Cia Mackle<br>PACHULSKI STANG ZIEHL & JONES LLP<br>780 Third Avenue, 34th Floor<br>New York, NY 10017<br>Telephone:  (212) 561-7700<br>Facsimile:  (212) 561-7777<br>rfeinstein@pszjlaw.com<br>bsandler@pszjlaw.com<br>plabov@pszjlaw.com<br>cmackle@pszjlaw.com<br><br>*Counsel for the Official Committee of Unsecured*<br>*Creditors* | |
| In re:<br><br>CYXTERA TECHNOLOGIES, INC., *et al.*,[1]<br><br>            Debtors. | Chapter 11<br><br>Case No. 23-14853 (JKS)<br><br>(Jointly Administered) |

### THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD OF SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

| | |
|---|---|
| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention | June 23, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | September 1, 2023 - September 30, 2023 |
| Compensation Sought as Actual, Reasonable and Necessary for Statement Period | $183,700.00 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period | $    692.88 |
|---|---|
| Objection Deadline | November 8, 2023 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $147,652.88 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on July 21, 2023 [Docket No. 305] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this Third Monthly fee statement (the "Third Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from September 1, 2023 through September 30, 2023 (the "Statement Period"). By this Third Monthly Fee Statement, PSZJ seeks payment in the amount of $147,652.88, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 379] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

-2-

## TIME SUMMARY BY BILLING CATEGORY
For the Period of September 1, 2023 through September 30, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 6.50 | $9,277.50 |
| Avoidance Action Analysis | 8.70 | $7,627.50 |
| Case Administration | 7.70 | $6,375.50 |
| Claims Admin/Objections | 0.30 | $478.50 |
| PSZJ Compensation | 5.70 | $4,331.50 |
| Other Professional Compensation | 2.10 | $1,989.50 |
| Financing/Cash Collateral/Cash Management | 7.40 | $10,780.00 |
| General Creditors' Committee | 6.60 | $9,134.00 |
| Hearings | 3.00 | $4,403.00 |
| Operations | 0.90 | $1,255.50 |
| Plan and Disclosure Statement | 102.20 | $127,888.00 |
| Other Professional Retention | 0.10 | $159.50 |
| **TOTAL:** | **151.20** | **$183,700.00** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of September 1, 2023 through September 30, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 11.30 | $1,695.00 | $19,153.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 31.00 | $1,595.00 | $49,445.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 1.40 | $1,450.00 | $2,030.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 6.80 | $1,325.00 | $9,010.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 46.10 | $1,295.00 | $59,699.50 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 2.50 | $1,095.00 | $2,737.50 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 34.20 | $925.00 | $31,635.00 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 0.80 | $725.00 | $580.00 |
| Forrester, Leslie A. | N/A | Library | 1.80 | $595.00 | $1,071.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 14.80 | $545.00 | $8,066.00 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 0.50 | $545.00 | $272.50 |
| **Total Fees** | | | **151.20** | | **$183,700.00** |
| **Attorney Blended Rate** | | | | **$1,214.95** | |

-3-

## EXPENSE SUMMARY
For the Period of September 1, 2023 through September 30, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Bloomberg | $56.80 |
| Conference Call | $4.79 |
| Lexis/Nexis- Legal Research | $82.79 |
| PACER - Court Research | $13.50 |
| Reproduction Expense | $535.00 |
| **TOTAL DISBURSEMENTS** | **$ 692.88** |

## <u>DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD</u>

During the Statement Period, the Firm, among other things:

➢ Conducted extensive research and analysis regarding real property and conferred and corresponded regarding the same;

➢ conferred and corresponded with various parties regarding sale issues;

➢ reviewed and analyzed new bids and LOIs and conferred and corresponded with parties regarding the same;

➢ developed extensive outline of post-confirmation issues and conferred and corresponded with parties regarding the same;

➢ maintained a memorandum of critical dates;

➢ maintained and updated task lists;

➢ prepared its second monthly fee statement;

➢ reviewed fee statements filed by estate professionals;

➢ conferred and corresponded with parties regarding lien challenges and conferred and corresponded with parties regarding the same;

➢ reviewed cash management orders, conducted research in connection with issues with respect to the same, and conferred and corresponded with parties regarding the same;

➢ conducted regular status calls with the Committee regarding settlement status, case status, case issues, and strategy;

➢ prepared for and attending hearing re Plan/Disclosure Statement.

➢ reviewed, analyzed, and conferred with parties regarding A&M's waterfall analysis;

➢ reviewed, analyzed, and conferred with parties regarding A&M's valuation deck;

➢ prepared an objection to the Disclosure Statement, conducted legal research with respect to the same, and conferred and corresponded extensively regarding the same;

➢ reviewed and analyzed objections to Disclosure Statement; and

-4-

➢ conferred and corresponded with various parties regarding settlement negotiations, plan settlement, and various issues with respect to the same.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Third Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, Cyxtera Technologies Inc., 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134, Attn: Eric Koza (ekoza@alixpartners.com) and Raymond Li (rayli@@alixpartners.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Attn: Christopher Marcus, P.C. (christopher.marcus@kirkland.com) Derek I. Hunter (derek.hunter@kirkland.com), and Nikki Gavey (nikki.gavey@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102,  Attn: David Gerardi, Esq. (David.Gerardi@usdoj.gov); (iv) counsel to the DIP Lenders and the DIP/First Lien Group, Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, Attn: Scott J. Greenberg, Esq. (SGreenberg@gibsondunn.com) and Steven A. Domanowski, Esq. (SDomanowski@gibsondunn.com); (v) counsel to the Prepetition First Lien Administrative Agent, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017, Attn: Angela M. Libby (angela.libby@davispolk.com), and David Kratzer (david.kratzer@davispolk.com); and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Third Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Cia H. Mackle, no later

than **November 8, 2023** (the "Objection Deadline"), setting forth the nature of the objection and

the specific amount of fees or expenses at issue.  If no objections to this Third Monthly Fee

Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of

the fees and 100% of the expenses identified in this Third Monthly Fee Statement.

### <u>RESERVATION OF RIGHTS</u>

It is possible that some professional time expended or expenses incurred by PSZJ during

the Statement Period are not reflected in this Application.  PSZJ reserves the right to include such

amounts in future fee applications.

Dated:  October 25, 2023            **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia H. Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
      bsandler@pszjlaw.com
      plabov@pszjlaw.com
      cmackle@pszjlaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# EXHIBIT A

# PSZJ RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmackle@pszjlaw.com

*Proposed Counsel for the Official Committee of*
*Unsecured Creditors*

Order Filed on August 8, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In re:

CYXTERA TECHNOLOGIES, INC., *et al.*,[1]

        Debtor.

Chapter 11

Case No. 23-14853 (JKS)

(Jointly Administered)

## ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS JUNE 23, 2023

The relief set forth on the following pages, numbered two (2) and three (3), is

hereby **ORDERED**.

**DATED: August 8, 2023**

_____

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

DOCS_NY:48050.1 16381/002
2314853230808000000000014

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of June 23, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

3.      PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J also intends to make a reasonable effort to comply with the U.S. Trustee's request for information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

DOCS_NY:48050.1 16381/002

# EXHIBIT B

# TIME AND EXPENSE DETAIL



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Cyxtera Technologies O.C.C.
Cyxtera Technologies O.C.C.

October 19, 2023

Invoice    134341

Client     16381.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2023

| | |
|---|---|
| FEES | $183,700.00 |
| EXPENSES | $692.88 |
| **TOTAL CURRENT CHARGES** | **$184,392.88** |
| **BALANCE FORWARD** | **$750,231.85** |
| **LAST PAYMENT** | **-$601,863.30** |
| **TOTAL BALANCE DUE** | **$332,761.48** |

Pachulski Stang Ziehl & Jones LLP

Page: 2

Cyxtera Technologies O.C.C.

Invoice 134341

Client 16381.00002

October 19, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| BJS | Sandler, Bradford J. | Partner | 1,595.00 | 31.00 | $49,445.00 |
| GIG | Glazer, Gabriel I. | Partner | 1,325.00 | 6.80 | $9,010.00 |
| LFC | Cantor, Linda F. | Partner | 1,450.00 | 1.40 | $2,030.00 |
| PJL | Labov, Paul J. | Partner | 1,295.00 | 46.10 | $59,699.50 |
| RJF | Feinstein, Robert J. | Partner | 1,695.00 | 11.30 | $19,153.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 34.20 | $31,635.00 |
| CRR | Robinson, Colin R. | Counsel | 1,095.00 | 2.50 | $2,737.50 |
| ECO | Corma, Edward A. | Associate | 725.00 | 0.80 | $580.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 14.80 | $8,066.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 0.50 | $272.50 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 1.80 | $1,071.00 |
| | | | | 151.20 | $183,700.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3

Cyxtera Technologies O.C.C.                                          Invoice 134341

Client 16381.00002                                                  October 19, 2023

---

### <u>Summary of Services by Task Code</u>

| <u>Task Code</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| AC | Avoidance Action Analysis | 8.70 | $7,627.50 |
| AD | Asset Disposition | 6.50 | $9,277.50 |
| CA | Case Administration | 7.70 | $6,375.50 |
| CO | Claims Administration and Objections | 0.30 | $478.50 |
| CP | PSZJ Compensation | 5.70 | $4,331.50 |
| CPO | Other Professional Compensation | 2.10 | $1,989.50 |
| FN | Financing/Cash Collateral/Cash Management | 7.40 | $10,780.00 |
| GC | General Creditors' Committee | 6.60 | $9,134.00 |
| HE | Hearings | 3.00 | $4,403.00 |
| OP | Operations | 0.90 | $1,255.50 |
| PD | Plan and Disclosure Statement | 102.20 | $127,888.00 |
| RPO | Other Professional Retention | 0.10 | $159.50 |
| | | 151.20 | $183,700.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 4

Invoice 134341

October 19, 2023

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $56.80 |
| Conference Call | $4.79 |
| Lexis/Nexis- Legal Research | $82.79 |
| Pacer - Court Research | $13.50 |
| Postage | $0.00 |
| Reproduction Expense - @0.10 per page | $535.00 |
| | $692.88 |

Pachulski Stang Ziehl & Jones LLP                           Page:    5

Cyxtera Technologies O.C.C.                                 Invoice 134341

Client 16381.00002                                         October 19, 2023

---

|            |      |     |                                                        | Hours | Rate     | Amount   |
|------------|------|-----|--------------------------------------------------------|-------|----------|----------|

**Avoidance Action Analysis**

| 09/01/2023 | GIG | AC | Exchange emails with L.  Canty re UK entities. | 0.10 | 1,325.00 | $132.50 |
| 09/01/2023 | GIG | AC | Review UK entities' incorporation documents. | 0.20 | 1,325.00 | $265.00 |
| 09/01/2023 | LSC | AC | Conduct research regarding entities and review documents in connection with lien investigation for G. Glazer. | 1.10 | 545.00 | $599.50 |
| 09/04/2023 | GIG | AC | Exchange emails with R. Newman re recovery analysis. | 0.10 | 1,325.00 | $132.50 |
| 09/05/2023 | GIG | AC | Exchange emails with B. Sandler, R.Newman re recovery update. | 0.10 | 1,325.00 | $132.50 |
| 09/05/2023 | GIG | AC | Review draft recovery analysis from A&M. | 0.20 | 1,325.00 | $265.00 |
| 09/05/2023 | GIG | AC | Review email from B.Sandler re committee call. | 0.10 | 1,325.00 | $132.50 |
| 09/05/2023 | GIG | AC | Exchange emails with P. Labov re avoidance complaint. | 0.10 | 1,325.00 | $132.50 |
| 09/06/2023 | GIG | AC | Exchange emails with R. Newman re real property transactions. | 0.10 | 1,325.00 | $132.50 |
| 09/06/2023 | GIG | AC | Review appraisal of colorado properties. | 0.20 | 1,325.00 | $265.00 |
| 09/06/2023 | GIG | AC | Review revised recovery analysis from A&M. | 0.20 | 1,325.00 | $265.00 |
| 09/07/2023 | GIG | AC | Review updated recovery analysis from A&M. | 0.20 | 1,325.00 | $265.00 |
| 09/07/2023 | GIG | AC | Exchange emails with A&M re updated recovery analysis. | 0.10 | 1,325.00 | $132.50 |
| 09/07/2023 | GIG | AC | Exchange emails with L.  Canty re lien searches. | 0.10 | 1,325.00 | $132.50 |
| 09/08/2023 | GIG | AC | Review revised recovery analysis from A&M. | 0.10 | 1,325.00 | $132.50 |
| 09/09/2023 | GIG | AC | Review emails from R. Feinstein, R. Newman re valuation analysis. | 0.10 | 1,325.00 | $132.50 |
| 09/11/2023 | GIG | AC | Review email from B. Sandler real estate transfers. | 0.10 | 1,325.00 | $132.50 |
| 09/11/2023 | GIG | AC | Exchange emails with L. Canty re real property lien searches. | 0.20 | 1,325.00 | $265.00 |
| 09/11/2023 | GIG | AC | Review revised recovery analysis from A&M. | 0.20 | 1,325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:   6

Invoice 134341

October 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | LSC | AC | Research regarding additional entities in connection with lien investigation for G. Glazer and request additional from search service. | 2.30 | 545.00 | $1,253.50 |
| 09/13/2023 | GIG | AC | Review revised recovery model from A&M. | 0.10 | 1,325.00 | $132.50 |
| 09/13/2023 | GIG | AC | Exchange emails with L. Canty re lien searches. | 0.10 | 1,325.00 | $132.50 |
| 09/13/2023 | LSC | AC | Follow up and correspond with search service regarding retrieval of items in connection with lien investigation. | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | GIG | AC | Exchange emails with L. Canty re real property lien searches. | 0.10 | 1,325.00 | $132.50 |
| 09/20/2023 | GIG | AC | Review real property lien search results. | 0.20 | 1,325.00 | $265.00 |
| 09/20/2023 | GIG | AC | Call with L.  Canty re real property lien searches. | 0.10 | 1,325.00 | $132.50 |
| 09/20/2023 | GIG | AC | Exchange emails with R. Feinstein re real property mortgage searches and results. | 0.30 | 1,325.00 | $397.50 |
| 09/20/2023 | LSC | AC | Call with G. Glazer regarding lien searches | 0.10 | 545.00 | $54.50 |
| 09/20/2023 | LSC | AC | Follow up correspondence with search service regarding document property search (.3) and additional research regarding same (.6). | 0.90 | 545.00 | $490.50 |
| 09/21/2023 | GIG | AC | Review email from E. Corma re potential lender settlement. | 0.10 | 1,325.00 | $132.50 |
| 09/21/2023 | GIG | AC | Exchange emails with S.  Chan re real property lien searches. | 0.10 | 1,325.00 | $132.50 |
| 09/22/2023 | GIG | AC | Exchange emails with real property lien search service. | 0.10 | 1,325.00 | $132.50 |
| 09/22/2023 | LSC | AC | Follow up correspondence regarding document search request. | 0.30 | 545.00 | $163.50 |
| | | | | 8.70 | | $7,627.50 |

**Asset Disposition**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | PJL | AD | Review stipulation on Cyrus One and discuss same with Debtors' counsel. | 0.60 | 1,295.00 | $777.00 |
| 09/04/2023 | BJS | AD | Various emails with R Newman regarding values | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:   7

Invoice 134341

October 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2023 | BJS | AD | Teleconference with A Horn regarding case issues | 0.20 | 1,595.00 | $319.00 |
| 09/05/2023 | BJS | AD | Various emails with Committee regarding sale process | 0.30 | 1,595.00 | $478.50 |
| 09/06/2023 | BJS | AD | Review Yotta revised IOI | 0.20 | 1,595.00 | $319.00 |
| 09/06/2023 | PJL | AD | Review revised YOTA bid and discuss same with A&M. | 0.60 | 1,295.00 | $777.00 |
| 09/06/2023 | RJF | AD | Emails regarding new bid. | 0.10 | 1,695.00 | $169.50 |
| 09/19/2023 | PJL | AD | Conference with A&M regarding sale status. | 0.40 | 1,295.00 | $518.00 |
| 09/21/2023 | BJS | AD | Telephone conference with Debtors/Lenders regarding settlement | 0.40 | 1,595.00 | $638.00 |
| 09/22/2023 | PJL | AD | Attention to issues regarding Brookfield bid. | 0.40 | 1,295.00 | $518.00 |
| 09/22/2023 | RJF | AD | Emails regarding revised bid. | 0.10 | 1,695.00 | $169.50 |
| 09/24/2023 | BJS | AD | Attention to issues regarding Brookfield bid | 0.50 | 1,595.00 | $797.50 |
| 09/26/2023 | BJS | AD | Various emails with Committee regarding sale status | 0.30 | 1,595.00 | $478.50 |
| 09/26/2023 | BJS | AD | Various emails with A&M regarding Brookfield and telephone conference with R Newman regarding same | 0.20 | 1,595.00 | $319.00 |
| 09/26/2023 | PJL | AD | Attention to Brookfield emails. | 0.40 | 1,295.00 | $518.00 |
| 09/27/2023 | PJL | AD | Conference with B. Sandler regarding sale status and other open items. | 0.30 | 1,295.00 | $388.50 |
| 09/27/2023 | PJL | AD | Review open items on sale and Trust Agreement timing. | 0.40 | 1,295.00 | $518.00 |
| 09/28/2023 | BJS | AD | Attention to sale issues/bid process | 0.40 | 1,595.00 | $638.00 |
| 09/28/2023 | PJL | AD | Conference with Debtors' counsel regarding Cologix Assignment. | 0.30 | 1,295.00 | $388.50 |
| 09/28/2023 | PJL | AD | Conference with A&M regarding Cologix Assignment. | 0.30 | 1,295.00 | $388.50 |
| | | | | **6.50** | | **$9,277.50** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    8

Invoice 134341

October 19, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 08/10/2023 | CHM | CA | Review critical dates, review pleadings filed in case and confer with L. Canty and P. Labov re same. | 0.50 | 925.00 | $462.50 |
| 09/04/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.3); update WIP list (.2) | 0.50 | 545.00 | $272.50 |
| 09/05/2023 | BJS | CA | Review critical dates and discuss same with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 09/05/2023 | CHM | CA | Review Cyxtera critical dates and review docket. | 0.50 | 925.00 | $462.50 |
| 09/06/2023 | BJS | CA | Teleconference with C. Robinson re status of case | 0.20 | 1,595.00 | $319.00 |
| 09/06/2023 | CRR | CA | Telephone discussion with B. Sandler re case status. | 0.20 | 1,095.00 | $219.00 |
| 09/11/2023 | PJL | CA | Attention to real estate issues for settlement discussions. | 0.80 | 1,295.00 | $1,036.00 |
| 09/12/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.5); update WIP list (.7) | 1.20 | 545.00 | $654.00 |
| 09/14/2023 | CHM | CA | Review critical dates memo. | 0.30 | 925.00 | $277.50 |
| 09/14/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.10 | 545.00 | $599.50 |
| 09/14/2023 | PJL | CA | Attention to amended critical dates memo. | 0.30 | 1,295.00 | $388.50 |
| 09/20/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 09/20/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.00 | 545.00 | $545.00 |
| 09/21/2023 | PJL | CA | Conference with A&M regarding open issues. | 0.30 | 1,295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Cyxtera Technologies O.C.C.

Invoice 134341

Client 16381.00002

October 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 0.50 | 545.00 | $272.50 |
| 09/28/2023 | BJS | CA | Review critical dates and discuss  with L. Canty | 0.10 | 1,595.00 | $159.50 |
| | | | | 7.70 | | $6,375.50 |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | BJS | CO | Teleconference with A OBriant regarding claims | 0.30 | 1,595.00 | $478.50 |
| | | | | 0.30 | | $478.50 |

## PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2023 | LSC | CP | Draft CNO regarding PSZJ's first monthly statement. | 0.20 | 545.00 | $109.00 |
| 09/20/2023 | BJS | CP | Review and revise fee statement | 0.30 | 1,595.00 | $478.50 |
| 09/22/2023 | BJS | CP | Review PSZJ fee statement | 0.10 | 1,595.00 | $159.50 |
| 09/22/2023 | CHM | CP | Email L. Canty re fee statement. | 0.10 | 925.00 | $92.50 |
| 09/22/2023 | LSC | CP | Preparation of PSZJ's second monthly fee statement. | 3.30 | 545.00 | $1,798.50 |
| 09/22/2023 | PJL | CP | Review invoice. | 0.40 | 1,295.00 | $518.00 |
| 09/23/2023 | BJS | CP | Review and revise PSZJ fee statement | 0.30 | 1,595.00 | $478.50 |
| 09/23/2023 | CHM | CP | Review invoice and fee statement and coordinate filing. | 0.40 | 925.00 | $370.00 |
| 09/25/2023 | LSC | CP | Finalize and coordinate filing of PSZJ's second monthly fee statement (.4); draft certificate of service and coordinate filing of same (.2). | 0.60 | 545.00 | $327.00 |
| | | | | 5.70 | | $4,331.50 |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2023 | PJJ | CPO | Draft CNO regarding A&M 1st monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 09/18/2023 | CRR | CPO | Review A&M fee statement and email to L. Canty for filing. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:   10
Cyxtera Technologies O.C.C.                                             Invoice 134341
Client 16381.00002                                                     October 19, 2023

|            |     |     |                                                                                  | Hours | Rate     | Amount      |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|----------|-------------|
| 09/19/2023 | BJS | CPO | Review A&M fee statement                                                         | 0.10  | 1,595.00 | $159.50     |
| 09/19/2023 | LSC | CPO | Finalize and coordinate filing of A&M's August monthly statement (.2); serve same (.3); prepare certificate certificate of service and coordinate filing of same (.2). | 0.70  | 545.00   | $381.50     |
| 09/22/2023 | BJS | CPO | Review AF fee statement                                                          | 0.10  | 1,595.00 | $159.50     |
| 09/23/2023 | BJS | CPO | Review AP fee statement                                                          | 0.10  | 1,595.00 | $159.50     |
| 09/25/2023 | BJS | CPO | Review Katten fee statement                                                      | 0.10  | 1,595.00 | $159.50     |
| 09/25/2023 | BJS | CPO | Review K&E fee statement                                                         | 0.10  | 1,595.00 | $159.50     |
| 09/28/2023 | BJS | CPO | Review RD fee statement                                                          | 0.10  | 1,595.00 | $159.50     |
| 09/29/2023 | BJS | CPO | Review  Gibbons fee statement                                                    | 0.10  | 1,595.00 | $159.50     |
|            |     |     |                                                                                  | 2.10  |          | $1,989.50   |

**Financing/Cash Collateral/Cash Management**

|            |     |    |                                                                                                   | Hours | Rate     | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 09/01/2023 | GIG | FN | Exchange emails with B.  Sandler re challenge extension.                                           | 0.10  | 1,325.00 | $132.50     |
| 09/01/2023 | RJF | FN | Emails regarding challenge deadline extension.                                                     | 0.10  | 1,695.00 | $169.50     |
| 09/04/2023 | GIG | FN | Exchange emails with P. Labov re challenge complaint and motion.                                   | 0.10  | 1,325.00 | $132.50     |
| 09/05/2023 | BJS | FN | Teleconference with R. Newman, R. Feinstein, and G. Glazer re challenge issues/recoveries          | 0.90  | 1,595.00 | $1,435.50   |
| 09/05/2023 | GIG | FN | Exchange emails with l.  Canty re challenge deadline.                                              | 0.10  | 1,325.00 | $132.50     |
| 09/05/2023 | GIG | FN | Call with R.  Newman, R.  Feinstein, B. Sandler re challenges and recoveries.                      | 0.90  | 1,325.00 | $1,192.50   |
| 09/05/2023 | PJL | FN | Review of standing motion and objection.                                                          | 0.50  | 1,295.00 | $647.50     |
| 09/05/2023 | RJF | FN | Call with B. Sandler, G. Glazer and R. Newman re challenges and recovery issues                    | 0.90  | 1,695.00 | $1,525.50   |
| 09/07/2023 | GIG | FN | Review DIP order marshalling provision.                                                           | 0.20  | 1,325.00 | $265.00     |
| 09/07/2023 | GIG | FN | Exchange emails with P.  Labov, R.  Newman re DIP order marshaling requirement, real property mortgages. | 0.40  | 1,325.00 | $530.00     |
| 09/07/2023 | RJF | FN | Analysis of claims under DIP order.                                                               | 0.40  | 1,695.00 | $678.00     |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div align="right">

Page:     11

Invoice 134341

October 19, 2023

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | PJL | FN | Review challenge email correspondence. | 0.20 | 1,295.00 | $259.00 |
| 09/12/2023 | GIG | FN | Call with B. Sandler re lien challenges. | 0.10 | 1,325.00 | $132.50 |
| 09/14/2023 | PJL | FN | Attention to DIP reporting. | 0.10 | 1,295.00 | $129.50 |
| 09/18/2023 | LFC | FN | Review proposed revisions to cash management order in settlement of bankruptcy code section 345 issues with the Office of the United States Trustee | 0.30 | 1,450.00 | $435.00 |
| 09/19/2023 | LFC | FN | Discuss fourth Interim cash management order with P. Labov | 0.20 | 1,450.00 | $290.00 |
| 09/19/2023 | PJL | FN | Review fourth interim cash management order (.4) and discuss same with Linda Cantor (.2). | 0.60 | 1,295.00 | $777.00 |
| 09/20/2023 | GIG | FN | Review email from B. Sandler re challenge deadlines. | 0.10 | 1,325.00 | $132.50 |
| 09/20/2023 | LFC | FN | Research pleadings and email correspondence setting forth history of further revisions to proposed Fifth Interim Cash Management order | 0.60 | 1,450.00 | $870.00 |
| 09/20/2023 | LFC | FN | Email correspondence with Paul Labov and Debtor's counsel Nikki Gavey at Kirkland & Ellis regarding proposed revisions to cash management order | 0.30 | 1,450.00 | $435.00 |
| 09/28/2023 | BJS | FN | Review DIP Report and various emails with A&M regarding same | 0.20 | 1,595.00 | $319.00 |
| 09/28/2023 | BJS | FN | Review Greenberg Traurig fee statement | 0.10 | 1,595.00 | $159.50 |
| | | | | **7.40** | | **$10,780.00** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2023 | RJF | GC | Emails with A&M regarding next meeting, plan. | 0.10 | 1,695.00 | $169.50 |
| 09/05/2023 | ECO | GC | Review e-mail from Bradford Sandler and docket/upcoming dates re case update and next steps. | 0.10 | 725.00 | $72.50 |
| 09/12/2023 | GIG | GC | Emails with B.Sandler re Committee call. | 0.10 | 1,325.00 | $132.50 |
| 09/13/2023 | BJS | GC | Prepare for (.5) and participate on Committee call (.9) | 1.40 | 1,595.00 | $2,233.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page: 12

Invoice 134341

October 19, 2023

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------:|-----:|-------:|
| 09/13/2023 | CRR | GC | Attend meeting with Creditors' Committee and Committee professionals. | 0.90 | 1,095.00 | $985.50 |
| 09/13/2023 | PJL | GC | Participate on Committee Call. | 0.90 | 1,295.00 | $1,165.50 |
| 09/13/2023 | RJF | GC | Review revised A&M deck in preparation for Committee call. | 0.30 | 1,695.00 | $508.50 |
| 09/13/2023 | RJF | GC | Attend Committee call. | 0.90 | 1,695.00 | $1,525.50 |
| 09/21/2023 | BJS | GC | Committee call regarding settlement | 0.40 | 1,595.00 | $638.00 |
| 09/21/2023 | ECO | GC | Attend call with Bradford Sandler/Committee re settlement discussion/sale update. | 0.40 | 725.00 | $290.00 |
| 09/21/2023 | ECO | GC | Prepare summary of settlement discussion/terms and forward to Robert Feinstein/Bradford Sandler. | 0.20 | 725.00 | $145.00 |
| 09/21/2023 | ECO | GC | Prepare e-mail to Committee re notes on settlement discussions. | 0.10 | 725.00 | $72.50 |
| 09/21/2023 | PJL | GC | Participate on Committee Settlement Call. | 0.40 | 1,295.00 | $518.00 |
| 09/21/2023 | RJF | GC | Participate on Committee call to discuss settlement. | 0.40 | 1,695.00 | $678.00 |
| | | | | **6.60** | | **$9,134.00** |

**Hearings**

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------:|-----:|-------:|
| 09/25/2023 | LSC | HE | Coordinate attorney appearances at upcoming hearing and correspondence regarding the same. | 0.30 | 545.00 | $163.50 |
| 09/26/2023 | BJS | HE | Teleconference with P. Labov re Disclosure Statement hearing | 0.30 | 1,595.00 | $478.50 |
| 09/26/2023 | BJS | HE | Prepare for DS hearing | 1.00 | 1,595.00 | $1,595.00 |
| 09/26/2023 | BJS | HE | Attention to DS hearing | 0.50 | 1,595.00 | $797.50 |
| 09/26/2023 | GIG | HE | Review email from B. Sandler re Disclosure Statement hearing. | 0.10 | 1,325.00 | $132.50 |
| 09/26/2023 | PJL | HE | Call with B. Sandler regarding Disclosure Statement hearing and status of sale. | 0.30 | 1,295.00 | $388.50 |
| 09/26/2023 | RJF | HE | Attend Disclosure Statement hearing. | 0.50 | 1,695.00 | $847.50 |
| | | | | **3.00** | | **$4,403.00** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    13

Invoice 134341

October 19, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Operations** |  |  |  |  |  |  |
| 09/18/2023 | BJS | OP | Review vendor payments | 0.10 | 1,595.00 | $159.50 |
| 09/21/2023 | BJS | OP | Review MORs | 0.20 | 1,595.00 | $319.00 |
| 09/29/2023 | PJL | OP | Review NVIDIA settlement. | 0.40 | 1,295.00 | $518.00 |
| 09/29/2023 | PJL | OP | Discuss NVIDIA settlement with A&M. | 0.20 | 1,295.00 | $259.00 |
|  |  |  |  | **0.90** |  | **$1,255.50** |
| **Plan and Disclosure Statement** |  |  |  |  |  |  |
| 09/04/2023 | BJS | PD | Teleconference with P. Labov regarding waterfall analysis | 0.20 | 1,595.00 | $319.00 |
| 09/04/2023 | PJL | PD | Review waterfall analysis. | 0.40 | 1,295.00 | $518.00 |
| 09/04/2023 | PJL | PD | Conference with B. Sandler regarding waterfall analysis. | 0.30 | 1,295.00 | $388.50 |
| 09/04/2023 | PJL | PD | Conference with A&M regarding waterfall analysis. | 0.20 | 1,295.00 | $259.00 |
| 09/05/2023 | BJS | PD | Various emails with R Newman regarding valuation | 0.20 | 1,595.00 | $319.00 |
| 09/05/2023 | BJS | PD | Review stay relief Motion | 0.10 | 1,595.00 | $159.50 |
| 09/05/2023 | BJS | PD | Teleconference with A&M regarding valuations | 0.80 | 1,595.00 | $1,276.00 |
| 09/05/2023 | BJS | PD | Review A&M report regarding plan issues | 0.40 | 1,595.00 | $638.00 |
| 09/05/2023 | PJL | PD | Review updated draft waterfall analysis and internal discussion regarding same. | 0.80 | 1,295.00 | $1,036.00 |
| 09/05/2023 | RJF | PD | Review A&M deck regarding values. | 0.30 | 1,695.00 | $508.50 |
| 09/05/2023 | RJF | PD | Call with A&M regarding distributions. | 0.50 | 1,695.00 | $847.50 |
| 09/06/2023 | GIG | PD | Call with R. Newman re recovery waterfalls. | 0.40 | 1,325.00 | $530.00 |
| 09/06/2023 | PJL | PD | Internal discussion regarding preliminary waterfall. | 0.40 | 1,295.00 | $518.00 |
| 09/06/2023 | RJF | PD | Continued work on waterfall, valuation deck for Committee | 1.00 | 1,695.00 | $1,695.00 |
| 09/07/2023 | BJS | PD | Attention to  valuation issues, waterfall and various emails with  PSZJ regarding same (.9); various conferences with A&M regarding and D Hunter regarding same (.6) | 1.50 | 1,595.00 | $2,392.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | CRR | PD | Review update, discussion re waterfall analysis. | 0.40 | 1,095.00 | $438.00 |
| 09/07/2023 | PJL | PD | Review revised waterfall. | 0.20 | 1,295.00 | $259.00 |
| 09/07/2023 | PJL | PD | Review open real estate/DIP issues and discuss same with internal team. | 1.40 | 1,295.00 | $1,813.00 |
| 09/07/2023 | RJF | PD | Review A&M updated recovery analysis, related emails. | 0.30 | 1,695.00 | $508.50 |
| 09/08/2023 | BJS | PD | Attention to  waterfall/valuation issues (.6); review  A&M report; telephone conference with  D Hunter regarding same (.5); review Debtors' liquidation analysis (.4) | 1.50 | 1,595.00 | $2,392.50 |
| 09/08/2023 | CRR | PD | Review updated waterfall analysis. | 0.50 | 1,095.00 | $547.50 |
| 09/08/2023 | PJL | PD | Review sensitivity analysis and discuss same with internal team. | 0.60 | 1,295.00 | $777.00 |
| 09/08/2023 | PJL | PD | Review projections and valuation as exhibits to Disclosure Statement, and discuss same with internal team. | 0.60 | 1,295.00 | $777.00 |
| 09/09/2023 | BJS | PD | Attention to valuation issues | 0.40 | 1,595.00 | $638.00 |
| 09/09/2023 | RJF | PD | Review liquidation analysis and projections, related emails. | 0.50 | 1,695.00 | $847.50 |
| 09/11/2023 | CRR | PD | Review updated waterfall analysis. | 0.30 | 1,095.00 | $328.50 |
| 09/11/2023 | PJL | PD | Review sensitivity analysis and waterfall for settlement discussions. | 0.90 | 1,295.00 | $1,165.50 |
| 09/11/2023 | RJF | PD | Review and comment on draft A&M valuation deck. | 0.50 | 1,695.00 | $847.50 |
| 09/12/2023 | BJS | PD | Teleconference with P. Labov regarding settlement proposal response | 0.30 | 1,595.00 | $478.50 |
| 09/12/2023 | PJL | PD | Conference with B. Sandler regarding response to Debtors' settlement proposal. | 0.30 | 1,295.00 | $388.50 |
| 09/12/2023 | PJL | PD | Review open issues on waterfall and real estate. | 0.70 | 1,295.00 | $906.50 |
| 09/13/2023 | BJS | PD | Teleconference with P. Labov re extensions of Disclosure Statement objection deadline | 0.30 | 1,595.00 | $478.50 |
| 09/13/2023 | BJS | PD | Various emails with A&M regarding settlement | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    15
Cyxtera Technologies O.C.C.                                        Invoice 134341
Client 16381.00002                                                October 19, 2023

---

|            |     |    |                                                                                                                    | Hours | Rate     | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 09/13/2023 | BJS | PD | Review A&M report                                                                                                  | 0.40  | 1,595.00 | $638.00    |
| 09/13/2023 | BJS | PD | Various emails with Debtors regarding settlement                                                                    | 0.10  | 1,595.00 | $159.50    |
| 09/13/2023 | BJS | PD | Review Amended Plan and Disclosure Statement                                                                        | 0.90  | 1,595.00 | $1,435.50  |
| 09/13/2023 | LSC | PD | Retrieve plan docs and prepare binders regarding same for P. Labov.                                                 | 0.40  | 545.00   | $218.00    |
| 09/13/2023 | PJL | PD | Review updated waterfall analysis with new sensitivity overlay.                                                     | 0.40  | 1,295.00 | $518.00    |
| 09/13/2023 | PJL | PD | Review and comment on Disclosure Statement.                                                                         | 2.90  | 1,295.00 | $3,755.50  |
| 09/13/2023 | PJL | PD | Conference with Debtors' counsel regarding extension of time to object to the Disclosure Statement.                 | 0.30  | 1,295.00 | $388.50    |
| 09/13/2023 | PJL | PD | Conference with B. Sandler regarding extension of time to object to Disclosure Statement and issues with current Disclosure Statement. | 0.30  | 1,295.00 | $388.50    |
| 09/14/2023 | BJS | PD | Attention to Disclosure Statement issues                                                                            | 0.30  | 1,595.00 | $478.50    |
| 09/14/2023 | BJS | PD | Various emails with Debtors regarding settlement                                                                    | 0.40  | 1,595.00 | $638.00    |
| 09/14/2023 | PJL | PD | Attention to U.S. Trustee objection to Disclosure Statement.                                                        | 0.20  | 1,295.00 | $259.00    |
| 09/14/2023 | PJL | PD | Call with Debtors' counsel regarding objection to Disclosure Statement.                                             | 0.30  | 1,295.00 | $388.50    |
| 09/14/2023 | PJL | PD | Conference with internal team regarding objection to Disclosure Statement.                                          | 0.40  | 1,295.00 | $518.00    |
| 09/14/2023 | PJL | PD | Prepare objection to Disclosure Statement.                                                                          | 1.70  | 1,295.00 | $2,201.50  |
| 09/15/2023 | BJS | PD | Telephone conference with Paul J. Labov regarding DS issues                                                         | 0.20  | 1,595.00 | $319.00    |
| 09/15/2023 | CHM | PD | Telephone conference with B. Sandler and P. Labov regarding Disclosure Statement objection                          | 0.90  | 925.00   | $832.50    |
| 09/15/2023 | CHM | PD | Telephone conference with P. Labov re Disclosure Statement objection.                                               | 0.90  | 925.00   | $832.50    |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
Client 16381.00002

Page:    16
Invoice 134341
October 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2023 | PJL | PD | Call with B. Sandler regarding Disclosure Statement issues | 0.20 | 1,295.00 | $259.00 |
| 09/15/2023 | PJL | PD | Review amended plan and Disclosure Statement and prepare objection to same. | 3.30 | 1,295.00 | $4,273.50 |
| 09/15/2023 | PJL | PD | Conference with B. Sandler and C. Mackle regarding objection to Disclosure Statement. | 0.90 | 1,295.00 | $1,165.50 |
| 09/15/2023 | PJL | PD | Review A&M unencumbered asset analysis and discuss same with A&M. | 0.80 | 1,295.00 | $1,036.00 |
| 09/15/2023 | RJF | PD | Review U.S. Trustee objection to confirmation. | 0.30 | 1,695.00 | $508.50 |
| 09/16/2023 | CHM | PD | Finalize initial draft of Disclosure Statement objection and email same to P. Labov. | 8.70 | 925.00 | $8,047.50 |
| 09/17/2023 | CHM | PD | Continue drafting Cyxtera Disclosure Statement objection. | 5.30 | 925.00 | $4,902.50 |
| 09/18/2023 | BJS | PD | Attention to DS objection/revisions | 0.30 | 1,595.00 | $478.50 |
| 09/18/2023 | BJS | PD | Telephone conference with Paul J. Labov regarding DS objection | 0.20 | 1,595.00 | $319.00 |
| 09/18/2023 | CHM | PD | Telephone conference with P. Labov re Disclosure Statement objection. | 0.60 | 925.00 | $555.00 |
| 09/18/2023 | CHM | PD | Continue drafting Disclosure Statement objection. | 5.60 | 925.00 | $5,180.00 |
| 09/18/2023 | GIG | PD | Review email from B. Sandler re settlement negotiations. | 0.10 | 1,325.00 | $132.50 |
| 09/18/2023 | PJL | PD | Conference with B. Sandler re Disclosure Statement objection | 0.20 | 1,295.00 | $259.00 |
| 09/18/2023 | PJL | PD | Conference with C. Mackle re Disclosure Statement objection | 0.60 | 1,295.00 | $777.00 |
| 09/18/2023 | PJL | PD | Draft correspondence to B. Sandler regarding Disclosure Statement objection. | 0.30 | 1,295.00 | $388.50 |
| 09/18/2023 | PJL | PD | Review Disclosure Statement and Plan. | 0.90 | 1,295.00 | $1,165.50 |
| 09/18/2023 | PJL | PD | Draft language to be included in Disclosure Statement. | 1.10 | 1,295.00 | $1,424.50 |
| 09/18/2023 | PJL | PD | Review and revise objection to Disclosure Statement. | 0.90 | 1,295.00 | $1,165.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div align="right">

Page:    17

Invoice 134341

October 19, 2023

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | PJL | PD | Conference with internal team regarding objection to Disclosure Statement. | 0.80 | 1,295.00 | $1,036.00 |
| 09/18/2023 | PJL | PD | Conference with Debtors' counsel regarding objection to Disclosure Statement. | 0.40 | 1,295.00 | $518.00 |
| 09/19/2023 | BJS | PD | Teleconference with P. Labov re Disclosure Statement objection | 0.40 | 1,595.00 | $638.00 |
| 09/19/2023 | BJS | PD | Teleconference with R. Feinstein regarding plan settlement | 0.50 | 1,595.00 | $797.50 |
| 09/19/2023 | BJS | PD | Telephone conference with D Hunter regarding settlement | 0.30 | 1,595.00 | $478.50 |
| 09/19/2023 | BJS | PD | Telephone conference with D Hunter regarding lenders' response | 0.10 | 1,595.00 | $159.50 |
| 09/19/2023 | BJS | PD | Review settlement proposal and various emails with R.Feinstein regarding  same | 0.10 | 1,595.00 | $159.50 |
| 09/19/2023 | CHM | PD | Finalize Cyxtera Disclosure Statement objection and email to P. Labov. | 3.20 | 925.00 | $2,960.00 |
| 09/19/2023 | CHM | PD | Further updates to Disclosure Statement objection. | 3.60 | 925.00 | $3,330.00 |
| 09/19/2023 | PJL | PD | Revisions to objection to Disclosure Statement and internal discussion regarding same. | 1.80 | 1,295.00 | $2,331.00 |
| 09/19/2023 | PJL | PD | Conference with Debtors' counsel regarding objection to Disclosure Statement. | 0.40 | 1,295.00 | $518.00 |
| 09/19/2023 | PJL | PD | Conference with B. Sandler regarding objection to Disclosure Statement. | 0.40 | 1,295.00 | $518.00 |
| 09/19/2023 | RJF | PD | Conferences with B. Sandler regarding plan settlement. | 0.50 | 1,695.00 | $847.50 |
| 09/20/2023 | BJS | PD | Teleconference with R. Feinstein re counter offer | 0.20 | 1,595.00 | $319.00 |
| 09/20/2023 | BJS | PD | Telephone conference with K&E regarding settlement | 0.30 | 1,595.00 | $478.50 |
| 09/20/2023 | BJS | PD | Various emails with Committee regarding settlement | 0.30 | 1,595.00 | $478.50 |
| 09/20/2023 | BJS | PD | Telephone conference with A Horn regarding settlement | 0.50 | 1,595.00 | $797.50 |
| 09/20/2023 | BJS | PD | Review and revise DS Objection | 0.50 | 1,595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    18

Invoice 134341

October 19, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | CHM | PD | Finalize objection and final review and proof. | 2.70 | 925.00 | $2,497.50 |
| 09/20/2023 | GIG | PD | Review email from B.Sandler re lender settlement proposal. | 0.10 | 1,325.00 | $132.50 |
| 09/20/2023 | LAF | PD | Legal research re: Denial of Disclosure Statement approval in New Jersey. | 1.80 | 595.00 | $1,071.00 |
| 09/20/2023 | PJL | PD | Draft objection to Disclosure Statement. | 2.10 | 1,295.00 | $2,719.50 |
| 09/20/2023 | PJL | PD | Conference with Debtors' counsel regarding objection to Disclosure Statement and extension of reply deadline. | 0.30 | 1,295.00 | $388.50 |
| 09/20/2023 | PJL | PD | Conference with internal team regarding objection to Disclosure Statement and revisions to same. | 0.60 | 1,295.00 | $777.00 |
| 09/20/2023 | RJF | PD | Conference with B. Sandler regarding counteroffer. | 0.20 | 1,695.00 | $339.00 |
| 09/20/2023 | RJF | PD | Calll with K&E regarding settlement. | 0.30 | 1,695.00 | $508.50 |
| 09/21/2023 | BJS | PD | Teleconference with R. Feinstein re negotiations | 0.50 | 1,595.00 | $797.50 |
| 09/21/2023 | BJS | PD | Various emails with B Hytinen regarding settlement | 0.10 | 1,595.00 | $159.50 |
| 09/21/2023 | BJS | PD | Various emails with A Horn regarding settlement | 0.10 | 1,595.00 | $159.50 |
| 09/21/2023 | BJS | PD | Various conferences with R.Feinstein regarding settlement | 0.40 | 1,595.00 | $638.00 |
| 09/21/2023 | BJS | PD | Various emails with PSZJ regarding settlement construct | 0.30 | 1,595.00 | $478.50 |
| 09/21/2023 | BJS | PD | Telephone conference with D Hunter regarding settlement | 0.10 | 1,595.00 | $159.50 |
| 09/21/2023 | GIG | PD | Review email from B. Sandler re settlement update. | 0.10 | 1,325.00 | $132.50 |
| 09/21/2023 | PJL | PD | Conference with B. Sandler regarding Disclosure Statement hearing. | 0.10 | 1,295.00 | $129.50 |
| 09/21/2023 | PJL | PD | Conference with Debtors and Lenders regarding possible settlement. | 0.70 | 1,295.00 | $906.50 |
| 09/21/2023 | PJL | PD | Review and revise objection to Disclosure Statement. | 1.60 | 1,295.00 | $2,072.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     19

Cyxtera Technologies O.C.C.

Invoice 134341

Client 16381.00002

October 19, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2023 | PJL | PD | Review settlement correspondence. | 0.20 | 1,295.00 | $259.00 |
| 09/21/2023 | RJF | PD | Teleconference with B. Sandler re settlement | 0.40 | 1,695.00 | $678.00 |
| 09/21/2023 | RJF | PD | Analysis of DIP order and waterfall analysis for settlement. | 0.30 | 1,695.00 | $508.50 |
| 09/21/2023 | RJF | PD | Telephone conference with B. Sandler regarding analysis of DIP order and waterfall analysis for settlement. | 0.10 | 1,695.00 | $169.50 |
| 09/21/2023 | RJF | PD | Call  with A&M regarding plan negotiations. | 0.30 | 1,695.00 | $508.50 |
| 09/21/2023 | RJF | PD | Call  with Lenders regarding settlement negotiations. | 0.40 | 1,695.00 | $678.00 |
| 09/21/2023 | RJF | PD | Followup call with B. Sandler, Newman regarding settlement negotiations. | 0.20 | 1,695.00 | $339.00 |
| 09/21/2023 | RJF | PD | Conferences B. Sandler regarding plan negotiations. | 0.50 | 1,695.00 | $847.50 |
| 09/21/2023 | RJF | PD | Review and revise email to UCC regarding settlement. | 0.10 | 1,695.00 | $169.50 |
| 09/22/2023 | BJS | PD | Teleconference with P. Labov re settlement | 0.30 | 1,595.00 | $478.50 |
| 09/22/2023 | BJS | PD | Teleconference with C. Mackle re global settlement | 0.30 | 1,595.00 | $478.50 |
| 09/22/2023 | BJS | PD | Teleconferences with R. Feinstein regarding settlement | 0.20 | 1,595.00 | $319.00 |
| 09/22/2023 | BJS | PD | Attention to settlement issues | 1.00 | 1,595.00 | $1,595.00 |
| 09/22/2023 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 1,595.00 | $797.50 |
| 09/22/2023 | CHM | PD | Confer with B. Sandler re global settlement. | 0.30 | 925.00 | $277.50 |
| 09/22/2023 | GIG | PD | Review email from B. Sandler re settlement discussions. | 0.10 | 1,325.00 | $132.50 |
| 09/22/2023 | GIG | PD | Review email from B. Sandler re settlement agreement. | 0.10 | 1,325.00 | $132.50 |
| 09/22/2023 | PJL | PD | Attention to settlement correspondence. | 0.10 | 1,295.00 | $129.50 |
| 09/22/2023 | PJL | PD | Conference with B. Sandler regarding settlement. | 0.30 | 1,295.00 | $388.50 |
| 09/22/2023 | PJL | PD | Review second amended Plan and Disclosure Statement. | 2.80 | 1,295.00 | $3,626.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div align="right">

Page:     20

Invoice 134341

October 19, 2023

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | RJF | PD | Telephone conferences with B. Sandler regarding settlement. | 0.20 | 1,695.00 | $339.00 |
| 09/22/2023 | RJF | PD | Further emails regarding settlement. | 0.30 | 1,695.00 | $508.50 |
| 09/23/2023 | BJS | PD | Review 2nd Amended Plan and Disclosure Statement | 1.50 | 1,595.00 | $2,392.50 |
| 09/24/2023 | BJS | PD | Teleconference with P. Labov regarding plan and DS | 0.40 | 1,595.00 | $638.00 |
| 09/24/2023 | BJS | PD | Attention to plan/DS issues | 1.00 | 1,595.00 | $1,595.00 |
| 09/24/2023 | PJL | PD | Conference with Debtors' counsel regarding Second Amended Plan and Disclosure Statement. | 1.10 | 1,295.00 | $1,424.50 |
| 09/24/2023 | PJL | PD | Conference with B. Sandler regarding Second Amended Plan and Disclosure Statement. | 0.40 | 1,295.00 | $518.00 |
| 09/24/2023 | RJF | PD | Review as-filed Plan and Disclosure Statement. | 0.30 | 1,695.00 | $508.50 |
| 09/25/2023 | BJS | PD | Attention to amended plan/DS | 1.50 | 1,595.00 | $2,392.50 |
| 09/25/2023 | CHM | PD | Review revised plan and Disclosure Statement. | 0.60 | 925.00 | $555.00 |
| 09/25/2023 | PJL | PD | Attention to correspondence from U.S. Trustee on Trust, follow up with U.S. Trustee regarding same. | 0.40 | 1,295.00 | $518.00 |
| 09/26/2023 | BJS | PD | Various emails with J Carr regarding GUC Trust | 0.30 | 1,595.00 | $478.50 |
| 09/26/2023 | BJS | PD | Various emails with R Newman regarding waterfall | 0.10 | 1,595.00 | $159.50 |
| 09/27/2023 | BJS | PD | Various emails with D Dunn regarding plan issues | 0.10 | 1,595.00 | $159.50 |
| 09/27/2023 | BJS | PD | Various emails with J Kaplan regarding plan and telephone conference with J Kaplan regarding same | 0.30 | 1,595.00 | $478.50 |
| | | | | 102.20 | | $127,888.00 |

## Other Professional Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | BJS | RPO | Review Marcus declaration | 0.10 | 1,595.00 | $159.50 |
| | | | | 0.10 | | $159.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:      21
Cyxtera Technologies O.C.C.                                    Invoice 134341
Client 16381.00002                                            October 19, 2023

---

**TOTAL SERVICES FOR THIS MATTER:**                          **$183,700.00**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:   22

Invoice 134341

October 19, 2023

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 07/11/2023 | CC | AT&T Conference Call, Pjl | 2.74 |
| 08/10/2023 | CC | AT&T Conference Call, PJL | 2.05 |
| 09/13/2023 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 09/13/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2023 | RE2 | SCAN/COPY ( 217 @0.10 PER PG) | 21.70 |
| 09/13/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 09/19/2023 | LN | 16381.00002 Lexis Charges for 09-19-23 | 10.62 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 10.00 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 10.70 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.40 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 6.20 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.20 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.20 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.20 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 2.00 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.30 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 6.00 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.20 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.20 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 10.00 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 0.20 |
| 09/20/2023 | BB | 16381.00002 Bloomberg Charges through 09-20-23 | 10.00 |
| 09/20/2023 | LN | 16381.00002 Lexis Charges for 09-20-23 | 72.17 |
| 09/20/2023 | PO | Postage NY | N/C |
| 09/20/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/20/2023 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     23

Invoice 134341

October 19, 2023

| | | | |
|---|---|---|---|
| 09/20/2023 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/20/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/20/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/20/2023 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 09/20/2023 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 09/20/2023 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 09/20/2023 | RE2 | SCAN/COPY ( 864 @0.10 PER PG) | 86.40 |
| 09/20/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/20/2023 | RE2 | SCAN/COPY ( 396 @0.10 PER PG) | 39.60 |
| 09/20/2023 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 09/20/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 09/20/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 09/20/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 09/20/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/20/2023 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 09/25/2023 | RE2 | SCAN/COPY ( 1081 @0.10 PER PG) | 108.10 |
| 09/25/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2023 | PAC | Pacer - Court Research | 13.50 |

**Total Expenses for this Matter**          **$692.88**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div style="text-align:center">

## A/R STATEMENT

</div>

**Outstanding Balance from prior invoices as of  09/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133022 | 07/31/2023 | $86,501.30 | $0.00 | $86,501.30 |
| 133202 | 08/31/2023 | $61,867.30 | $0.00 | $61,867.30 |

**Total Amount Due on Current and Prior Invoices:**                      **$332,761.48**

## EXHIBIT C-4

**(Fourth Monthly Statement – October 1, 2023 through October 31, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**


**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**


| | | |
|---|---|---|
| IN RE: CYXTERA TECHNOLOGIES, INC., *et al.* | APPLICANT: | Pachulski Stang Ziehl & Jones LLP |
| CASE NO.: 23-14853 (JKS) | CLIENT: | Official Committee of Unsecured Creditors |
| CHAPTER: 11 | CASE FILED: | June 4, 2023 |


---

**SECTION I**
**FEE SUMMARY**

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $925,543.00 | $9,081.73 |
| Total Fees Allowed To Date: | $740,434.40 | $9,081.73 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback (If Applicable): | $185,108.60 | $0.00 |
| Total Received By Applicant: | $740,434.40 | $9,081.73 |

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Robert J. Feinstein | 1982 | Partner / Bankruptcy | 0.90 | $1,695.00 | $ 1,525.50 |
| Bradford J. Sandler | 1996 | Partner / Bankruptcy | 15.40 | $1,595.00 | $24,563.00 |
| Gabriel I. Glazer | 2006 | Partner / Bankruptcy | 0.10 | $1,325.00 | $    132.50 |
| Paul J. Labov | 2002 | Partner / Bankruptcy | 27.20 | $1,295.00 | $35,224.00 |
| Zev M. Bomrind | 1997 | Partner / Corporate, Securities, Transactional | 7.30 | $1,295.00 | $ 9,453.50 |
| Colin R. Robinson | 2001 | Counsel / Bankruptcy | 0.70 | $1,095.00 | $    766.50 |
| Cia H. Mackle | 2006 | Counsel / Bankruptcy | 0.60 | $  925.00 | $    555.00 |
| Edward A. Corma | 2018 | Associate/ Bankruptcy | 0.70 | $  725.00 | $    507.50 |
| La Asia S. Canty | N/A | Paralegal / Bankruptcy | 8.20 | $  545.00 | $ 4,469.00 |
| **Total Fees** | | | **61.10** | | **$77,196.50** |
| **Attorney Blended Rate** | | | | **$1,263.45** | |

FEE TOTALS - PAGE 2                     $77,196.50

DISBURSEMENTS TOTALS - PAGE 3       $     134.31

TOTAL FEE APPLICATION                 $77,330.81

MINUS 20% HOLDBACK                    $15,439.30

AMOUNT SOUGHT AT THIS TIME        $61,891.51

### SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 23.00 | $31,357.00 |
| Case Administration | 5.30 | $ 4,253.50 |
| PSZJ Compensation | 3.70 | $ 2,016.50 |
| Other Professional Compensation | 2.10 | $ 2,254.50 |
| Financing/Cash Collateral/Cash Management | 1.20 | $ 1,713.00 |
| General Creditors' Committee | 2.10 | $ 2,800.50 |
| Operations | 0.50 | $   797.50 |
| Plan and Disclosure Statement | 23.10 | $31,844.50 |
| Other Professional Retention | 0.10 | $   159.50 |
| **TOTAL:** | **61.10** | **$77,196.50** |

### SECTION III - SUMMARY OF DISBURSEMENTS

| DISBURSEMENT | AMOUNT |
|---|---|
| PACER - Court Research | $   4.10 |
| Postage | $ 42.81 |
| Reproduction Expense | $ 87.40 |
| **TOTAL DISBURSEMENTS** | **$ 134.31** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: January 26, 2024                    _/s/ Colin R. Robinson_____
                                           Colin R. Robinson

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY** | |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** | |
| Robert J. Feinstein | |
| Bradford J. Sandler | |
| Paul J. Labov | |
| Colin R. Robinson | |
| Cia Mackle | |
| PACHULSKI STANG ZIEHL & JONES LLP | |
| 780 Third Avenue, 34th Floor | |
| New York, NY 10017 | |
| Telephone:  (212) 561-7700 | |
| Facsimile:  (212) 561-7777 | |
| rfeinstein@pszjlaw.com | |
| bsandler@pszjlaw.com | |
| plabov@pszjlaw.com | |
| cmackle@pszjlaw.com | |
| | |
| *Counsel for the Official Committee of Unsecured Creditors* | |

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtors. | (Jointly Administered) |

# FOURTH MONTHLY FEE STATEMENT OF
# PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
# OF OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention: | June 23, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | October 1, 2023 - October 31, 2023 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

| Compensation Sought as Actual, Reasonable and Necessary for Statement Period: | $77,196.50 |
|---|---|
| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period: | $134.31 |
| Objection Deadline: | February 9, 2024 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $61,891.51 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on July 21, 2023 [Docket No. 305] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this Fourth Monthly fee statement (the "Fourth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from October 1, 2023 through October 31, 2023 (the "Statement Period"). By this Fourth Monthly Fee Statement, PSZJ seeks payment in the amount of $61,891.51, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 379] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

## TIME SUMMARY BY BILLING CATEGORY
For the Period of October 1, 2023 through October 31, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 23.00 | $31,357.00 |
| Case Administration | 5.30 | $ 4,253.50 |
| PSZJ Compensation | 3.70 | $ 2,016.50 |
| Other Professional Compensation | 2.10 | $ 2,254.50 |
| Financing/Cash Collateral/Cash Management | 1.20 | $ 1,713.00 |
| General Creditors' Committee | 2.10 | $ 2,800.50 |
| Operations | 0.50 | $   797.50 |
| Plan and Disclosure Statement | 23.10 | $31,844.50 |
| Other Professional Retention | 0.10 | $   159.50 |
| **TOTAL:** | **61.10** | **$77,196.50** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of October 1, 2023 through October 31, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Robert J. Feinstein | 1982 | Partner / Bankruptcy | 0.90 | $1,695.00 | $ 1,525.50 |
| Bradford J. Sandler | 1996 | Partner / Bankruptcy | 15.40 | $1,595.00 | $24,563.00 |
| Gabriel I. Glazer | 2006 | Partner / Bankruptcy | 0.10 | $1,325.00 | $   132.50 |
| Paul J. Labov | 2002 | Partner / Bankruptcy | 27.20 | $1,295.00 | $35,224.00 |
| Zev M. Bomrind | 1997 | Partner / Corporate, Securities, Transactional | 7.30 | $1,295.00 | $ 9,453.50 |
| Colin R. Robinson | 2001 | Counsel / Bankruptcy | 0.70 | $1,095.00 | $   766.50 |
| Cia H. Mackle | 2006 | Counsel / Bankruptcy | 0.60 | $ 925.00 | $   555.00 |
| Edward A. Corma | 2018 | Associate/ Bankruptcy | 0.70 | $ 725.00 | $   507.50 |
| La Asia S. Canty | N/A | Paralegal / Bankruptcy | 8.20 | $ 545.00 | $ 4,469.00 |
| **Total Fees** | | | **61.10** | | **$77,196.50** |
| **Attorney Blended Rate** | | | | **$1,263.45** | |

**EXPENSE SUMMARY**
For the Period of October 1, 2023 through October 31, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| PACER - Court Research | $   4.10 |
| Postage | $ 42.81 |
| Reproduction Expense | $ 87.40 |
| **TOTAL DISBURSEMENTS** | **$134.31** |

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ conferred and corresponded with various parties regarding case issues/status;

➢ reviewed and analyzed the Brookfield APA and related documents and conferred and corresponded with parties regarding various issues with respect to the same;

➢ reviewed and analyzed the NVIDIA settlement motion and conferred and corresponded with parties regarding various issues with respect to the same;

➢ reviewed and analyzed the Cologix sale motion and conferred and corresponded with parties regarding various issues with respect to the same;

➢ reviewed and analyzed revised bids and conferred and corresponded with parties regarding the same;

➢ maintained a memorandum of critical dates;

➢ maintained and updated task lists;

➢ prepared its third monthly fee statement;

➢ reviewed fee statements filed by estate professionals;

➢ conducted regular status calls with the Committee regarding settlement status, case status, case issues, and strategy;

➢ corresponded with parties regarding stub rent;

➢ reviewed monthly operating reports;

➢ conferred and corresponded with various parties regarding plan issues, confirmation, and post-confirmation issues;

➢ reviewed and analyzed the Plan, Disclosure Statement, and Plan Supplement; and

➢ drafted the GUC Trust Agreement and conferred and corresponded with various parties regarding the same.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fourth Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, Cyxtera Technologies Inc., 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134, Attn: Eric Koza (ekoza@alixpartners.com) and Raymond Li (rayli@@alixpartners.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Attn: Christopher Marcus, P.C. (christopher.marcus@kirkland.com) Derek I. Hunter (derek.hunter@kirkland.com), and Nikki Gavey (nikki.gavey@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102,  Attn: David Gerardi, Esq. (David.Gerardi@usdoj.gov); (iv) counsel to the DIP Lenders and the DIP/First Lien Group, Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, Attn: Scott J. Greenberg, Esq. (SGreenberg@gibsondunn.com) and Steven A. Domanowski, Esq. (SDomanowski@gibsondunn.com); (v) counsel to the Prepetition First Lien Administrative Agent, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017, Attn: Angela M. Libby (angela.libby@davispolk.com), and David Kratzer (david.kratzer@davispolk.com); and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Fourth Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Cia H. Mackle, no later than **February 9, 2024** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.  If no objections to this Fourth Monthly Fee

Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of the fees and 100% of the expenses identified in this Fourth Monthly Fee Statement.

## <u>RESERVATION OF RIGHTS</u>

It is possible that some professional time expended or expenses incurred by PSZJ during the Statement Period are not reflected in this Application.  PSZJ reserves the right to include such amounts in future fee applications.

Dated:  January 26, 2024              **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Colin R. Robinson*
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
Cia H. Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
     bsandler@pszjlaw.com
     plabov@pszjlaw.com
     cmackle@pszjlaw.com

*Counsel for the Official Committee of*
*Unsecured Creditors*

# EXHIBIT A

# PSZJ RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Proposed Counsel for the Official Committee of Unsecured Creditors*

**Order Filed on August 8, 2023**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

In re:

CYXTERA TECHNOLOGIES, INC., *et al.*,[1]

Debtor.

Chapter 11

Case No. 23-14853 (JKS)

(Jointly Administered)

## ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS JUNE 23, 2023

The relief set forth on the following pages, numbered two (2) and three (3), is

hereby **ORDERED**.

**DATED: August 8, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

DOCS_NY:48050.1 16381/002

2314853230808000000000014

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of June 23, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

3.      PSZ&J shall apply for compensation for professional services rendered

and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance

with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy

Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J

also intends to make a reasonable effort to comply with the U.S. Trustee's request for

information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as

described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary

duplication of services provided by any of the Committee's other retained professionals in these

Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the

U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration

and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all

actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from

or related to the implementation of this Order.

# EXHIBIT B

# TIME AND EXPENSE DETAIL



**PACHULSKI STANG ZIEHL & JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Cyxtera Technologies O.C.C.
Cyxtera Technologies O.C.C.

October 31, 2023
Invoice    134559
Client      16381.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2023

| | |
|---|---:|
| FEES | $77,196.50 |
| EXPENSES | $134.31 |
| **TOTAL CURRENT CHARGES** | **$77,330.81** |
| **BALANCE FORWARD** | **$332,761.48** |
| **TOTAL BALANCE DUE** | **$410,092.29** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    2

Invoice 134559

October 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1,595.00 | 15.40 | $24,563.00 |
| GIG | Glazer, Gabriel I. | Partner | 1,325.00 | 0.10 | $132.50 |
| PJL | Labov, Paul J. | Partner | 1,295.00 | 27.20 | $35,224.00 |
| RJF | Feinstein, Robert J. | Partner | 1,695.00 | 0.90 | $1,525.50 |
| ZMB | Bomrind, Zev M. | Partner | 1,295.00 | 7.30 | $9,453.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 0.60 | $555.00 |
| CRR | Robinson, Colin R. | Counsel | 1,095.00 | 0.70 | $766.50 |
| ECO | Corma, Edward A. | Associate | 725.00 | 0.70 | $507.50 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 8.20 | $4,469.00 |
| | | | | 61.10 | $77,196.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 23.00 | $31,357.00 |
| CA | Case Administration | 5.30 | $4,253.50 |
| CP | PSZJ Compensation | 3.70 | $2,016.50 |
| CPO | Other Professional Compensation | 2.10 | $2,254.50 |
| FN | Financing/Cash Collateral/Cash Management | 1.20 | $1,713.00 |
| GC | General Creditors' Committee | 2.10 | $2,800.50 |
| OP | Operations | 0.50 | $797.50 |
| PD | Plan and Disclosure Statement | 23.10 | $31,844.50 |
| RPO | Other Professional Retention | 0.10 | $159.50 |
| | | 61.10 | $77,196.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    4
Cyxtera Technologies O.C.C.                                               Invoice 134559
Client 16381.00002                                                       October 31, 2023

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Pacer - Court Research | $4.10 |
| Postage | $42.81 |
| Reproduction Scan Expense - @0.10 per page | $87.40 |
| | $134.31 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    5

Invoice 134559

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 10/02/2023 | BJS | AD | Various emails with A&M regarding sale issues | 0.30 | 1,595.00 | $478.50 |
| 10/02/2023 | BJS | AD | Attention to NVIDIA settlement issues | 0.20 | 1,595.00 | $319.00 |
| 10/02/2023 | BJS | AD | Review Cogolox motion and various emails with B Nakhaimousa regarding same | 0.40 | 1,595.00 | $638.00 |
| 10/02/2023 | CHM | AD | Review 9019 motion filed in case. | 0.30 | 925.00 | $277.50 |
| 10/02/2023 | PJL | AD | Attention to settlement agreement and discussion with A&M regarding same. | 0.40 | 1,295.00 | $518.00 |
| 10/02/2023 | PJL | AD | Attention to Debtor correspondence on NVIDIA Settlement. | 0.20 | 1,295.00 | $259.00 |
| 10/02/2023 | PJL | AD | Conference with A&M on NVIDIA Settlement. | 0.10 | 1,295.00 | $129.50 |
| 10/02/2023 | PJL | AD | Review pleadings for Cologix sale and discuss same with Debtors' counsel and internal team. | 1.20 | 1,295.00 | $1,554.00 |
| 10/03/2023 | BJS | AD | Review Yotta presentation/financials and various emails with A&M and with D Hunter regarding same | 0.60 | 1,595.00 | $957.00 |
| 10/03/2023 | BJS | AD | Review Brooksfield APA and various emails with Debtors regarding same and various emails with A&M regarding same | 0.50 | 1,595.00 | $797.50 |
| 10/03/2023 | BJS | AD | Review Cologox APA and various emails with A&M regarding same | 0.30 | 1,595.00 | $478.50 |
| 10/03/2023 | GIG | AD | Review email from B. Sandler re sale process. | 0.10 | 1,325.00 | $132.50 |
| 10/03/2023 | PJL | AD | Review Company B revised Bid and discuss same with A&M. | 0.50 | 1,295.00 | $647.50 |
| 10/03/2023 | PJL | AD | Review Company A revised Asset Purchase Agreement. | 1.00 | 1,295.00 | $1,295.00 |
| 10/03/2023 | PJL | AD | Correspondence drafted to internal team regarding Company A revised Asset Purchase Agreement. | 0.40 | 1,295.00 | $518.00 |
| 10/03/2023 | PJL | AD | Review comments on Company A Revised Asset Purchase Agreement. | 0.60 | 1,295.00 | $777.00 |
| 10/03/2023 | RJF | AD | Review revised bids. | 0.30 | 1,695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    6

Invoice 134559

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | ZMB | AD | Review Asset Purchase Agreement (1.9). Draft email to P. Labov and B. Sandler re pertinent provisions of Asset Purchase Agreement (.5) | 2.40 | 1,295.00 | $3,108.00 |
| 10/04/2023 | PJL | AD | Internal discussion on Brookfield Asset Purchase Agreement. | 1.10 | 1,295.00 | $1,424.50 |
| 10/04/2023 | PJL | AD | Discussion with Z. Bomrind and A&M on Cyxtera Asset Purchase Agreement. | 0.40 | 1,295.00 | $518.00 |
| 10/04/2023 | PJL | AD | Review Brookfield Bid Letter and internal discussion regarding same. | 0.60 | 1,295.00 | $777.00 |
| 10/04/2023 | ZMB | AD | Conferences w P. Labov and A&M re working capital and lease rejection provisions of APA and related issues. | 1.20 | 1,295.00 | $1,554.00 |
| 10/09/2023 | BJS | AD | Various emails with R Newman regarding sale and review further revised APA | 0.60 | 1,595.00 | $957.00 |
| 10/09/2023 | PJL | AD | Conference with B. Sandler regarding open issues with plan/Asset Purchase Agreement. | 0.30 | 1,295.00 | $388.50 |
| 10/09/2023 | ZMB | AD | Review Paul Weiss revised APA | 0.60 | 1,295.00 | $777.00 |
| 10/10/2023 | BJS | AD | Various emails with Committee regarding sale | 0.30 | 1,595.00 | $478.50 |
| 10/10/2023 | BJS | AD | Various emails with Z Bomrind regarding APA | 0.30 | 1,595.00 | $478.50 |
| 10/10/2023 | PJL | AD | Telephone call wth Z. Bomrind re revised APA | 0.20 | 1,295.00 | $259.00 |
| 10/10/2023 | PJL | AD | Review and discuss open issues with Brookfield Asset Purchase Agreement. | 0.80 | 1,295.00 | $1,036.00 |
| 10/10/2023 | ZMB | AD | Draft email memo to Paul Labov et al re revised APA provisions (1.6).  Telephone call w P. Labov  re same. (.2). | 1.80 | 1,295.00 | $2,331.00 |
| 10/11/2023 | BJS | AD | Attention to NVIDIA settlement | 0.20 | 1,595.00 | $319.00 |
| 10/18/2023 | BJS | AD | Attention to Brookfield transaction | 0.30 | 1,595.00 | $478.50 |
| 10/19/2023 | BJS | AD | Various emails with M Johnson regarding sale issues | 0.10 | 1,595.00 | $159.50 |
| 10/20/2023 | BJS | AD | Various emails with D Hunter regarding sale process | 0.20 | 1,595.00 | $319.00 |
| 10/20/2023 | PJL | AD | Review modifications to Asset Purchase Agreement and discuss same with internal team. | 0.40 | 1,295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
Client 16381.00002

Page:    7
Invoice 134559
October 31, 2023

|            |     |    |                                                                                                             | Hours | Rate     | Amount      |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 10/24/2023 | BJS | AD | Attention to NVIDIA settlement                                                                              | 0.30  | 1,595.00 | $478.50     |
| 10/24/2023 | PJL | AD | Review modifications to Asset Purchase Agreement and discuss same with internal team.                       | 0.60  | 1,295.00 | $777.00     |
| 10/25/2023 | BJS | AD | Attention to Brookfield issues                                                                              | 0.30  | 1,595.00 | $478.50     |
| 10/25/2023 | PJL | AD | Review A&M correspondence regarding Asset Purchase Agreement.                                               | 0.10  | 1,295.00 | $129.50     |
| 10/25/2023 | PJL | AD | Review changes to Asset Purchase Agreement.                                                                 | 0.30  | 1,295.00 | $388.50     |
| 10/25/2023 | PJL | AD | Conference with Debtors' counsel regarding redacted settlement.                                            | 0.20  | 1,295.00 | $259.00     |
| 10/25/2023 | ZMB | AD | Review revised APA (1) email memo to P. Labov re same.                                                      | 1.30  | 1,295.00 | $1,683.50   |
| 10/27/2023 | BJS | AD | Attention to sale process and various emails with A&M regarding same                                        | 0.30  | 1,595.00 | $478.50     |
| 10/27/2023 | PJL | AD | Attention to correspondence regarding updated Asset Purchase Agreement and review open issues.             | 0.20  | 1,295.00 | $259.00     |
| 10/30/2023 | PJL | AD | Correspondence drafted to and reviewed from Debtors' counsel regarding Transaction Notice.                 | 0.20  | 1,295.00 | $259.00     |
|            |     |    |                                                                                                             | 23.00 |          | $31,357.00  |

**Case Administration**

|            |     |    |                                                                                                                                           | Hours | Rate     | Amount    |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-----------|
| 10/02/2023 | PJL | CA | Conference with B. Sandler regarding open issues on Cyxtera.                                                                              | 0.30  | 1,295.00 | $388.50   |
| 10/05/2023 | PJL | CA | Review various settlements and other open issues.                                                                                        | 0.90  | 1,295.00 | $1,165.50 |
| 10/09/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.00  | 545.00   | $545.00   |
| 10/16/2023 | BJS | CA | Review critical dates and discuss with L. Canty                                                                                          | 0.10  | 1,595.00 | $159.50   |
| 10/16/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.00  | 545.00   | $545.00   |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    8

Invoice 134559

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | PJL | CA | Attention to critical dates memo and amendments thereto. | 0.20 | 1,295.00 | $259.00 |
| 10/23/2023 | BJS | CA | Review critical dates and discuss with L.Canty | 0.10 | 1,595.00 | $159.50 |
| 10/30/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues and update WIP list. | 1.10 | 545.00 | $599.50 |
| 10/31/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 10/31/2023 | LSC | CA | Update critical dates memo and WIP list and circulate same. | 0.50 | 545.00 | $272.50 |
| | | | | **5.30** | | **$4,253.50** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2023 | LSC | CP | Research and correspondence regarding billing issues. | 0.40 | 545.00 | $218.00 |
| 10/10/2023 | LSC | CP | Prepare and coordinate filing of CNO re PSZJ monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 10/25/2023 | LSC | CP | Preparation of PSZJ's third monthly fee statement, coordinate filing of same, and serve same. | 3.00 | 545.00 | $1,635.00 |
| | | | | **3.70** | | **$2,016.50** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/2023 | BJS | CPO | Various emails with R Newman regarding M3 | 0.10 | 1,595.00 | $159.50 |
| 10/02/2023 | BJS | CPO | Attention to Cole Schotz fee app | 0.10 | 1,595.00 | $159.50 |
| 10/10/2023 | LSC | CPO | Prepare and coordinate filing of CNO regarding A&M fee statement. | 0.30 | 545.00 | $163.50 |
| 10/11/2023 | BJS | CPO | Review A&M fee statement and various emails with L. Canty regarding same | 0.10 | 1,595.00 | $159.50 |
| 10/11/2023 | LSC | CPO | Finalize and coordinate filing of A&M's September monthly statement (.3); serve same (.3). | 0.60 | 545.00 | $327.00 |
| 10/25/2023 | BJS | CPO | Review Katten fee statement | 0.10 | 1,595.00 | $159.50 |
| 10/25/2023 | BJS | CPO | Review and revise PSZJ fee statement | 0.30 | 1,595.00 | $478.50 |
| 10/25/2023 | BJS | CPO | Review AP fee statement | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    9

Invoice 134559

October 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | CRR | CPO | Review CNO re A&M and respond to A&M re filing. | 0.30 | 1,095.00 | $328.50 |
| 10/26/2023 | BJS | CPO | Review K&E fee statement | 0.10 | 1,595.00 | $159.50 |
| | | | | **2.10** | | **$2,254.50** |

### Financing/Cash Collateral/Cash Management

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2023 | CHM | FN | Emails with B. Sandler re DIP issues list. | 0.30 | 925.00 | $277.50 |
| 10/10/2023 | BJS | FN | Review Greenberg Traurig fee statement | 0.10 | 1,595.00 | $159.50 |
| 10/13/2023 | BJS | FN | Review DIP report | 0.20 | 1,595.00 | $319.00 |
| 10/17/2023 | BJS | FN | Review  Ryker fee statement | 0.10 | 1,595.00 | $159.50 |
| 10/23/2023 | BJS | FN | Review Greenberg Traurig fee statement | 0.10 | 1,595.00 | $159.50 |
| 10/26/2023 | BJS | FN | Attention to revised DIP budget | 0.30 | 1,595.00 | $478.50 |
| 10/31/2023 | BJS | FN | Review Gibbsons fee statement | 0.10 | 1,595.00 | $159.50 |
| | | | | **1.20** | | **$1,713.00** |

### General Creditors' Committee

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | BJS | GC | Participate on Committee Call | 0.60 | 1,595.00 | $957.00 |
| 10/20/2023 | BJS | GC | Prepare for Committee call | 0.20 | 1,595.00 | $319.00 |
| 10/20/2023 | ECO | GC | Review e-mail and materials from Bradford Sandler ahead of Committee meeting. | 0.10 | 725.00 | $72.50 |
| 10/20/2023 | ECO | GC | Attend Committee meeting with PSZJ/A&M re business plan and strategy going forward. | 0.60 | 725.00 | $435.00 |
| 10/20/2023 | RJF | GC | Attend committee meeting. | 0.60 | 1,695.00 | $1,017.00 |
| | | | | **2.10** | | **$2,800.50** |

### Operations

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | BJS | OP | Various emails with M Johnson regarding stub rent | 0.10 | 1,595.00 | $159.50 |
| 10/20/2023 | BJS | OP | Various emails with Debtors regarding stub rent and various emails with A&M regarding same | 0.20 | 1,595.00 | $319.00 |
| 10/20/2023 | BJS | OP | Review monthly operating reports | 0.20 | 1,595.00 | $319.00 |
| | | | | **0.50** | | **$797.50** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    10

Invoice 134559

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan and Disclosure Statement** | | | | | | |
| 10/02/2023 | BJS | PD | Various emails with A&M regarding releases | 0.20 | 1,595.00 | $319.00 |
| 10/04/2023 | BJS | PD | Attention to plan issues | 0.30 | 1,595.00 | $478.50 |
| 10/06/2023 | PJL | PD | Discussion with Debtors regarding Liquidating Trust Agreement. | 0.30 | 1,295.00 | $388.50 |
| 10/06/2023 | PJL | PD | Review plan/disclosure statement in preparation of drafting Liquidating Trust. | 1.10 | 1,295.00 | $1,424.50 |
| 10/09/2023 | BJS | PD | Attention to confirmation | 0.20 | 1,595.00 | $319.00 |
| 10/09/2023 | CRR | PD | Review re plan deadlines and filing of plan supplement and send to P. Labov. | 0.40 | 1,095.00 | $438.00 |
| 10/10/2023 | PJL | PD | Draft trust agreement. | 3.80 | 1,295.00 | $4,921.00 |
| 10/11/2023 | BJS | PD | Attention to plan issues | 0.30 | 1,595.00 | $478.50 |
| 10/11/2023 | BJS | PD | Attention to plan issues | 0.30 | 1,595.00 | $478.50 |
| 10/11/2023 | PJL | PD | Correspondence drafted to and reviewed from Peter D'Auria regarding guy trust agreement. | 0.20 | 1,295.00 | $259.00 |
| 10/11/2023 | PJL | PD | Review plan and disclosure statement, including Committee settlement and revisions to GUC Trust Agreement. | 0.80 | 1,295.00 | $1,036.00 |
| 10/12/2023 | BJS | PD | Review plan supplement | 0.40 | 1,595.00 | $638.00 |
| 10/12/2023 | PJL | PD | Draft Cyxtera GUC Trust Agreement. | 3.60 | 1,295.00 | $4,662.00 |
| 10/12/2023 | PJL | PD | Respond to email correspondence from Debtors' counsel. | 0.10 | 1,295.00 | $129.50 |
| 10/13/2023 | PJL | PD | Revisions to GUC Trust Agreement. | 1.90 | 1,295.00 | $2,460.50 |
| 10/14/2023 | BJS | PD | Attention to LT Agreement | 0.50 | 1,595.00 | $797.50 |
| 10/16/2023 | BJS | PD | Attention to plan issues | 0.50 | 1,595.00 | $797.50 |
| 10/16/2023 | PJL | PD | Attention to GUC Trust Agreement. | 1.10 | 1,295.00 | $1,424.50 |
| 10/17/2023 | BJS | PD | Attention to plan/confirmation issues | 0.30 | 1,595.00 | $478.50 |
| 10/17/2023 | PJL | PD | Review amendment to deadlines and speak to Debtors' counsel regarding same. | 0.40 | 1,295.00 | $518.00 |
| 10/18/2023 | PJL | PD | Review status of Cyxtera GUC Trust Agreement. | 0.60 | 1,295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    11

Invoice 134559

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | PJL | PD | Correspondence drafted to and reviewed from Debtors' counsel regarding GUC Trust Agreement. | 0.40 | 1,295.00 | $518.00 |
| 10/20/2023 | BJS | PD | Attention to confirmation issues | 0.40 | 1,595.00 | $638.00 |
| 10/20/2023 | BJS | PD | Review A&M report | 0.40 | 1,595.00 | $638.00 |
| 10/20/2023 | BJS | PD | Various emails with Committee regarding plan | 0.10 | 1,595.00 | $159.50 |
| 10/23/2023 | BJS | PD | Attention to plan issues and review plan supplement | 1.00 | 1,595.00 | $1,595.00 |
| 10/25/2023 | BJS | PD | Attention to plan issues | 0.30 | 1,595.00 | $478.50 |
| 10/25/2023 | PJL | PD | Review changes to GUC Trust Agreement by Debtors' counsel and attention to various emails regarding same. | 0.80 | 1,295.00 | $1,036.00 |
| 10/26/2023 | BJS | PD | Attention to confirmation hearing/plan issues | 0.20 | 1,595.00 | $319.00 |
| 10/26/2023 | PJL | PD | Review correspondence from Debtors' counsel and updated timing for plan related documents and timing for confirmation, including discussion with B. Sandler regarding same. | 0.20 | 1,295.00 | $259.00 |
| 10/30/2023 | BJS | PD | Attention to plan issues | 0.50 | 1,595.00 | $797.50 |
| 10/30/2023 | PJL | PD | Review changes to plan language. | 0.40 | 1,295.00 | $518.00 |
| 10/31/2023 | BJS | PD | Attention to plan issues | 0.40 | 1,595.00 | $638.00 |
| 10/31/2023 | BJS | PD | Various emails with Committee regarding update | 0.40 | 1,595.00 | $638.00 |
| 10/31/2023 | PJL | PD | Review new dates and discuss same internally. | 0.30 | 1,295.00 | $388.50 |
|  |  |  |  | **23.10** |  | **$31,844.50** |

**Other Professional Retention**

| 10/04/2023 | BJS | RPO | Review Katten declaration | 0.10 | 1,595.00 | $159.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$159.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$77,196.50**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    12

Invoice 134559

October 31, 2023

---

### **Expenses**

| | | | |
|---|---|---|---|
| 10/11/2023 | PO | Postage | 42.81 |
| 10/25/2023 | RE2 | ( 874 @0.10 PER PG) | 87.40 |
| 10/31/2023 | PAC | Pacer - Court Research | 4.10 |
| | **Total Expenses for this Matter** | | **$134.31** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     13

Invoice 134559

October 31, 2023

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  10/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133022 | 07/31/2023 | $86,501.30 | $0.00 | $86,501.30 |
| 133202 | 08/31/2023 | $61,867.30 | $0.00 | $61,867.30 |
| 134341 | 09/30/2023 | $183,700.00 | $692.88 | $184,392.88 |

**Total Amount Due on Current and Prior Invoices:**                                        **$410,092.29**

## **EXHIBIT C-5**

**(Fifth Monthly Statement – November 1, 2023 through November 30, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| | | | |
|---|---|---|---|
| IN RE: <u>CYXTERA TECHNOLOGIES, INC., *et al*.</u> | APPLICANT: | <u>Pachulski Stang Ziehl & Jones LLP</u> | |
| CASE NO.: <u>23-14853 (JKS)</u> | CLIENT: | <u>Official Committee of Unsecured Creditors</u> | |
| CHAPTER: <u>11</u> | CASE FILED: | <u>June 4, 2023</u> | |

---

**SECTION I**
**FEE SUMMARY**

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $1,002,739.50 | $9,216.04 |
| Total Fees Allowed To Date: | $740,434.40 | $9,081.73 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback (If Applicable): | $200,547.90 | $0.00 |
| Total Received By Applicant: | $740,434.40 | $9,081.73 |

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Bradford J. Sandler | 1996 | Partner / Bankruptcy | 28.30 | $1,595.00 | $45,138.50 |
| Paul J. Labov | 2002 | Partner / Bankruptcy | 15.20 | $1,295.00 | $19,684.00 |
| Cia H. Mackle | 2006 | Counsel / Bankruptcy | 0.50 | $ 925.00 | $ 462.50 |
| La Asia S. Canty | N/A | Paralegal / Bankruptcy | 11.80 | $ 545.00 | $ 6,431.00 |
| Lisa Petras | N/A | Paralegal / Bankruptcy | 0.20 | $ 545.00 | $ 109.00 |
| **Total Fees** | | | **56.00** | | **$71,825.00** |
| **Attorney Blended Rate** | | | | **$1,282.59** | |

FEE TOTALS - PAGE 2                         **$71,825.00**

DISBURSEMENTS TOTALS - PAGE 3       **$    759.05**

TOTAL FEE APPLICATION                   **$72,584.05**

MINUS 20% HOLDBACK                       **$14,365.00**

AMOUNT SOUGHT AT THIS TIME         **$58,219.05**

## SECTION II - SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 4.00 | $ 6,133.00 |
| Case Administration | 3.30 | $ 3,103.50 |
| Claims Administration and Objections | 1.00 | $ 1,595.00 |
| PSZJ Compensation | 3.90 | $ 2,592.50 |
| Other Professional Compensation | 1.30 | $ 1,863.50 |
| Contract and Lease Matters | 3.50 | $ 2,312.50 |
| Financial Filings | 0.60 | $    957.00 |
| Financing/Cash Collateral/Cash Management | 0.70 | $ 1,116.50 |
| Plan and Disclosure Statement | 37.70 | $52,151.50 |
| **TOTAL:** | **56.00** | **$71,825.00** |

## SECTION III - SUMMARY OF DISBURSEMENTS

| DISBURSEMENT | AMOUNT |
|---|---|
| Air Fare | $418.90 |
| Auto Travel Expense | $170.51 |
| Working Meals | $ 53.44 |
| Pacer – Court Research | $ 13.80 |
| Reproduction Expense | $ 83.40 |
| Travel Expense | $ 19.00 |
| **TOTAL DISBURSEMENTS** | **$759.05** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: January 26, 2024          */s/ Colin R. Robinson*
                                  Colin R. Robinson

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmackle@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors*

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtors. | (Jointly Administered) |

### FIFTH MONTHLY FEE STATEMENT OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
### OF NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention: | June 23, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | November 1, 2023 – November 30, 2023 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

| Compensation Sought as Actual, Reasonable and Necessary for Statement Period: | $71,825.00 |
|---|---|
| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period: | $759.05 |
| Objection Deadline: | February 9, 2024 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $58,219.05 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on July 21, 2023 [Docket No. 305] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this fifth monthly fee statement (the "Fifth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from November 1, 2023 through November 30, 2023 (the "Statement Period"). By this Fifth Monthly Fee Statement, PSZJ seeks payment in the amount of $58,219.05, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 379] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

## TIME SUMMARY BY BILLING CATEGORY
For the Period of November 1, 2023 through November 30, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 4.00 | $ 6,133.00 |
| Case Administration | 3.30 | $ 3,103.50 |
| Claims Administration and Objections | 1.00 | $ 1,595.00 |
| PSZJ Compensation | 3.90 | $ 2,592.50 |
| Other Professional Compensation | 1.30 | $ 1,863.50 |
| Contract and Lease Matters | 3.50 | $ 2,312.50 |
| Financial Filings | 0.60 | $    957.00 |
| Financing/Cash Collateral/Cash Management | 0.70 | $ 1,116.50 |
| Plan and Disclosure Statement | 37.70 | $52,151.50 |
| **TOTAL:** | **56.00** | **$71,825.00** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of November 1, 2023 through November 30, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Bradford J. Sandler | 1996 | Partner / Bankruptcy | 28.30 | $1,595.00 | $45,138.50 |
| Paul J. Labov | 2002 | Partner / Bankruptcy | 15.20 | $1,295.00 | $19,684.00 |
| Cia H. Mackle | 2006 | Counsel / Bankruptcy | 0.50 | $  925.00 | $    462.50 |
| La Asia S. Canty | N/A | Paralegal / Bankruptcy | 11.80 | $  545.00 | $ 6,431.00 |
| Lisa Petras | N/A | Paralegal / Bankruptcy | 0.20 | $  545.00 | $    109.00 |
| **Total Fees** | | | **56.00** | | **$71,825.00** |
| **Attorney Blended Rate** | | | | **$1,282.59** | |

**EXPENSE SUMMARY**
For the Period of November 1, 2023 through November 30, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Air Fare | $418.90 |
| Auto Travel Expense | $170.51 |
| Working Meals | $ 53.44 |
| Pacer – Court Research | $ 13.80 |
| Reproduction Expense | $ 83.40 |
| Travel Expense | $ 19.00 |
| **TOTAL DISBURSEMENTS** | **$759.05** |

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ conferred and corresponded with various parties regarding case issues/status;

➢ reviewed and analyzed the Brookfield APA and related documents and conferred and corresponded with parties regarding various issues with respect to the same;

➢ reviewed and analyzed the Cologix APA and related documents and conferred and corresponded with parties regarding various issues with respect to the same;

➢ reviewed and analyzed revised bids and conferred and corresponded with parties regarding the same;

➢ maintained a memorandum of critical dates;

➢ maintained and updated task lists;

➢ prepared its fourth monthly fee statement;

➢ reviewed fee statements filed by estate professionals;

➢ conducted regular status calls with the Committee regarding settlement status, case status, case issues, and strategy;

➢ corresponded with parties regarding stub rent;

➢ reviewed monthly operating reports;

➢ conferred and corresponded with various parties regarding plan issues, confirmation, and post-confirmation issues;

➢ reviewed and analyzed the Plan, Disclosure Statement, and Plan Supplement; and

➢ attended confirmation hearing.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fifth Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, Cyxtera Technologies Inc., 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134, Attn: Eric Koza (ekoza@alixpartners.com) and Raymond Li (rayli@@alixpartners.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Attn: Christopher Marcus, P.C. (christopher.marcus@kirkland.com) Derek I. Hunter (derek.hunter@kirkland.com), and Nikki Gavey (nikki.gavey@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102,  Attn: David Gerardi, Esq. (David.Gerardi@usdoj.gov); (iv) counsel to the DIP Lenders and the DIP/First Lien Group, Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, Attn: Scott J. Greenberg, Esq. (SGreenberg@gibsondunn.com) and Steven A. Domanowski, Esq. (SDomanowski@gibsondunn.com); (v) counsel to the Prepetition First Lien Administrative Agent, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017, Attn: Angela M. Libby (angela.libby@davispolk.com), and David Kratzer (david.kratzer@davispolk.com); and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Fifth Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Cia H. Mackle, no later than **February 9, 2024** (the "Objection Deadline"), setting forth the nature of the objection and

the specific amount of fees or expenses at issue.  If no objections to this Fifth Monthly Fee Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of the fees and 100% of the expenses identified in this Fifth Monthly Fee Statement.

<div align="center"><u>**RESERVATION OF RIGHTS**</u></div>

It is possible that some professional time expended or expenses incurred by PSZJ during the Statement Period are not reflected in this Application.  PSZJ reserves the right to include such amounts in future fee applications.

Dated:  January 26, 2024

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Colin R. Robinson*
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
Cia H. Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        plabov@pszjlaw.com
        cmackle@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

# EXHIBIT A

## PSZJ RETENTION ORDER

Docket #0379  Date Filed: 08/08/2023



**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Proposed Counsel for the Official Committee of*
*Unsecured Creditors*

**Order Filed on August 8, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtor. | (Jointly Administered) |

**ORDER AUTHORIZING AND APPROVING THE RETENTION OF
PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS JUNE 23, 2023**

The relief set forth on the following pages, numbered two (2) and three (3), is

hereby **ORDERED**.

**DATED: August 8, 2023**

_____
Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors'
claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s
principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon
Boulevard, Ste. 900, Coral Gables, Florida 33134.

2314853230808000000000014

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.    The Application is GRANTED as set forth herein.

2.    The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of June 23, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

DOCS_NY:48050.1 16381/002

3.	PSZ&J shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J also intends to make a reasonable effort to comply with the U.S. Trustee's request for information and additional disclosures as set forth in the 2013 UST Guidelines.

4.	PSZ&J is authorized to render professional services to the Committee as described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary duplication of services provided by any of the Committee's other retained professionals in these Cases.

5.	PSZ&J shall provide ten (10) business days' notice to the Debtors and the U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration and shall file such notice with the Court.

6.	The Committee and PSZ&J are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

7.	The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.	This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

# EXHIBIT B

# TIME AND EXPENSE DETAIL



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Cyxtera Technologies O.C.C.
Cyxtera Technologies O.C.C.

November 30, 2023
Invoice    136654
Client      16381.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2023

| | |
|---|---:|
| FEES | $71,825.00 |
| EXPENSES | $759.05 |
| **TOTAL CURRENT CHARGES** | **$72,584.05** |
| **BALANCE FORWARD** | **$410,092.29** |
| **LAST PAYMENT** | **-$147,652.90** |
| **TOTAL BALANCE DUE** | **$335,023.46** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     2

Invoice 136654

November 30, 2023

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1,595.00 | 28.30 | $45,138.50 |
| BJS | Sandler, Bradford J. | Partner | 0.00 | 0.00 | $0.00 |
| PJL | Labov, Paul J. | Partner | 1,295.00 | 15.20 | $19,684.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 0.50 | $462.50 |
| LHP | Petras, Lisa | Paralegal | 545.00 | 0.20 | $109.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 11.80 | $6,431.00 |
| | | | | 56.00 | $71,825.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    3

Invoice 136654

November 30, 2023

---

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AD | Asset Disposition | 4.00 | $6,133.00 |
| CA | Case Administration | 3.30 | $3,103.50 |
| CO | Claims Administration and Objections | 1.00 | $1,595.00 |
| CP | PSZJ Compensation | 3.90 | $2,592.50 |
| CPO | Other Professional Compensation | 1.30 | $1,863.50 |
| EC | Contract and Lease Matters | 3.50 | $2,312.50 |
| FF | Financial Filings | 0.60 | $957.00 |
| FN | Financing/Cash Collateral/Cash Management | 0.70 | $1,116.50 |
| PD | Plan and Disclosure Statement | 37.70 | $52,151.50 |
| | | 56.00 | $71,825.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    4

Invoice 136654

November 30, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare | $418.90 |
| Auto Travel Expense | $170.51 |
| Working Meals | $53.44 |
| Pacer - Court Research | $13.80 |
| Reproduction Expense | $83.40 |
| Travel Expense | $19.00 |
| | $759.05 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:   5

Invoice 136654

November 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 11/01/2023 | BJS | AD | Attention to Brookfield sale | 0.00 | 1,595.00 | N/C |
| 11/02/2023 | BJS | AD | Attention to sale issues | 0.30 | 1,595.00 | $478.50 |
| 11/02/2023 | CHM | AD | Review of sale notice. | 0.10 | 925.00 | $92.50 |
| 11/02/2023 | PJL | AD | Review of updated plan incorporating assumption and rejection procedures. | 0.60 | 1,295.00 | $777.00 |
| 11/03/2023 | BJS | AD | Attention to bid pro issues | 0.20 | 1,595.00 | $319.00 |
| 11/03/2023 | BJS | AD | Attention to sale documents/assumption list | 0.40 | 1,595.00 | $638.00 |
| 11/04/2023 | BJS | AD | Attention to sale process/Brookfield APA | 0.40 | 1,595.00 | $638.00 |
| 11/04/2023 | BJS | AD | Attention to Cologix | 0.60 | 1,595.00 | $957.00 |
| 11/06/2023 | BJS | AD | Review Plan Supplements/assumed contracts and various emails with L.Canty regarding same | 0.70 | 1,595.00 | $1,116.50 |
| 11/06/2023 | BJS | AD | Attention to Cologix APA | 0.30 | 1,595.00 | $478.50 |
| 11/09/2023 | BJS | AD | Attention to CBRE leases and sale process | 0.40 | 1,595.00 | $638.00 |
| | | | | **4.00** | | **$6,133.00** |
| **Case Administration** | | | | | | |
| 11/01/2023 | BJS | CA | Various emails with Committee regarding sale and update | 0.50 | 1,595.00 | $797.50 |
| 11/12/2023 | BJS | CA | Review critical dates and discuss with L. Canty | 0.10 | 1,595.00 | $159.50 |
| 11/12/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.7); update WIP list (.4). | 1.10 | 545.00 | $599.50 |
| 11/17/2023 | LSC | CA | Review docket and pleadings and prepare correspondence to attorneys outlining upcoming dates, deadlines, and issues (.4); update WIP list (.3). | 0.70 | 545.00 | $381.50 |
| 11/22/2023 | PJL | CA | Review various filings and WIP. | 0.90 | 1,295.00 | $1,165.50 |
| | | | | **3.30** | | **$3,103.50** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    6

Invoice 136654

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 11/14/2023 | BJS | CO | Attention to CPUS claim, assignment, cure | 0.30 | 1,595.00 | $478.50 |
| 11/15/2023 | BJS | CO | Various emails with A&M regarding claims, recovery | 0.30 | 1,595.00 | $478.50 |
| 11/20/2023 | BJS | CO | Attention to claims | 0.40 | 1,595.00 | $638.00 |
| | | | | 1.00 | | **$1,595.00** |
| **PSZJ Compensation** | | | | | | |
| 10/25/2023 | CHM | CP | Review PSZJ monthly fee statement. | 0.40 | 925.00 | $370.00 |
| 11/12/2023 | LSC | CP | Prepare certification of no objection regarding PSZJ's third monthly statement and coordinate filing of same. | 0.30 | 545.00 | $163.50 |
| 11/16/2023 | LSC | CP | Prepare October monthly statement and draft correspondence to attorneys regarding the same. | 2.90 | 545.00 | $1,580.50 |
| 11/17/2023 | BJS | CP | Review and revise fee app | 0.30 | 1,595.00 | $478.50 |
| | | | | 3.90 | | **$2,592.50** |
| **Other Professional Compensation** | | | | | | |
| 11/03/2023 | BJS | CPO | Review GDC fee statement | 0.10 | 1,595.00 | $159.50 |
| 11/08/2023 | BJS | CPO | Review CS fee statement | 0.10 | 1,595.00 | $159.50 |
| 11/09/2023 | BJS | CPO | Review Deloitte fee apps (2) | 0.10 | 1,595.00 | $159.50 |
| 11/19/2023 | BJS | CPO | Various emails with A&M regarding fee apps | 0.20 | 1,595.00 | $319.00 |
| 11/27/2023 | BJS | CPO | Review CS fee app | 0.10 | 1,595.00 | $159.50 |
| 11/28/2023 | BJS | CPO | Review Sirota supplemental dec | 0.10 | 1,595.00 | $159.50 |
| 11/28/2023 | BJS | CPO | Review M3 fee app | 0.10 | 1,595.00 | $159.50 |
| 11/28/2023 | BJS | CPO | Review KMR's fee app | 0.10 | 1,595.00 | $159.50 |
| 11/28/2023 | BJS | CPO | Review A&M fee app | 0.10 | 1,595.00 | $159.50 |
| 11/29/2023 | BJS | CPO | Review CS fee app | 0.10 | 1,595.00 | $159.50 |
| 11/29/2023 | LHP | CPO | Email communications re Alvarez & Marsal application for compensation (.1) and coordinate filing of same (.1). | 0.20 | 545.00 | $109.00 |
| | | | | 1.30 | | **$1,863.50** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
Cyxtera Technologies O.C.C.                                          Invoice 136654
Client 16381.00002                                                  November 30, 2023

---

## Contract and Lease Matters

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2023 | PJL | EC | Conference with B. Sandler regarding updated plan, specifically assumption and rejection timing. | 0.20 | 1,295.00 | $259.00 |
| 11/02/2023 | PJL | EC | Conference with Debtors' counsel regarding assumption and rejection timing. | 0.20 | 1,295.00 | $259.00 |
| 11/06/2023 | LSC | EC | Review plan supplement re assigned and rejected contracts/leases and draft correspondence to B. Sandler regarding the same. | 1.30 | 545.00 | $708.50 |
| 11/08/2023 | LSC | EC | Research, review schedules, and correspondence regarding assumption of leases (1.3); draft correspondence to certain Committee members regarding the same (.4). | 1.70 | 545.00 | $926.50 |
| 11/30/2023 | BJS | EC | Attention to executory contracts | 0.10 | 1,595.00 | $159.50 |
| | | | | **3.50** | | **$2,312.50** |

## Financial Filings

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2023 | BJS | FF | Attention to operations/DIP reporting | 0.40 | 1,595.00 | $638.00 |
| 11/24/2023 | BJS | FF | Attention to DIP reporting | 0.20 | 1,595.00 | $319.00 |
| | | | | **0.60** | | **$957.00** |

## Financing/Cash Collateral/Cash Management

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2023 | BJS | FN | Attention to adquate protection issues | 0.30 | 1,595.00 | $478.50 |
| 11/17/2023 | BJS | FN | Review Arent Fox fee statement | 0.10 | 1,595.00 | $159.50 |
| 11/27/2023 | BJS | FN | Review GT fee statement | 0.10 | 1,595.00 | $159.50 |
| 11/27/2023 | BJS | FN | Review Riker's fee statement | 0.10 | 1,595.00 | $159.50 |
| 11/30/2023 | BJS | FN | Review Gibbons fee statement | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.70** | | **$1,116.50** |

## Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2023 | BJS | PD | Review 3rd Amended Plan | 0.40 | 1,595.00 | $638.00 |
| 11/03/2023 | BJS | PD | Attention to plan issues and review plan supplement | 0.80 | 1,595.00 | $1,276.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    8
Cyxtera Technologies O.C.C.                                      Invoice 136654
Client 16381.00002                                              November 30, 2023

|            |     |     |                                                                       | Hours | Rate     | Amount     |
|------------|-----|-----|-------------------------------------------------------------------------------|-------|----------|------------|
| 11/03/2023 | PJL | PD  | Review of Third Amended Joint Plan and comments to same, including discussion with Debtors' counsel. | 1.40  | 1,295.00 | $1,813.00  |
| 11/03/2023 | PJL | PD  | Internal discussion with B. Sandler regarding changes to Third Amended Plan.   | 0.40  | 1,295.00 | $518.00    |
| 11/05/2023 | BJS | PD  | Various emails with Committee members regarding plan supplements and various emails with L. Canty regarding same | 0.40  | 1,595.00 | $638.00    |
| 11/06/2023 | PJL | PD  | Review various filings and updated plan document.                             | 0.80  | 1,295.00 | $1,036.00  |
| 11/07/2023 | BJS | PD  | Attention to plan confirmation issues and objections                          | 0.50  | 1,595.00 | $797.50    |
| 11/07/2023 | PJL | PD  | Review objection to plan confirmation and internal discussion regarding same. | 0.80  | 1,295.00 | $1,036.00  |
| 11/07/2023 | PJL | PD  | Conference with B. Sandler regarding plan confirmation issues and various objections. | 0.30  | 1,295.00 | $388.50    |
| 11/08/2023 | BJS | PD  | Attention to plan issues                                                      | 0.60  | 1,595.00 | $957.00    |
| 11/12/2023 | BJS | PD  | Review confirmation brief, revised plan and draft confirmation order          | 2.30  | 1,595.00 | $3,668.50  |
| 11/12/2023 | BJS | PD  | Various emails with Paul J. Labov regarding confirmation hearing              | 0.20  | 1,595.00 | $319.00    |
| 11/13/2023 | BJS | PD  | Review DCCO objection                                                         | 0.30  | 1,595.00 | $478.50    |
| 11/13/2023 | BJS | PD  | Review 1919 Park Ave Objection                                                | 0.10  | 1,595.00 | $159.50    |
| 11/13/2023 | BJS | PD  | Attention to Microsoft's objection                                            | 0.10  | 1,595.00 | $159.50    |
| 11/13/2023 | PJL | PD  | Review fourth amended plan and confirmation order.                            | 1.40  | 1,295.00 | $1,813.00  |
| 11/13/2023 | PJL | PD  | Conference with B. Sandler regarding plan changes.                            | 0.40  | 1,295.00 | $518.00    |
| 11/14/2023 | BJS | PD  | Review plan documents (4th amended plan, memo of law, declarations in support) | 1.50  | 1,595.00 | $2,392.50  |
| 11/14/2023 | PJL | PD  | Review various support for plan and disclosure statement and prepare for confirmation. | 0.90  | 1,295.00 | $1,165.50  |
| 11/15/2023 | BJS | PD  | Prepare for confirmation hearing                                              | 1.50  | 1,595.00 | $2,392.50  |

Pachulski Stang Ziehl & Jones LLP
Cyxtera Technologies O.C.C.
Client 16381.00002

Page:    9
Invoice 136654
November 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2023 | BJS | PD | Telephone conference with J Carr regarding confirmation, plan construct | 0.30 | 1,595.00 | $478.50 |
| 11/15/2023 | BJS | PD | Various emails with Committee regarding update | 0.50 | 1,595.00 | $797.50 |
| 11/15/2023 | LSC | PD | Preparation of materials for confirmation hearing. | 3.50 | 545.00 | $1,907.50 |
| 11/15/2023 | PJL | PD | Review creditor inquiry and proposed confirmation order. | 1.10 | 1,295.00 | $1,424.50 |
| 11/15/2023 | PJL | PD | Conference with B. Sandler regarding confirmation hearing. | 0.30 | 1,295.00 | $388.50 |
| 11/15/2023 | PJL | PD | Correspondence drafted to K&E regarding GUC Trustee. | 0.20 | 1,295.00 | $259.00 |
| 11/16/2023 | BJS | PD | Travel to confirmation hearing (MIA -> EWR; EWR -> NY) | 7.00 | 1,595.00 | $11,165.00 |
| 11/16/2023 | BJS | PD | Attention to confirmation hearing | 1.50 | 1,595.00 | $2,392.50 |
| 11/16/2023 | PJL | PD | Attend confirmation hearing in bankruptcy court in Newark. | 3.80 | 1,295.00 | $4,921.00 |
| 11/17/2023 | BJS | PD | Attention to confirmation issues | 0.40 | 1,595.00 | $638.00 |
| 11/17/2023 | BJS | PD | Various emails with Committee regarding plan | 0.30 | 1,595.00 | $478.50 |
| 11/17/2023 | LSC | PD | Retrieve and circulate plan documents for B. Sandler. | 0.30 | 545.00 | $163.50 |
| 11/17/2023 | PJL | PD | Review revised Confirmation Order and correspondence back and forth regarding revised provisions. | 0.90 | 1,295.00 | $1,165.50 |
| 11/18/2023 | BJS | PD | Attention to plan issues; various emails with A O'Brient regarding ED; various emails with D Hunter regarding same and various emails with J Carr regarding postcon issues | 0.50 | 1,595.00 | $797.50 |
| 11/20/2023 | BJS | PD | Attention to plan/postcon issues | 0.30 | 1,595.00 | $478.50 |
| 11/20/2023 | PJL | PD | Follow up with creditor regarding open issues. | 0.20 | 1,295.00 | $259.00 |
| 11/20/2023 | PJL | PD | Conference with Debtors' counsel regarding transition of open matters. | 0.20 | 1,295.00 | $259.00 |
| 11/20/2023 | PJL | PD | Conference with B. Sandler regarding transition to Liquidating Trust. | 0.20 | 1,295.00 | $259.00 |
| 11/22/2023 | BJS | PD | Attention to postcon issues | 0.30 | 1,595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Cyxtera Technologies O.C.C.

Invoice 136654

Client 16381.00002

November 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2023 | BJS | PD | Attention to postcon issues | 0.40 | 1,595.00 | $638.00 |
| 11/30/2023 | BJS | PD | Various emails with Committee members regarding status | 0.40 | 1,595.00 | $638.00 |
|  |  |  |  | **37.70** |  | **$52,151.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$71,825.00**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    11

Invoice 136654

November 30, 2023

---

**<u>Expenses</u>**

| | | | |
|---|---|---|---:|
| 11/13/2023 | AF | American Airlines, Tkt 0012493565730, FL/NJ travel to confirmation hearing, BJS | 418.90 |
| 11/15/2023 | BM | Grubhub, Red Lobster, | 53.44 |
| 11/16/2023 | AT | Uber, BJS | 170.51 |
| 11/16/2023 | TE | Travel Expense. Inflight wifi, BJS | 19.00 |
| 11/30/2023 | RE | ( 417 @0.20 PER PG) | 83.40 |
| 11/30/2023 | PAC | Pacer - Court Research | 13.80 |

**Total Expenses for this Matter**                    **$759.05**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    12

Invoice 136654

November 30, 2023

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  11/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133022 | 07/31/2023 | $86,501.30 | $0.00 | $86,501.30 |
| 133202 | 08/31/2023 | $61,867.30 | $0.00 | $61,867.30 |
| 134341 | 09/30/2023 | $36,740.00 | $0.00 | $36,740.00 |
| 134559 | 10/31/2023 | $77,196.50 | $134.31 | $77,330.81 |

**Total Amount Due on Current and Prior Invoices:**          **$335,023.46**

## EXHIBIT C-6

**(Sixth Monthly Statement – December 1, 2023 through December 31, 2023)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**FEE APPLICATION COVER SHEET FOR THE**
**PERIOD DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| | | | |
|---|---|---|---|
| IN RE: CYXTERA TECHNOLOGIES, INC., *et al.* | | APPLICANT: | Pachulski Stang Ziehl & Jones LLP |
| CASE NO.: 23-14853 (JKS) | | CLIENT: | Official Committee of Unsecured Creditors |
| CHAPTER: 11 | | CASE FILED: | June 4, 2023 |

---

**SECTION I**
**FEE SUMMARY**

---

| | FEES | EXPENSES |
|---|---|---|
| Total Previous Fee Requested: | $1,074,564.50 | $9,975.09 |
| Total Fees Allowed To Date: | $740,434.40 | $9,081.73 |
| Total Retainer (If Applicable): | N/A | N/A |
| Total Holdback (If Applicable): | $214,912.90 | $0.00 |
| Total Received By Applicant: | $740,434.40 | $9,081.73 |

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Bradford J. Sandler | 1996 | Partner / Bankruptcy | 7.70 | $1,595.00 | $12,281.50 |
| Paul J. Labov | 2002 | Partner / Bankruptcy | 19.20 | $1,295.00 | $24,864.00 |
| Lisa Petras | N/A | Paralegal / Bankruptcy | 1.00 | $  545.00 | $    545.00 |
| **Total Fees** | | | **27.90** | | **$37,690.50** |
| **Attorney Blended Rate** | | | | **$1,350.91** | |

FEE TOTALS - PAGE 2                          **$37,690.50**

DISBURSEMENTS TOTALS - PAGE 3         **$     430.40**

TOTAL FEE APPLICATION                      **$38,120.90**

MINUS 20% HOLDBACK                         **$  7,538.10**

AMOUNT SOUGHT AT THIS TIME          **$30,582.80**

**SECTION II - SUMMARY OF SERVICES**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Other Professional Compensation | 1.90 | $ 2,190.50 |
| Financing/Cash Collateral/Cash Management | 0.40 | $  638.00 |
| Operations | 0.10 | $  159.50 |
| Plan and Disclosure Statement | 25.50 | $34,702.50 |
| **TOTAL:** | **27.90** | **$37,690.50** |

**SECTION III - SUMMARY OF DISBURSEMENTS**

| DISBURSEMENT | AMOUNT |
|---|---|
| Pacer – Court Research | $ 17.70 |
| Reproduction Expense | $404.20 |
| Reproduction Scan Expense | $  8.50 |
| **TOTAL DISBURSEMENTS** | **$430.40** |

I certify under penalty of perjury that the foregoing is true and correct.

Dated: January 26, 2024                      */s/ Colin R. Robinson*
                                             Colin R. Robinson

<table>
<tr><td>

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmackle@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors*

</td></tr>
</table>

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*,[1] | Case No. 23-14853 (JKS) |
| Debtors. | (Jointly Administered) |

### SIXTH MONTHLY FEE STATEMENT OF
### PACHULSKI STANG ZIEHL & JONES LLP FOR THE PERIOD
### OF DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Effective Date of Retention: | June 23, 2023 |
| Period for Which Compensation and Reimbursement is Sought: | December 1, 2023 – December 31, 2023 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

| Compensation Sought as Actual, Reasonable and Necessary for Statement Period: | $37,690.50 |
| Reimbursement of Expenses Sought as Actual, Reasonable and Necessary During Statement Period: | $430.40 |
| Objection Deadline: | February 9, 2024 |
| Amount Payable After Objection Deadline (80% of fees, 100% of expenses): | $30,582.80 |

In accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-3 and the Court's *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* entered on July 21, 2023 [Docket No. 305] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors in possession, submits this sixth monthly fee statement (the "Sixth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred for the period from December 1, 2023 through December 31, 2023 (the "Statement Period").  By this Sixth Monthly Fee Statement, PSZJ seeks payment in the amount of $30,582.80, which is comprised of (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Statement Period and (ii) reimbursement of one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

Annexed hereto are (i) a copy of PSZ&J's retention order as **Exhibit A** [Docket No. 379] and (ii) contemporaneously-maintained time and expense records for the services rendered during the Statement Period as **Exhibit B**.

## TIME SUMMARY BY BILLING CATEGORY
For the Period of December 1, 2023 through December 31, 2023

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Other Professional Compensation | 1.90 | $ 2,190.50 |
| Financing/Cash Collateral/Cash Management | 0.40 | $    638.00 |
| Operations | 0.10 | $    159.50 |
| Plan and Disclosure Statement | 25.50 | $34,702.50 |
| **TOTAL:** | **27.90** | **$37,690.50** |

## TIME SUMMARY BY PROFESSIONAL
For the Period of December 1, 2023 through December 31, 2023

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Bradford J. Sandler | 1996 | Partner / Bankruptcy | 7.70 | $1,595.00 | $12,281.50 |
| Paul J. Labov | 2002 | Partner / Bankruptcy | 19.20 | $1,295.00 | $24,864.00 |
| Lisa Petras | N/A | Paralegal / Bankruptcy | 1.00 | $  545.00 | $   545.00 |
| **Total Fees** | | | **27.90** | | **$37,690.50** |
| **Attorney Blended Rate** | | | | **$1,350.91** | |

## EXPENSE SUMMARY
For the Period of December 1, 2023 through December 31, 2023

| DISBURSEMENT | AMOUNT |
|---|---|
| Pacer – Court Research | $ 17.70 |
| Reproduction Expense | $404.20 |
| Reproduction Scan Expense | $  8.50 |
| **TOTAL DISBURSEMENTS** | **$430.40** |

## DESCRIPTION OF SERVICES PERFORMED DURING THE STATEMENT PERIOD

During the Statement Period, the Firm, among other things:

➢ conferred and corresponded with various parties regarding case issues/status;

➢ reviewed fee statements filed by estate professionals;

➢ reviewed monthly operating reports;

➢ conducted regular status calls with the Committee regarding case status, case issues, and strategy; and

➢ conferred and corresponded with various parties regarding plan issues, confirmation, and post-confirmation issues.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Sixth Monthly Fee Statement shall be given by email or hand or overnight delivery upon: (i) the Debtors, Cyxtera Technologies Inc., 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134, Attn: Eric Koza (ekoza@alixpartners.com) and Raymond Li (rayli@@alixpartners.com); (ii) co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, NJ 07601, Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), Felice R. Yudkin, Esq. (fyudkin@coleschotz.com) AND Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Attn: Christopher Marcus, P.C. (christopher.marcus@kirkland.com) Derek I. Hunter (derek.hunter@kirkland.com), and Nikki Gavey (nikki.gavey@kirkland.com); (iii) The Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102,  Attn: David Gerardi, Esq. (David.Gerardi@usdoj.gov); (iv) counsel to the DIP Lenders and the DIP/First Lien Group, Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY, 10166, Attn: Scott J. Greenberg, Esq. (SGreenberg@gibsondunn.com) and Steven A. Domanowski, Esq. (SDomanowski@gibsondunn.com); (v) counsel to the Prepetition First Lien Administrative Agent, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017,

Attn:    Angela    M.    Libby    ([angela.libby@davispolk.com](mailto:angela.libby@davispolk.com)),    and    David    Kratzer ([david.kratzer@davispolk.com](mailto:david.kratzer@davispolk.com)); and (vi) all parties that have requested to receive notice pursuant to Bankruptcy Rule 2002 (each a "Notice Party" and collectively, the "Notice Parties").

Objections to this Sixth Monthly Fee Statement, if any, must be served upon the Notice Parties, and Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov, and Cia H. Mackle, no later than **February 9, 2024** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.  If no objections to this Sixth Monthly Fee Statement are received by the Objection Deadline, the Debtors shall promptly pay PSZJ 80% of the fees and 100% of the expenses identified in this Sixth Monthly Fee Statement.

## **RESERVATION OF RIGHTS**

It is possible that some professional time expended or expenses incurred by PSZJ during the Statement Period are not reflected in this Application.  PSZJ reserves the right to include such amounts in future fee applications.

Dated:  January 26, 2024

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Colin R. Robinson*

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Colin R. Robinson
Cia H. Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
    bsandler@pszjlaw.com
    plabov@pszjlaw.com
    cmackle@pszjlaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# <u>EXHIBIT A</u>

# PSZJ RETENTION ORDER

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Robert J. Feinstein
Bradford J. Sandler
Paul J. Labov
Cia Mackle
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
plabov@pszjlaw.com
cmckle@pszjlaw.com

*Proposed Counsel for the Official Committee of Unsecured Creditors*

**Order Filed on August 8, 2023**
**by Clerk**
**U.S. Bankruptcy Court**
**District of New Jersey**

In re:

CYXTERA TECHNOLOGIES, INC., *et al.*,[1]

Debtor.

Chapter 11

Case No. 23-14853 (JKS)

(Jointly Administered)

## ORDER AUTHORIZING AND APPROVING THE RETENTION OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS EFFECTIVE AS JUNE 23, 2023

The relief set forth on the following pages, numbered two (2) and three (3), is

hereby **ORDERED**.

**DATED: August 8, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

2314853230808000000000014

Upon consideration of the *Application of the Official Committee of Unsecured Creditors for Order, Pursuant to 11 U.S.C §§ 328 and 1103, Fed. R. Bankr. P. 2014, and Local Rule 2014-1, Authorizing and Approving the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of June 23, 2023* (the "Application");[2] and upon consideration of the Declarations of Bradford J. Sandler and the Committee Chair filed in support of the Application; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Court having the power to enter a final order consistent with Article III of the United States Constitution; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Debtors' estates, its creditors and other parties-in-interest; and the Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the Application should be approved,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Committee is hereby authorized to retain and employ PSZ&J as counsel to the Committee pursuant to sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, effective as of June 23, 2023.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

3.      PSZ&J shall apply for compensation for professional services rendered
and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance
with the applicable provisions of the Bankruptcy Code, including section 330 of the Bankruptcy
Code, the Bankruptcy Rules, and any applicable procedures and orders of this Court.  PSZ&J
also intends to make a reasonable effort to comply with the U.S. Trustee's request for
information and additional disclosures as set forth in the 2013 UST Guidelines.

4.      PSZ&J is authorized to render professional services to the Committee as
described in the Application.  PSZ&J shall make reasonable efforts to avoid unnecessary
duplication of services provided by any of the Committee's other retained professionals in these
Cases.

5.      PSZ&J shall provide ten (10) business days' notice to the Debtors and the
U.S. Trustee before any increases in the rates set forth in the Application or Sandler Declaration
and shall file such notice with the Court.

6.      The Committee and PSZ&J are authorized and empowered to take all
actions necessary to implement the relief granted in this Order.

7.      The terms and conditions of this Order shall be immediately effective and
enforceable upon its entry.

8.      This Court shall retain jurisdiction with respect to all matters arising from
or related to the implementation of this Order.

# EXHIBIT B

# TIME AND EXPENSE DETAIL



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Cyxtera Technologies O.C.C.
Cyxtera Technologies O.C.C.

December 31, 2023
Invoice    136720
Client      16381.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2023

| | |
|---|---:|
| FEES | $37,690.50 |
| EXPENSES | $430.40 |
| **TOTAL CURRENT CHARGES** | **$38,120.90** |
| **BALANCE FORWARD** | **$335,023.46** |
| **TOTAL BALANCE DUE** | **$373,144.36** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     2

Invoice 136720

December 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1,595.00 | 7.70 | $12,281.50 |
| PJL | Labov, Paul J. | Partner | 1,295.00 | 19.20 | $24,864.00 |
| LHP | Petras, Lisa | Paralegal | 545.00 | 1.00 | $545.00 |
| | | | | 27.90 | $37,690.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Cyxtera Technologies O.C.C.                                          Invoice 136720
Client 16381.00002                                                  December 31, 2023

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CPO | Other Professional Compensation | 1.90 | $2,190.50 |
| FN | Financing/Cash Collateral/Cash Management | 0.40 | $638.00 |
| OP | Operations | 0.10 | $159.50 |
| PD | Plan and Disclosure Statement | 25.50 | $34,702.50 |
| | | 27.90 | $37,690.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    4

Invoice 136720

December 31, 2023

---

## **Summary of Expenses**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Pacer - Court Research | $17.70 |
| Reproduction Expense | $404.20 |
| Reproduction Scan Expense - @0.10 per page | $8.50 |
| | $430.40 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    5

Invoice 136720

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Compensation** | | | | | | |
| 12/01/2023 | BJS | CPO | Review K&E fee app | 0.10 | 1,595.00 | $159.50 |
| 12/05/2023 | BJS | CPO | Review GDC fee statement | 0.10 | 1,595.00 | $159.50 |
| 12/06/2023 | BJS | CPO | Review CS fee statement | 0.10 | 1,595.00 | $159.50 |
| 12/07/2023 | BJS | CPO | Various emails with R Newman regarding fee apps | 0.20 | 1,595.00 | $319.00 |
| 12/07/2023 | BJS | CPO | Review Davis Polk and FTI fee statements | 0.10 | 1,595.00 | $159.50 |
| 12/13/2023 | BJS | CPO | Review AP Services fee statement | 0.10 | 1,595.00 | $159.50 |
| 12/15/2023 | BJS | CPO | Review A&M fee statement | 0.10 | 1,595.00 | $159.50 |
| 12/19/2023 | BJS | CPO | Review Riker fee statement | 0.10 | 1,595.00 | $159.50 |
| 12/19/2023 | LHP | CPO | Draft CNO regarding Alvarez & Marsal fourth monthly fee statement, coordinate filing of CNO, and email communications regarding same. | 0.80 | 545.00 | $436.00 |
| 12/21/2023 | BJS | CPO | Review Katten fee statement | 0.10 | 1,595.00 | $159.50 |
| 12/22/2023 | BJS | CPO | Review A&M fee app | 0.10 | 1,595.00 | $159.50 |
| | | | | **1.90** | | **$2,190.50** |
| **Financing/Cash Collateral/Cash Management** | | | | | | |
| 12/22/2023 | BJS | FN | Review DIP report | 0.20 | 1,595.00 | $319.00 |
| 12/26/2023 | BJS | FN | Attention to adquate protection payments | 0.20 | 1,595.00 | $319.00 |
| | | | | **0.40** | | **$638.00** |
| **Operations** | | | | | | |
| 12/20/2023 | BJS | OP | Review MOR | 0.10 | 1,595.00 | $159.50 |
| | | | | **0.10** | | **$159.50** |
| **Plan and Disclosure Statement** | | | | | | |
| 12/04/2023 | PJL | PD | Internal discussion on trust and post-confirmation issues. | 1.30 | 1,295.00 | $1,683.50 |
| 12/07/2023 | BJS | PD | Review Plan/GUC Trust | 0.40 | 1,595.00 | $638.00 |
| 12/07/2023 | BJS | PD | Attention to GUC trust | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    6

Invoice 136720

December 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2023 | PJL | PD | Review correspondence from K&E regarding GUC Trust and respond to same. | 0.30 | 1,295.00 | $388.50 |
| 12/08/2023 | BJS | PD | Attention to GUC Trust and call with K&E regarding same | 0.40 | 1,595.00 | $638.00 |
| 12/08/2023 | BJS | PD | Telephone conference with Meta regarding GUC Trust | 0.50 | 1,595.00 | $797.50 |
| 12/08/2023 | BJS | PD | Telephone conference with K&E regarding closing | 0.10 | 1,595.00 | $159.50 |
| 12/08/2023 | BJS | PD | Various emails with S Cimalore regarding GUC Trust | 0.30 | 1,595.00 | $478.50 |
| 12/08/2023 | PJL | PD | GUC Trust call with K&E. | 0.40 | 1,295.00 | $518.00 |
| 12/08/2023 | PJL | PD | Review correspondence from K&E regarding GUC Trust and follow up on tax issues. | 0.60 | 1,295.00 | $777.00 |
| 12/08/2023 | PJL | PD | Review financial update from A&M and speak to R. Newman regarding same. | 0.30 | 1,295.00 | $388.50 |
| 12/08/2023 | PJL | PD | Conference with META and Wilmington Trust regarding Effective Date and opening accounts for Cyxtera Trust. | 0.60 | 1,295.00 | $777.00 |
| 12/09/2023 | BJS | PD | Attention to plan issues and various emails with S Cimalore regarding same | 0.20 | 1,595.00 | $319.00 |
| 12/11/2023 | BJS | PD | Attention to plan issues, GUC trust | 0.40 | 1,595.00 | $638.00 |
| 12/11/2023 | PJL | PD | Review Cyxtera amended plan supplement. | 0.60 | 1,295.00 | $777.00 |
| 12/11/2023 | PJL | PD | Conference with S. Cimalore regarding escrow. | 0.40 | 1,295.00 | $518.00 |
| 12/12/2023 | PJL | PD | Review GUC Trust Agreement per Trustee request. | 0.90 | 1,295.00 | $1,165.50 |
| 12/12/2023 | PJL | PD | Conference with GUC Trustee regarding opening of trust and case related issues. | 0.90 | 1,295.00 | $1,165.50 |
| 12/12/2023 | PJL | PD | Review open issues with Debtors' counsel. | 0.30 | 1,295.00 | $388.50 |
| 12/15/2023 | BJS | PD | Attention to plan issues | 0.40 | 1,595.00 | $638.00 |
| 12/15/2023 | PJL | PD | Correspondence reviewed from and drafted to K&E regarding Trust Agreement. | 0.30 | 1,295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    7

Invoice 136720

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2023 | BJS | PD | Attention to plan issues; various emails with Debtors regarding same; review LTA and various emails with Meta Advisors regarding same | 1.00 | 1,595.00 | $1,595.00 |
| 12/18/2023 | PJL | PD | Review Trustee's comments on Trust Agreement. | 0.80 | 1,295.00 | $1,036.00 |
| 12/18/2023 | PJL | PD | Review comments from K&E regarding Trust Agreement. | 0.30 | 1,295.00 | $388.50 |
| 12/19/2023 | BJS | PD | Attention to LTA | 0.40 | 1,595.00 | $638.00 |
| 12/19/2023 | LHP | PD | Email communications with P. Labov regarding GUC trust agreement. | 0.20 | 545.00 | $109.00 |
| 12/19/2023 | PJL | PD | Review and revise Trust Agreement. | 2.90 | 1,295.00 | $3,755.50 |
| 12/19/2023 | PJL | PD | Conference with GUC Trustee regarding trust changes. | 0.30 | 1,295.00 | $388.50 |
| 12/20/2023 | BJS | PD | Attention to plan issues | 0.10 | 1,595.00 | $159.50 |
| 12/20/2023 | PJL | PD | Review and revise Trust Agreement and discuss same with B. Sandler and D. Kane. | 1.80 | 1,295.00 | $2,331.00 |
| 12/21/2023 | PJL | PD | Review modified trust agreement, further revisions to same and discussion with Trustee. | 1.20 | 1,295.00 | $1,554.00 |
| 12/22/2023 | BJS | PD | Attention to plan issues and telephone conference with Paul J. Labov regarding same | 0.30 | 1,595.00 | $478.50 |
| 12/22/2023 | BJS | PD | Attention to assumption issues | 0.10 | 1,595.00 | $159.50 |
| 12/22/2023 | PJL | PD | Review and revisions to GUC Trust Agreement. | 2.60 | 1,295.00 | $3,367.00 |
| 12/22/2023 | PJL | PD | Conference with R. Newman regarding sale issues. | 0.20 | 1,295.00 | $259.00 |
| 12/26/2023 | BJS | PD | Attention to plan issues | 0.50 | 1,595.00 | $797.50 |
| 12/26/2023 | PJL | PD | Review and revise Trust Agreement, correspondence drafted to Debtors' counsel and Trustee. | 1.80 | 1,295.00 | $2,331.00 |
| 12/27/2023 | BJS | PD | Attention to plan issues | 0.30 | 1,595.00 | $478.50 |
| 12/29/2023 | BJS | PD | Attention to plan issues | 0.30 | 1,595.00 | $478.50 |
| 12/29/2023 | PJL | PD | Review correspondence from counsel to Santa Clara and send to K&E. | 0.40 | 1,295.00 | $518.00 |
| | | | | 25.50 | | $34,702.50 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     8

Invoice 136720

December 31, 2023

**TOTAL SERVICES FOR THIS MATTER:**                            **$37,690.50**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:     9

Invoice 136720

December 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 12/19/2023 | RE | ( 85 @0.20 PER PG) | 17.00 |
| 12/19/2023 | RE | ( 66 @0.20 PER PG) | 13.20 |
| 12/19/2023 | RE | ( 1870 @0.20 PER PG) | 374.00 |
| 12/19/2023 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 12/31/2023 | PAC | Pacer - Court Research | 17.70 |

**Total Expenses for this Matter**           **$430.40**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    10

Invoice 136720

December 31, 2023

---

### A/R STATEMENT

**Outstanding Balance from prior invoices as of  12/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133022 | 07/31/2023 | $86,501.30 | $0.00 | $86,501.30 |
| 133202 | 08/31/2023 | $61,867.30 | $0.00 | $61,867.30 |
| 134341 | 09/30/2023 | $36,740.00 | $0.00 | $36,740.00 |
| 134559 | 10/31/2023 | $77,196.50 | $134.31 | $77,330.81 |
| 136654 | 11/30/2023 | $71,825.00 | $759.05 | $72,584.05 |

**Total Amount Due on Current and Prior Invoices:**          **$373,144.36**

## EXHIBIT C-7

**(Stub Period)**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Cyxtera Technologies O.C.C.
Cyxtera Technologies O.C.C.

January 12, 2024
Invoice    136787
Client      16381.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/12/2024

| | |
|---|---:|
| FEES | $9,284.00 |
| **TOTAL CURRENT CHARGES** | **$9,284.00** |
| **BALANCE FORWARD** | **$373,144.36** |
| **TOTAL BALANCE DUE** | **$382,428.36** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

<div align="right">

Page:     2

Invoice 136787

January 12, 2024

</div>

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| PJL | Labov, Paul J. | Partner | 1,450.00 | 3.40 | $4,930.00 |
| CHM | Mackle, Cia H. | Counsel | 1,050.00 | 1.20 | $1,260.00 |
| LHP | Petras, Lisa | Paralegal | 595.00 | 5.20 | $3,094.00 |
| | | | | 9.80 | $9,284.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    3

Invoice 136787

January 12, 2024

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 0.10 | $105.00 |
| CA | Case Administration | 2.10 | $1,249.50 |
| CP | PSZJ Compensation | 2.90 | $2,180.50 |
| CPO | Other Professional Compensation | 1.20 | $714.00 |
| PD | Plan and Disclosure Statement | 3.50 | $5,035.00 |
| | | 9.80 | $9,284.00 |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:   4

Invoice 136787

January 12, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 01/05/2024 | CHM | AD | Review email re closing update. | 0.10 | 1,050.00 | $105.00 |
| | | | | **0.10** | | **$105.00** |
| **Case Administration** | | | | | | |
| 01/08/2024 | LHP | CA | Email communications regarding critical dates. | 0.20 | 595.00 | $119.00 |
| 01/11/2024 | LHP | CA | Review recent court filings for critical dates, update critical dates memo and WIP, and email communications regarding same. | 1.80 | 595.00 | $1,071.00 |
| 01/12/2024 | LHP | CA | Email communications regarding certain case deadlines. | 0.10 | 595.00 | $59.50 |
| | | | | **2.10** | | **$1,249.50** |
| **PSZJ Compensation** | | | | | | |
| 01/08/2024 | CHM | CP | Review emails re professional fee escrow. | 0.20 | 1,050.00 | $210.00 |
| 01/08/2024 | LHP | CP | Email communications with C. Robinson and N. Robinson regarding PSZJ invoices for fee statements. | 0.30 | 595.00 | $178.50 |
| 01/10/2024 | CHM | CP | Review notice of rate increase and emails with PSZJ team re same. | 0.80 | 1,050.00 | $840.00 |
| 01/10/2024 | LHP | CP | Draft notice of PSZJ rate increase and email communications regarding same. | 1.20 | 595.00 | $714.00 |
| 01/10/2024 | LHP | CP | Finalize notice of PSZJ rate increase and enter into court record, email communications regarding same. | 0.40 | 595.00 | $238.00 |
| | | | | **2.90** | | **$2,180.50** |
| **Other Professional Compensation** | | | | | | |
| 01/08/2024 | LHP | CPO | Draft CNO regarding A&M fifth monthly statement and email communications regarding same. | 0.50 | 595.00 | $297.50 |
| 01/09/2024 | LHP | CPO | Finalize and prepare CNO regarding A&M fifth monthly statement for filing and enter into court record, email communications regarding same. | 0.70 | 595.00 | $416.50 |
| | | | | **1.20** | | **$714.00** |

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    5

Invoice 136787

January 12, 2024

---

**Plan and Disclosure Statement**

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 01/02/2024 | PJL | PD | Review correspondence from Debtors' counsel and Santa Clara cure claims. | 0.80 | 1,450.00 | $1,160.00 |
| 01/03/2024 | PJL | PD | Review open issues on Trust Agreement and discuss same with Trustee. | 1.40 | 1,450.00 | $2,030.00 |
| 01/04/2024 | PJL | PD | Conference with Trustee and Wilmington Trust on Trust documents. | 0.80 | 1,450.00 | $1,160.00 |
| 01/04/2024 | PJL | PD | Conference with Trustee on "know your client" correspondence. | 0.40 | 1,450.00 | $580.00 |
| 01/12/2024 | CHM | PD | Review email re effective date. | 0.10 | 1,050.00 | $105.00 |
| | | | | 3.50 | | $5,035.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$9,284.00**

Pachulski Stang Ziehl & Jones LLP

Cyxtera Technologies O.C.C.

Client 16381.00002

Page:    6

Invoice 136787

January 12, 2024

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  01/12/2024**　　　　**(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133022 | 07/31/2023 | $86,501.30 | $0.00 | $86,501.30 |
| 133202 | 08/31/2023 | $61,867.30 | $0.00 | $61,867.30 |
| 134341 | 09/30/2023 | $36,740.00 | $0.00 | $36,740.00 |
| 134559 | 10/31/2023 | $77,196.50 | $134.31 | $77,330.81 |
| 136654 | 11/30/2023 | $71,825.00 | $759.05 | $72,584.05 |
| 136720 | 12/31/2023 | $37,690.50 | $430.40 | $38,120.90 |

**Total Amount Due on Current and Prior Invoices:**　　　　**$382,428.36**

### EXHIBIT D

**Summary of Timekeepers Included in this Fee Application**

**TIMEKEEPER SUMMARY FOR THE PERIOD OF
JUNE 23, 2023 THROUGH JANUARY 12, 2024
(THE "FINAL APPLICATION PERIOD")**

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Davidson, Jeffrey H. | 1977 | Partner / Bankruptcy | 1.60 | $1,895.00 | $3,032.00 |
| Feinstein, Robert J. | 1982 | Partner / Bankruptcy | 42.30 | $1,695.00 | $71,698.50 |
| Sandler, Bradford J. | 1996 | Partner / Bankruptcy | 167.60 | $1,595.00 | $267,322.00 |
| Cantor, Linda F. | 1988 | Partner / Bankruptcy | 28.90 | $1,450.00 | $41,905.00 |
| Glazer, Gabriel I. | 2006 | Partner / Bankruptcy | 143.60 | $1,325.00 | $190,270.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 3.40 | $1,450.00 | $4,930.00 |
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 218.10 | $1,295.00 | $282,439.50 |
| Bomrind, Zev M. | 1997 | Partner / Corporate, Securities, Transactional | 7.30 | $1,295.00 | $9,453.50 |
| Fried, Joshua M. | 1996 | Partner / Bankruptcy | 8.20 | $1,275.00 | $10,455.00 |
| Newmark, Victoria A. | 1996 | Counsel / Bankruptcy | 0.20 | $1,175.00 | $235.00 |
| Robinson, Colin R. | 2001 | Counsel / Bankruptcy | 68.00 | $1,095.00 | $74,460.00 |
| Brandt, Gina F. | 1976 | Counsel / Bankruptcy | 1.10 | $1,050.00 | $1,155.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 1.20 | $1,050.00 | $1,260.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 91.50 | $925.00 | $84,637.50 |
| Corma, Edward A. | 2018 | Associate/ Bankruptcy | 31.00 | $725.00 | $22,475.00 |
| Corma, Edward A. (travel rate) | 2018 | Associate/ Bankruptcy | 2.20 | $362.50 | $797.50 |
| Forrester, Leslie A. | N/A | Law Library Director | 1.80 | $595.00 | $1,071.00 |
| Canty, La Asia S. | N/A | Paralegal / Bankruptcy | 91.60 | $545.00 | $49,922.00 |
| Jeffries, Patricia J. | N/A | Paralegal / Bankruptcy | 0.50 | $545.00 | $272.50 |
| Petras, Lisa | N/A | Paralegal / Bankruptcy | 5.20 | $595.00 | $3,094.00 |
| Petras, Lisa | N/A | Paralegal / Bankruptcy | 1.20 | $545.00 | $654.00 |
| **Total Fees** | | | **916.50** | | **$1,121,539.00** |
| **Blended Rate for Attorneys** | | | | **$1,306.70** | |
| **Blended Rate for All Timekeepers** | | | | **$1,223.72** | |

**TIMEKEEPER SUMMARY FOR THE PERIOD OF
JANUARY 1, 2024 THROUGH JANUARY 12, 2024
(THE "<u>STUB PERIOD</u>")**

| NAME OF PROFESSIONAL | YEAR ADMITTED | TITLE/DEPARTMENT | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| Labov, Paul J. | 2002 | Partner / Bankruptcy | 3.40 | $1,450.00 | $4,930.00 |
| Mackle, Cia H. | 2006 | Counsel / Bankruptcy | 1.20 | $1,050.00 | $1,260.00 |
| Petras, Lisa | N/A | Paralegal / Bankruptcy | 5.20 | $595.00 | $3,094.00 |
| **Total Fees** | | | **9.80** | | **$9,284.00** |
| **Blended Rate for Attorneys** | | | **$1,345.65** | | |
| **Blended Rate for All Timekeepers** | | | **$947.35** | | |

**EXHIBIT E**

**Summary of Compensation Requested by Project Category**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Asset Disposition | 68.80 | $92,191.50 |
| Avoidance Action Analysis | 8.70 | $7,627.50 |
| Bankruptcy Litigation | 117.20 | $151,095.50 |
| Case Administration | 52.10 | $46,922.00 |
| Claims Administration and Objections | 9.90 | $12,918.50 |
| Contract and Lease Matters | 3.50 | $2,312.50 |
| Financial Filings | 13.20 | $13,884.00 |
| Financing/Cash Collateral/Cash Management | 225.70 | $280,223.50 |
| First Day | 17.50 | $20,848.50 |
| General Creditors Committee | 64.90 | $78,396.50 |
| Hearings | 6.80 | $8,765.00 |
| Meeting of Creditors | 4.50 | $3,490.50 |
| Operations | 58.20 | $78,671.50 |
| Other Professional Compensation | 11.00 | $12,215.00 |
| Other Professional Retention | 17.70 | $21,036.50 |
| Plan and Disclosure Statement | 204.60 | $268,316.50 |
| PSZJ Compensation | 21.60 | $14,680.00 |
| PSZJ Retention | 8.40 | $7,146.50 |
| Travel | 2.20 | $797.50 |
| **TOTAL:** | **916.50** | **$1,121,539.00** |

## <u>EXHIBIT F</u>

**Summary of Expense Reimbursement Requested by Category**

| DISBURSEMENTS | AMOUNT |
|---|---:|
| Air Fare | $418.90 |
| Auto Travel Expense | $170.51 |
| Bloomberg | $56.80 |
| Conference Call | $10.52 |
| Lexis/Nexis- Legal Research | $169.67 |
| Litigation Support Vendors / Outside Services | $7,509.03 |
| Pacer - Court Research | $92.63 |
| Postage | $171.15 |
| Reproduction Expense | $1,325.64 |
| Reproduction/ Scan Copy | $355.50 |
| Travel Expense | $19.00 |
| Working Meals | $106.14 |
| **TOTAL DISBURSEMENTS** | **$10,405.49** |